# Exhibit I19

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/dining/alice-waters-egg-spoon-me-too-movement.html | Whatâ€šÃ„Ã´s Cooking in That Egg Spoon? A Bite-Size Culture War | False | By Kim Severson | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/arts/television/stormy-daniels-interview-trump.html | How Stormy Daniels Out-Trumped Trump | False | By James Poniewozik | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/nyregion/gilbert-sullivan-blue-hill-troupe-theater.html | Oh, Joy! Oh, Rapture! A Leaner Gilbert & Sullivan Troupe Turns 94. | False | By Corey Kilgannon | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/opinion/anti-semitism.html | Vocal About Anti-Semitism | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/opinion/war-on-drugs-trafficking.html | The War on Drugs Breeds Crafty Traffickers | False | By Sanho Tree | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-04-01 | https://www.nytimes.com/2018/03/26/t-magazine/bedtime-overnight-skin-care-routine.html | How to Care for Your Skin â€šÃ„Ã® While You Sleep | False | By Kari Molvar | 2018-06-12 | TX 8-550-933 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/dining/stuffed-cookies.html | Cookies That Deliver a Bang With Flavorful Fillings | False | By Florence Fabricant | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/dining/amare-stoudemire-kosher-wine.html | Amarâ€šÃ„Ã´e Stoudemire Takes a Shot at the Kosher Wine Market | False | By Florence Fabricant | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/dining/cherry-jam-whitney-museum-of-american-art-grant-wood.html | The Whitney Gets Its Cherry Jam On | False | By Florence Fabricant | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/world/europe/russia-fire-kemerovo-mall.html | Trapped in Russian Mall Fire, Children Said Farewell by Phone | False | By Ivan Nechepurenko | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/dining/brass-bar-legacy-records-harrys.html | The Brass Section Is at the Bar | False | By Florence Fabricant | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/nyregion/congestion-pricing-albany-cuomo.html | Cuomo Is In Their Corner. But Is Congestion Pricing Stalled? | False | By Winnie Hu | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/us/politics/trump-silent-stormy-daniels.html | Trump Canâ€šÃ„Ã´t Stop Tweeting, but Goes Silent on Stormy Daniels | False | By Michael D. Shear and Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/dining/kitchen-tool-fork-sur-la-table.html | Put This Fork to Work in the Kitchen | False | By Florence Fabricant | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/arts/music/xxxtentacion-question-mark-billboard-chart.html | Amid Controversy, XXXTentacion Scores His First No. 1 Album | False | By Joe Coscarelli | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/sports/villanova-final-four-father-rob.html | You Know Sister Jean. Meet Father Rob. | False | By Zach Schonbrun | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/dining/eating-from-the-ground-up-vegetable-cookbook-alana-chernila.html | A Cookbook Thatâ€šÃ„Ã´s All About the Veggies | False | By Florence Fabricant | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/arts/music/review-my-fair-lady-pygmalion-new-york-city-opera.html | Review: Ahead of â€šÃ„Ã²My Fair Lady,â€šÃ„Ã´ Two Operatic Pygmalions | False | By James R. Oestreich | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/technology/ftc-facebook-investigation-cambridge-analytica.html | Demands Grow for Facebook to Explain Its Privacy Policies | False | By Tiffany Hsu and Cecilia Kang | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/books/review-lorrie-moore-see-what-can-be-done.html | In Lorrie Mooreâ€šÃ„Ã´s Nonfiction, the Sounds of an Intellectual Having a Good Time | False | By Dwight Garner | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/arts/music/review-handel-rinaldo-carnegie.html | Review: Handelâ€šÃ„Ã´s â€šÃ„Ã²Rinaldo,â€šÃ„Ã´ in Concert and Profoundly Authentic | False | By Anthony Tommasini | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/theater/-babettes-feast-review-onstage.html | Review: â€šÃ„Ã²Babetteâ€šÃ„Ã´s Feastâ€šÃ„Ã´ Is Served, This Time Onstage | False | By Elisabeth Vincentelli | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/arts/television/one-day-at-a-time-netflix-renews.html | Netflix Renews â€šÃ„Ã²One Day at a Timeâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/arts/television/roseanne-reboot-review.html | Review: On â€šÃ„Ã²Roseanne,â€šÃ„Ã´ Times Have Changed, but Theyâ€šÃ„Ã´re Still Tough | False | By James Poniewozik | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/arts/design/king-tut-getty-egypt-conservation.html | Getty Completes Study of Paintings at King Tutâ€šÃ„Ã´s Tomb | False | By Jori Finkel | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/us/omar-mateen-father-seddique.html | Pulse Gunmanâ€šÃ„Ã´s Father Was an F.B.I. Informer, Widowâ€šÃ„Ã´s Lawyer Says | False | By Niraj Chokshi | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/health/stroke-clot-buster.html | For Many Strokes, Thereâ€šÃ„Ã´s an Effective Treatment. Why Arenâ€šÃ„Ã´t Some Doctors Offering It? | False | By Gina Kolata | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/opinion/stormy-daniels-trump.html | The Much-Awaited Stormy Daniels Interview | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/world/asia/north-korea-china-train-kim-jong-un.html | Is Kim Jong-un Visiting Beijing? Online Video Fuels Speculation | False | By Chris Buckley and Choe Sang-Hun | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/business/media/stormy-daniels-60-minutes-ratings.html | Stormy Daniels Attracts 22 Million Viewers to â€šÃ„Â²60 Minutesâ€šÃ„Â´ | False | By John Koblin | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/business/hotels-hope-that-tax-law-will-revive-corporate-meetings.html | Hotels Hope That Tax Law Will Revive Corporate Meetings | False | By Martha C. White | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/us/army-veteran-deported.html | Afghanistan War Veteranâ€šÃ„Ã´s Deportation Is a â€šÃ„Â²Shocking Betrayal,â€šÃ„Ã´ Senator Says | False | By Christine Hauser | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/opinion/pruitt-attack-science-epa.html | Scott Pruittâ€šÃ„Ã´s Attack on Science Would Paralyze the E.P.A. | False | By Gina McCarthy and Janet G. McCabe | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/world/europe/france-holocaust-survivor-murder.html | She Survived the Holocaust, to Die in a 2018 Hate Crime | False | By Adam Nossiter | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/nyregion/east-river-helicopter-crash-pilot-interview.html | Passengerâ€šÃ„Ã´s Harness May Have Tripped Switch in Deadly Helicopter Crash | False | By Patrick McGeehan | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-04-01 | https://www.nytimes.com/2018/03/26/books/review/semitism-jonathan-weisman.html | How to Be a Jew in the Age of Trump? | False | By Simon Schama | 2018-06-12 | TX 8-550-933 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/obituaries/li-ao-taiwanese-dissident-who-fought-martial-law-dies-at-82.html | Li Ao, Writer and Political Firebrand in Taiwan, Dies at 82 | False | By Amy Qin | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/opinion/gun-march.html | Moved and Inspired by the â€šÃ„Â²March for Our Livesâ€šÃ„Ã´ | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/arts/j-tomilson-hill-on-the-attraction-of-contemporary-art.html | J. Tomilson Hill on the Attraction of Contemporary Art | False | By Ted Loos | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/arts/art-basel-hong-kong-trends.html | Whatâ€šÃ„Ã´s Trending at Art Basel Hong Kong | False | By Anita Gates | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/arts/art-basel-hong-kong-asia-market.html | A Worldwide Focus on Hong Kong for Art Basel | False | By Ted Loos | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/arts/hong-kong-art-basel-see-eat.html | Where to Play (and Eat) in Hong Kong | False | By Joyce Lau | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/sports/baseball/arizona-diamondbacks-bullpen-cart.html | Whatâ€šÃ„Ã´s New in 2018? Something Old: The Bullpen Cart | False | By Tyler Kepner | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/science/falling-chinese-space-station-tiangong-1.html | Chinaâ€šÃ„Ã´s Space Station May Crash to Earth on April Foolsâ€šÃ„Ã´ Day | False | By Kenneth Chang | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/crosswords/puzzle-lovers-find-their-tribe-at-a-crossword-tournament.html | Puzzle Lovers Find Their Tribe at a Crossword Tournament | False | By Deb Amlen | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/technology/fcc-huawei-security-rule.html | F.C.C. Joins Push to Limit Chinaâ€šÃ„Ã´s Telecom Reach | False | By Steve Lohr | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/sports/baseball/yankees-john-sterling-giancarlo-stanton.html | Sterling Readies His Windup for the Yankeesâ€šÃ„Ã´ Newest Star | False | By Wallace Matthews | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/us/politics/trump-judges-courts-administrative-state.html | Trumpâ€šÃ„Ã´s New Judicial Litmus Test: Shrinking â€šÃ„Â²the Administrative Stateâ€šÃ„Ã´ | False | By Jeremy W. Peters | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/opinion/trump-stormy-daniels-60-minutes.html | All the Presidentâ€šÃ„Ã´s Thugs | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/sports/olympics/katie-ledecky-stanford.html | Katie Ledecky Turns Pro After Dominating College Swimming | False | By Karen Crouse | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-26 | 2018-04-02 | https://www.nytimes.com/2018/03/26/nyregion/metropolitan-diary-one-mother-to-another.html | One Mother to Another | False | By Marcia Longman | 2018-06-12 | TX 8-550-933 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/world/europe/russia-poisoning-expulsions.html | How an Outraged Europe Agreed to a Hard Line on Putin | False | By Steven Erlanger | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/insider/reporting-the-porn-industry.html | What Itâ€šÃ„Â´s Like to Report About the Porn Industry | False | By Katie Van Syckle | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/arts/music/philadelphia-orchestra-mutias-tarnopolsky.html | The Philadelphia Orchestra Looks West for Its New Leader | False | By Michael Cooper | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/climate/epa-scientific-transparency-honest-act.html | The E.P.A. Says It Wants Research Transparency. Scientists See an Attack on Science. | False | By Lisa Friedman | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/obituaries/linda-brown-symbol-of-landmark-desegregation-case-dies.html | Linda Brown, Symbol of Landmark Desegregation Case, Dies at 75 | False | By Neil Genzlinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/health/grindr-hiv-test-reminder.html | Grindr App to Offer H.I.V. Test Reminders | False | By Donald G. McNeil Jr. | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/nyregion/cynthia-nixon-speech-albany-cuomo.html | â€šÃ„²Mad as Hell,â€šÃ„´ Cynthia Nixon Comes Out Swinging in Albany | False | By Jesse McKinley | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/nyregion/new-jersey-gun-control.html | New Jerseyâ€šÃ„´s Gun Laws, Already Tough, Could Soon Get Tougher | False | By Rick Rojas | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/opinion/conservatism-honesty-crime-gop.html | Putting the Ex-Con in Conservatism | False | By Paul Krugman | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/opinion/new-york-subway-mta.html | New York City Subways Are Still Looking for a Savior | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/world/middleeast/iran-nuclear-letter.html | U.S. Experts Say Why Trump Should Support Iran Deal | False | By Rick Gladstone | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/us/politics/trump-rob-porter.html | Trump Talks of Bringing Back Rob Porter, Aide Accused of Spousal Abuse | False | By Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/sports/michael-bennett-philadelphia-eagles-court.html | Michael Bennett Appears in Court and His Lawyer Denies Charges | False | By Benjamin Hoffman | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/business/nato-european-union.html | The Post-World War II Order Is Under Assault From the Powers That Built It | False | By Peter S. Goodman | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/nyregion/keith-raniere-arrested-nxivm.html | Charges Filed Against Leader of Secretive Group Where Women Were Branded | False | By Barry Meier | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/business/economy/federal-reserve-new-york.html | New York Fed Weighs a Wall Street Overseer, and Left Spies an Opening | False | By Ben Casselman | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/arts/jose-antonio-abreu-venezuelan-musical-visionary-dies-at-78.html | Josã©Â© Antonio Abreu, Venezuelan Musical Visionary, Dies at 78 | False | By Michael Cooper | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/world/europe/ireland-us-abortion-referendum.html | As Irish Abortion Vote Nears, Fears of Foreign Influence Rise | False | By Ed Oâ€šÃ„Â´Loughlin | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/world/europe/russia-expulsions-cold-war.html | Itâ€šÃ„´s No Cold War, but Relations With Russia Turn Volatile | False | By Andrew Higgins | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/opinion/indict-president-trial.html | Yes, You Can Indict the President | False | By Walter Dellinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/us/politics/stormy-daniels-trump.html | After Stormy Daniels, Republicans Face a Referendum on Trumpâ€šÃ„´s Conduct | False | By Jonathan Martin and Alexander Burns | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/insider/medical-tip-stroke-tpa.html | A Medical Tipâ€šÃ„´s Unexpected Outcome | False | By Gina Kolata | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/opinion/russia-sanctions-banks.html | Tough Action on Russia, at Last, but More Is Needed | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/nyregion/harlem-firefighter-died-building.html | Harlem Building Where Firefighter Died Will Be Demolished | False | By Ashley Southall | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/sports/soccer/fifa-2026-world-cup.html | Moroccoâ€šÃ„Ã´s World Cup Bid: New Stadiums and â€šÃ„Â²Very Low Gun Circulationâ€šÃ„Ã´ | False | By Andrew Das | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/opinion/leadership-uber-business-model.html | New Leadership Has Not Changed Uber | False | By Steven Hill | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/sports/markelle-fultz-76ers.html | Markelle Fultz Returns for the 76ers, and He Brought His Jumper | False | By Benjamin Hoffman | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/26/obituaries/john-cacioppo-who-studied-effects-of-loneliness-is-dead-at-66.html | John Cacioppo, Who Studied Effects of Loneliness, Is Dead at 66 | False | By Sam Roberts | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/world/middleeast/elliott-broidy-qatar-lawsuit.html | Trump Fund-Raiser Files Hacking Lawsuit Against Qatar | False | By David D. Kirkpatrick | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/business/citigroup-guns.html | Citigroup Acted. Now, Two New Ideas on How Banks Can Limit Gun Sales. | False | By Andrew Ross Sorkin | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/sports/greg-bird-yankees.html | Yankeesâ€šÃ„Ã´ Greg Bird Once Again Sidelined for Surgery | False | By Billy Witz | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/world/europe/trump-russia-expel-european-union.html | Scores of Russians Expelled by U.S. and Its Allies Over U.K. Poisoning | False | By Katie Rogers and Peter Baker | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/todayspaper/quotation-of-the-day-woman-85-who-eluded-nazi-purge-found-slain.html | Quotation of the Day: Woman, 85, Who Eluded Nazi Purge, Found Slain | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/us/danny-ray-thomas-houston-police-shooting.html | Video Shows Unarmed Texas Man With Pants Down Before Fatal Police Shooting | False | By Matthew Haag | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/opinion/stormy-daniels-trump-60-minutes.html | Stormy Daniels Spanks Trump Again | False | By Michelle Goldberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/opinion/privilege-gun-control-rally.html | In Praise of Privilege | False | By David Brooks | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/theater/lobby-hero-review-chris-evans.html | Review: Chris Evans and Michael Cera Tell Lies to Live by in â€šÃ„Â²Lobby Heroâ€šÃ„Ã´ | False | By Ben Brantley | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/us/maryland-school-shooting.html | Maryland School Gunman Confronted by Officer Shot Himself, Authorities Say | False | By Matthew Haag | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/crosswords/daily-puzzle-2018-03-27.html | Belted One Out of This World | False | By Deb Amlen | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/us/austin-bombing-roommate.html | Austin Bombing Suspectâ€šÃ„Ã´s Housemate Called a Person of Interest | False | By Dave Montgomery and Manny Fernandez | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/sports/uconn-final-four.html | UConn Crushes South Carolina en Route to 11th Straight Final Four | False | By Jerâ€šÃ„Â© Longman | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/us/nassar-michigan-state-dean-strampel.html | Larry Nassarâ€šÃ„Ã´s Former Boss at Michigan State Faces Charges | False | By Steve Friess and Mitch Smith | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/technology/arizona-uber-cars.html | Uber Ordered to Take Its Self-Driving Cars Off Arizona Roads | False | By Daisuke Wakabayashi | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/pageoneplus/corrections-march-27-2018.html | Corrections: March 27, 2018 | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/26/us/politics/census-citizenship-question-trump.html | Despite Concerns, Census Will Ask Respondents if They Are U.S. Citizens | False | By Emily Baumgaertner | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/opinion/russia-putin-youth-generation.html | Hello, Generation Putin | False | By Ivan Krastev | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/27/arts/television/whats-on-tv-tuesday-roseanne-and-splitting-up-together.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Â²Roseanneâ€šÃ„Ã´ and â€šÃ„Â²Splitting Up Togetherâ€šÃ„Ã´ | False | By Sara Aridi | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/27/business/hna-group-deals-china.html | Behind the Rise of Chinaâ€šÃ„Âs HNA: The Chairmanâ€šÃ„Âs Brother | False | By David Barboza and Michael Forsythe | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/asia/kim-jong-un-china-trip.html | What Kim Jong-un May Get in Reaching Out to China | False | By Steven Lee Myers and Choe Sang-Hun | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/magazine/canele-butter-mochi-lazy-woman.html | A Lazy Womanâ€šÃ„Â´s Canelâ€šÃ„Â© | False | By Samin Nosrat | 2018-06-12 | TX 8-550-933 |
| 2018-03-27 | 2018-04-08 | https://www.nytimes.com/2018/03/27/books/review/match-book-club-eclectic-tastes.html | Dear Match Book: Hidden Gems | False | By Nicole Lamy | 2018-06-12 | TX 8-550-933 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/magazine/lacey-baker-wants-more-girls-to-skate-with.html | Lacey Baker Wants More Girls to Skate With | False | Interview by Molly Lambert | 2018-06-12 | TX 8-550-933 |
| 2018-03-27 | 2018-03-29 | https://www.nytimes.com/2018/03/27/style/april-hunt-professional-cool-person.html | A Publicist and D.J. Who Nurtures Underrepresented Artists | False | By Ben Widdicombe | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/magazine/gerald-murnane-next-nobel-laureate-literature-australia.html | Is the Next Nobel Laureate in Literature Tending Bar in a Dusty Australian Town? | False | By Mark Binelli | 2018-06-12 | TX 8-550-933 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/books/review/new-noteworthy-ellen-barry.html | New & Noteworthy | False | | 2018-06-12 | TX 8-550-933 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/nyregion/nanny-murder-trial-insanity-defense.html | Nanny Faces Tough Insanity Test: Did She Know Killing Was Wrong? | False | By James C. McKinley Jr. and Jan Ransom | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/evangelical-dreamers-rodriguez.html | â€šÃ„Â²I Know I Will Be Criticizedâ€šÃ„Â´: The Latino Evangelical Who Advises Trump on Immigration | False | By Laurie Goodstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/magazine/the-fruit-of-global-trade-in-one-fruit-the-avocado.html | How the Avocado Became the Fruit of Global Trade | False | By Brook Larmer | 2018-06-12 | TX 8-550-933 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/magazine/everyone-wants-power-everyone-thinks-someone-else-has-it.html | Everyone Wants â€šÃ„Â²Power.â€šÃ„Â´ Everyone Thinks Someone Else Has It. | False | By Michelle Dean | 2018-06-12 | TX 8-550-933 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/magazine/is-it-ok-for-my-wifes-shrink-to-ask-her-to-contact-mine.html | Is It O.K. for My Wifeâ€šÃ„Â´s Shrink to Ask Her to Contact Mine? | False | By Kwame Anthony Appiah | 2018-06-12 | TX 8-550-933 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/travel/peninsula-papagayo-costa-rica-52-places.html | The 52 Places Traveler: On the Costa Rican Coast, Finding Fun by Escaping Exclusivity | False | By Jada Yuan | 2018-06-12 | TX 8-550-933 |
| 2018-03-27 | 2018-04-08 | https://www.nytimes.com/2018/03/27/books/review/tangerine-christine-mangan.html | In a Thriller About Girlfriends, Which Femme Is Fatale? | False | By Jennifer Reese | 2018-06-12 | TX 8-550-933 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/books/review/lissa-evans-roshani-chokshi-diane-mangas.html | Young Heroines Who Are Saviors, but Not Saints | False | By Soman Chainani | 2018-06-12 | TX 8-550-933 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/travel/5-beautiful-mexican-getaways-to-take-this-spring.html | 5 Beautiful Mexican Getaways to Take This Spring | False | By Shivani Vora | 2018-06-12 | TX 8-550-933 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/magazine/letter-of-recommendation-fatbergs.html | Letter of Recommendation: Fatbergs | False | By Nicola Twilley | 2018-06-12 | TX 8-550-933 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/realestate/uptown-apartment-downtown-vibe.html | Uptown, With a Downtown Vibe | False | By Tim McKeough | 2018-06-12 | TX 8-550-933 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/opinion/china-left-behind-children.html | The Orphans of Chinaâ€šÃ„Â´s Economic Miracle | False | By Lijia Zhang | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/opinion/john-paul-stevens-repeal-second-amendment.html | John Paul Stevens: Repeal the Second Amendment | False | By John Paul Stevens | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/asia/kim-jong-un-train-beijing.html | Bulletproof, Slow and Full of Wine: Kim Jong-unâ€šÃ„Â´s Mystery Train | False | By Russell Goldman | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/asia/afghan-taliban-peace-talks.html | Talibanâ€šÃ„Â´s Rare Silence on Talks Charges Up a New Peace Conference | False | By Rod Nordland and Mujib Mashal | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/business/dealbook/wall-street-gun-sales.html | Can Deutsche Bank Be Fixed?: DealBook Briefing | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-29 | https://www.nytimes.com/2018/03/27/technology/personaltech/facebook-messenger-uninstall.html | Killing the (Facebook) Messenger | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/arts/television/roseanne-barr-trump.html | Roseanne Conner Has Become a Trump Supporter. Just Like Her Creator. | False | By Patrick Healy | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/sports/volvo-ocean-race-man-overboard-john-fisher.html | Sailor in Round-the-World Race Is â€šÃ„Â²Lost at Seaâ€šÃ„Â´ | False | By Victor Mather | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/business/waymo-driverless.html | Waymo, a Google Spinoff, Ramps Up Its Driverless-Car Effort | False | By Neal E. Boudette | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/nyregion/facebook-housing-ads-discrimination-lawsuit.html | Facebook Vowed to End Discriminatory Housing Ads. Suit Says It Didnâ€šÃ„Â´t. | False | By Charles V. Bagli | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-30 | https://www.nytimes.com/2018/03/27/business/canceled-deals-and-pulped-books-as-the-publishing-industry-confronts-sexual-harassment.html | Canceled Deals and Pulped Books, as the Publishing Industry Confronts Sexual Harassment | False | By Alexandra Alter | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/europe/russia-kemerovo-fire.html | Putinâ€šÃ„Â´s Grim Reality: Public Fury Over Childrenâ€šÃ„Â´s Deaths in Mall | False | By Andrew Higgins | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/europe/spain-catalonia-carles-puigdemont-extradition.html | Arrest of Catalan Leader Tests Spain, Separatists and E.U. | False | By Raphael Minder | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/asia/singapore-fish-plastic-surgery.html | Cosmetic Surgery for a Pet Fish? In Asia, This One Is King of the Tank | False | By Amy Qin | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/nyregion/firefighter-funeral-harlem.html | Firefighter Killed in Harlem Blaze Praised as a â€šÃ„Â²Hero of the Highest Orderâ€šÃ„Â´ | False | By Michael Wilson | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/europe/germany-nazi-era-abortion-law.html | A Hitler-Era Abortion Law Haunts Merkel, and Germany | False | By Melissa Eddy | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/business/economy/trump-china-economy.html | Trumpâ€šÃ„Â´s China Policy Has a Flaw: It Makes China the Winner | False | By Eduardo Porter | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/dining/chez-ma-tante-review-brooklyn.html | Chez Ma Tante, Where Falafel and Kedgeree Live in Harmony | False | By Pete Wells | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/arts/television/olivia-de-havilland-feud-fx-lawsuit-thrown-out.html | FX Prevails in â€šÃ„Â²Feudâ€šÃ„Â´ Defamation Suit Filed by Olivia de Havilland | False | By Sopan Deb | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/health/opioids-medicare-limits.html | Medicare Is Cracking Down on Opioids. Doctors Fear Pain Patients Will Suffer. | False | By Jan Hoffman | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/alton-sterling-baton-rouge.html | Baton Rouge Officers Will Not Be Charged in Alton Sterlingâ€šÃ„Â´s Killing | False | By Richard Fausset and Alan Blinder | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/dining/food-magazines.html | A New Generation of Food Magazines Thinks Small, and in Ink | False | By Tejal Rao | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/arts/television/the-americans-final-season-review.html | Review: Both â€šÃ„Â²The Americansâ€šÃ„Â´ and the U.S.S.R. Will End. Can This Marriage Be Saved? | False | By James Poniewozik | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/opinion/congress-trump-omnibus.html | Congress Resists the President, for a Change | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/business/catskills-tourism.html | In the Catskills, New Hope for the Return of Tourism | False | By C. J. Hughes | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-29 | https://www.nytimes.com/2018/03/27/style/coworker-affair-advice.html | I Had an Affair With a Co-Worker. He Betrayed Me. Now What? | False | By Cheryl Strayed and Steve Almond | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/parkland-students-hogg-gonzalez.html | Parkland Students Find Themselves Targets of Lies and Personal Attacks | False | By Jonah E. Bromwich | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/william-strampel-michigan-state.html | Scrutiny of Michigan Stateâ€šÃ„Â´s Role in Nassar Case Brings New Sex Charges | False | By Steve Friess and Mitch Smith | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/theater/kirill-serebrennikov-russia-germany.html | Theater Director Held in Russia Finds an Audience in Berlin | False | By A.J. Goldmann | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/business/tanzina-vega-wnyc-takeaway.html | Tanzina Vega Is New Host of WNYCâ€šÃ„Â´s â€šÃ„Â²The Takeawayâ€šÃ„Â´ | False | By Jaclyn Peiser | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/sports/baseball/josh-gibson-buck-leonard-negro-leagues.html | Baseballâ€šÃ„Ã´s Unappreciated Power Duo | False | By Robert Oíâ€šÃ„ÂˊConnell | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/dining/coco-pazzo-restaurant-news.html | Coco Pazzo Returns With a Tuscan Double-Header | False | By Florence Fabricant | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/middleeast/mohammed-bin-salman-saudi-prince-interview.html | Saudi Crown Prince, on U.S. Visit, Urges Tough Line on Iran | False | By Ben Hubbard | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-04-03 | https://www.nytimes.com/2018/03/27/opinion/immaculate-inflation-strikes-again-wonkish.html | Immaculate Inflation Strikes Again (Wonkish) | False | By Paul Krugman | 2018-06-12 | TX 8-550-933 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/sports/football/nfl-catch-rule.html | N.F.L. Owners Unanimously Revamp Catch Rule. Fumbles to Follow. | False | By Ken Belson and Benjamin Hoffman | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/opinion/transgender-policy.html | New Transgender Policy | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/movies/trailer-the-house-with-a-clock-in-its-walls-starring-jack-black.html | Trailer: â€šÃ„Â²The House With a Clock in Its Wallsâ€šÃ„Â´ Starring Jack Black | False | By Bruce Fretts | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-04-03 | https://www.nytimes.com/2018/03/27/well/live/testosterone-supplements-low-t-treatment-libido.html | The Highs and Lows of Testosterone | False | By Randi Hutter Epstein | 2018-06-12 | TX 8-550-933 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/theater/leah-nanako-winkler-yale-drama-series-prize.html | Leah Nanako Winkler Is Awarded the 2018 Yale Drama Series Prize | False | By Peter Libbey | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/opinion/letters/parole.html | The Meaning of Parole | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/theater/carousel-revival-agnes-de-milles-broadway.html | â€šÃ„Â²Carouselâ€šÃ„Â´ Revival to Credit Agnes de Milleâ€šÃ„Â´s Original Choreography | False | By Michael Paulson | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/opinion/letters/saudi-yemen.html | The Saudi-Yemen Crisis | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/technology/apple-classroom-ipad-google.html | Apple Unveils New iPad to Catch Google in the Classroom | False | By Jack Nicas and Natasha Singer | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/books/review-chandelier-clarice-lispector.html | â€šÃ„Â²The Chandelierâ€šÃ„Â´ Offers an Early Glimpse of Clarice Lispectorâ€šÃ„Â´s Power | False | By Parul Sehgal | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/nyregion/brooklyn-district-attorney-hynes.html | Former Brooklyn District Attorney Settles Dispute With Conflict Board | False | By Alan Feuer | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/movies/new-directors-new-films-11-films-you-need-to-know.html | 11 Movies You Need to Know at New Directors/New Films | False | By Manohla Dargis and A.O. Scott | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/technology/facebooks-zuckerberg-said-to-agree-to-testify-before-congress-over-data-privacy.html | Facebookâ€šÃ„Â´s Zuckerberg Said to Agree to Testify Before Congress Over Data Privacy | False | By Cecilia Kang and Sheera Frenkel | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/opinion/united-nations.html | Bash the U.N.? Thereâ€šÃ„Â´s Another Side to the Story | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/europe/orange-snow.html | Why the Snow in Parts of Europe Was Orange | False | By Niraj Chokshi and Daniel Victor | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/business/media/breitbart-news-live-events.html | Breitbart, Facing Headwinds, Tries a New Tack: Live Events | False | By Michael M. Grynbaum | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-04-01 | https://www.nytimes.com/2018/03/27/fashion/weddings/real-life-can-be-raw-in-marriage-and-death.html | Real Life Can Be Raw, in Marriage and Death | False | By Amy Sohn | 2018-06-12 | TX 8-550-933 |
| 2018-03-27 | 2018-03-29 | https://www.nytimes.com/2018/03/27/style/angels-in-america-broadway-premiere.html | A Marathon Opening Day (and Night) for â€šÃ„Â²Angels in Americaâ€šÃ„Â´ | False | By Jacob Bernstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/politics/census-citizenship-question.html | Hereâ€šÃ„Â´s Why an Accurate Census Count Is So Important | False | By Jim Tankersley and Emily Baumgaertner | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/stephon-clark-police-killing.html | California Attorney General to Investigate Stephon Clarkâ€šÃ„Â´s Killing | False | By Trip Gabriel | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/movies/scooter-braun-david-maisel-mythos-interview.html | A New Film Studio From the Moguls Behind Justin Bieber and Marvel | False | By Joe Coscarelli | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/nyregion/police-officer-perjury-new-york.html | Police Officer Is Charged With Lying About Finding a Gun | False | By Joseph Goldstein | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-27 | 2018-03-29 | https://www.nytimes.com/2018/03/27/sports/mel-rosen-coach-of-powerful-92-olympics-track-team-dies-at-90.html | Mel Rosen, Coach of Powerful â€šÃ„Â²92 Olympics Track Team, Dies at 90 | False | By Frank Litsky | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/opinion/nikolas-cruz-shooting-florida.html | I Tried to Befriend Nikolas Cruz. He Still Killed My Friends. | False | By Isabelle Robinson | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/white-sox-groundskeeper.html | Wrongfully Imprisoned for 23 Years, White Sox Employee Gets His Job Back | False | By Christine Hauser | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-04-29 | https://www.nytimes.com/2018/03/27/books/review/sean-penn-bob-honey-who-just-do-stuff.html | Sean Penn, Satirist, Swings at America in a Wild Debut Novel | False | By Jeff Giles | 2018-06-12 | TX 8-550-933 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/opinion/stevens-second-amendment-guns.html | Ex-Justice Stevensâ€šÃ„Â´s Call to Repeal the Second Amendment | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/business/media/dan-schneider-nickelodeon.html | Nickelodeon Parts Ways With Its Biggest Hitmaker | False | By John Koblin | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/business/hm-clothes-stock-sales.html | H&M, a Fashion Giant, Has a Problem: $4.3 Billion in Unsold Clothes | False | By Elizabeth Paton | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/census-undocumented-immigrants.html | If Census Asks About Citizenship, Some Already Have an Answer: No Comment | False | By Miriam Jordan | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/sports/final-four-ncaa-tournament-loyola-chicago.html | Loyola-Chicago Teammates Have Been Winning Together Since Third Grade | False | By Joe Drape | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/nyregion/connecticut-chief-justice-mcdonald-rejected.html | Connecticut Rejects Nominee for Chief Justice After Intense Battle | False | By Rick Rojas | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/opinion/russians-expulsion.html | The Expulsion of Russian Officials | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-04-03 | https://www.nytimes.com/2018/03/27/well/live/hearing-loss-may-make-you-accident-prone.html | Hearing Loss May Make You Accident Prone | False | By Nicholas Bakalar | 2018-06-12 | TX 8-550-933 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/opinion/increasingly-unenforceable-constitution.html | Our Increasingly Unenforceable Constitution | False | By Stephen I. Vladeck | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-04-03 | https://www.nytimes.com/2018/03/27/science/nasa-webb-telescope.html | NASAâ€šÃ„Â´s Webb Telescope Faces More Setbacks | False | By Dennis Overbye | 2018-06-12 | TX 8-550-933 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/business/tech-stocks-tesla-nvidia.html | Technology Companies Drag Stock Markets Down Again | False | By Matt Phillips | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/business/trump-tariffs-imports.html | Trumpâ€šÃ„Â´s Tariffs Trigger Global Chain Reaction to Halt Imports | False | By Ana Swanson, Alan Rappeport and Ian Austen | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/sports/basketball/dirk-nowitzki-dallas-mavericks.html | Dirk Nowitzki Plans to Play for Mavericks Next Season | False | By Marc Stein | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/nyregion/nxivm-leader-raids.html | Authorities Raid Homes Linked to Cultlike Group that Branded Women | False | By Barry Meier | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-30 | https://www.nytimes.com/2018/03/27/obituaries/james-f-holland-trailblazing-cancer-researcher-dies-at-92.html | James F. Holland, Trailblazing Cancer Researcher, Dies at 92 | False | By Sam Roberts | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-29 | https://www.nytimes.com/2018/03/27/obituaries/philip-kerr-62-author-of-gunther-crime-novels-is-dead.html | Philip Kerr, 62, Author of â€šÃ„Â²Guntherâ€šÃ„Â´ Crime Novels, Is Dead | False | By Richard Sandomir | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-04-03 | https://www.nytimes.com/2018/03/27/science/nuclear-bombs-antineutrinos.html | How to Spot a Nuclear Bomb Program? Look for Ghostly Particles | False | By Kenneth Chang | 2018-06-12 | TX 8-550-933 |
| 2018-03-27 | 2018-04-02 | https://www.nytimes.com/2018/03/27/nyregion/metropolitan-diary-68th-street-surprise.html | 68th Street Surprise | False | By Jon Drucker | 2018-06-12 | TX 8-550-933 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/africa/un-hammarskjold-death.html | U.N. Renews Push to Solve Its Biggest Mystery: Hammarskjoldâ€šÃ„Â´s Death | False | By Rick Gladstone | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/politics/trump-david-shulkin-veterans-affairs-secretary.html | Trump, Famous for â€šÃ„Â²Youâ€šÃ„Â´re Fired,â€šÃ„Â´ Offers V.A. Chief Only Awkward Silence | False | By Maggie Haberman and Nicholas Fandos | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/politics/trump-temporary-immigration-status-liberians.html | Trump Ends Temporary Immigration Status for Thousands of Liberians | False | By Michael D. Shear | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/nyregion/police-officer-new-york-albanian-gangster.html | Former Police Officer Gets 14 Years for Role as Gangsterâ€šÃ„Â´s Enforcer | False | By Alan Feuer | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/politics/homeland-security-election-meddling.html | Homeland Security Chief Warns Adversaries Against Election Meddling | False | By Ron Nixon | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/europe/whistle-blower-data-mining-cambridge-analytica.html | Cambridge Analytica Whistle-Blower Contends Data-Mining Swung Brexit Vote | False | By Ellen Barry | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/obituaries/delores-taylor-85-dies-writer-and-star-in-billy-jack-films.html | Delores Taylor, 85, Dies; Writer and Star in â€šÃ„Â²Billy Jackâ€šÃ„Â´ Films | False | By Richard Sandomir | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/middleeast/egypt-election-sisi.html | For as Little as $3 a Vote, Egyptians Trudge to Election Stations | False | By Declan Walsh and Nour Youssef | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/27/sports/nfl-panthers-sale.html | Carolina Panthers Headed Toward Record Sale Price | False | By Ken Belson | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-29 | https://www.nytimes.com/2018/03/27/opinion/trump-census-2020-citizenship.html | The Trump Administration Sabotages the Census | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-27 | https://www.nytimes.com/2018/03/27/us/census-citizenship-question.html | At Least Twelve States to Sue Trump Administration Over Census Citizenship Question | False | By Michael Wines and Emily Baumgaertner | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/europe/france-arnaud-beltrame.html | â€šÃ„Â²Perfect Sense of Controlâ€šÃ„Â´: Tributes Flow to French Officer in Terror Attack | False | By Alissa J. Rubin | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/obituaries/stephane-audran-who-starred-in-babettes-feast-dies-at-85.html | Stâˆšâˆ«Ã©phane Audran, Star in Oscar-Winning â€šÃ„Â²Babetteâ€šÃ„Â´s Feast,â€šÃ„Â´ Dies at 85 | False | By Neil Genzlinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/technology/uber-self-driving-cars-california.html | Uber Wonâ€šÃ„Â´t Renew Permit for Self-Driving Cars in California | False | By Daisuke Wakabayashi | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/politics/trump-giuseppe-cecchi-donors.html | A Low-Profile Trump Travels to Virginia to Meet With Donors | False | By Katie Rogers and Kenneth P. Vogel | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/world/asia/kim-jong-un-china-north-korea.html | Kim Jong-un Met With Xi Jinping in Secret Beijing Visit | False | By Steven Lee Myers and Jane Perlez | 2018-05-16 | TX 8-550-404 |
| 2018-03-27 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/cyberattack-atlanta-ransomware.html | A Cyberattack Hobbles Atlanta, and Security Experts Shudder | False | By Alan Blinder and Nicole Perlroth | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-31 | https://www.nytimes.com/2018/03/27/theater/pygmalion-review-bedlam-theater.html | Review: A Playful â€šÃ„Â²Pygmalionâ€šÃ„Â´ From Bedlam? Bloody Likely | False | By Alexis Soloski | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/27/opinion/poetry-march-madness-basketball.html | Finding the Poetry in March Madness | False | By Howard Axelrod | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/27/sports/tennis/danielle-collins-miami-open.html | Danielle Collins Faces Venus Williams, Who Inspired Her Rise From Public Courts | False | By David Waldstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/27/opinion/zuckerberg-facebook-digital-bullies.html | How Mark Zuckerberg Can Save Facebook â€šÃ„Â® and Us | False | By Thomas L. Friedman | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/politics/trump-south-korea-trade-deal.html | Trump Secures Trade Deal With South Korea Ahead of Nuclear Talks | False | By Michael D. Shear and Alan Rappeport | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/adea-shabani-body-found-california.html | Recovered Body Is Likely That of Missing Actress, Los Angeles Police Say | False | By Matthew Haag | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/cambridge-analytica-palantir.html | Spy Contractorâ€šÃ„Â´s Idea Helped Cambridge Analytica Harvest Facebook Data | False | By Nicholas Confessore and Matthew Rosenberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/27/theater/review-rocktopia-pat-monahan-broadway.html | Review: Roll Over, Beethoven? At â€šÃ„Â²Rocktopia,â€šÃ„Â´ Itâ€šÃ„Â´s Time to Roll Back | False | By Elisabeth Vincentelli | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/27/pageoneplus/corrections-march-28-2018.html | Corrections: March 28, 2018 | False | | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/27/todayspaper/quotation-of-the-day-putin-is-facing-fury-of-public-over-mall-fire.html | Quotation of the Day: Putin Is Facing Fury of Public Over Mall Fire | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/27/arts/at-art-basel-hong-kong-local-galleries-seek-a-bigger-piece-of-the-action.html | At Art Basel Hong Kong, Local Galleries Seek a Bigger Piece of the Action | False | By Amy Qin | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/27/crosswords/daily-puzzle-2018-03-28.html | Suddenly Showed Interest | False | By Deb Amlen | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/27/sports/soccer/united-states-paraguay.html | United States Rides Youth Movement to Win Over Paraguay | False | By Joel Petterson | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/27/us/stephon-clark-sacramento-protest.html | Hundreds at Sacramento City Hall Protest Police Killing of Stephon Clark | False | By Jose A. Del Real | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-31 | https://www.nytimes.com/2018/03/27/world/europe/viktor-orban-hungary.html | How Viktor Orban Bends Hungarian Society to His Will | False | By Patrick Kingsley | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/fashion/saudi-arabia-fashion-week-postponed.html | Saudi Arabia Almost Had a Fashion Week | False | By Elizabeth Paton | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/28/business/economy/gap-schedule-study.html | A Find at Gap: Steady Hours Can Help Workers, and Profits | False | By Noam Scheiber | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-04-03 | https://www.nytimes.com/2018/03/28/well/move/walking-exercise-minutes-death-longevity.html | Those 2-Minute Walk Breaks? They Add Up | False | By Gretchen Reynolds | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/asia/catholic-bishop-detained-china.html | China Moves to Sideline Underground Bishop, His Colleagues Say | False | By Ian Johnson | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/opinion/catalonia-spain-germany-puigdemont.html | The Catalonia Dispute Ensnares Germany | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/28/arts/television/whats-on-tv-wednesday-the-americans-and-a-tribute-to-andrew-lloyd-webber.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²The Americansâ€šÃ„Ã´ and 'a Tribute to Andrew Lloyd Webber | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/media/john-bailey-sexual-harassment-academy.html | Motion Picture Academy Finds No Merit to Accusations Against Its President | False | By Brooks Barnes | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/asia/myanmar-president-u-win-myint.html | Myanmar Picks a New President, but Heâ€šÃ„Ã´ll Still Be No. 2 | False | By Saw Nang and Richard C. Paddock | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/china-anbang-wu-xiaohui.html | China Says Anbangâ€šÃ„Ã´s Founder Defrauded Investors of $10 Billion | False | By Sui-Lee Wee | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/lens/it-was-like-my-disability-became-gift-photographer-album-ny.html | â€šÃ„Ã²It Was Like My Disability Became a Giftâ€šÃ„Ã´ | False | By James Estrin | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/travel/five-places-to-go-in-chicago-uptown-neighborhood.html | Five Places to Go in Chicago | False | By John L. Dorman | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-03-28 | https://www.nytimes.com/2018/03/28/style/california-pilates-healer-wellness.html | Catching Up With California-Style Woo-Woo | False | By Marisa Meltzer | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/magazine/new-sentences-from-astral-weeks-a-secret-history-of-1968.html | New Sentences: From â€šÃ„Ã²Astral Weeks: A Secret History of 1968â€šÃ„Ã´ | False | By Sam Anderson | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-04-02 | https://www.nytimes.com/2018/03/28/upshot/housing-sales-mortgage-rates-tax-law.html | What to Expect From the Housing Market This Spring | False | By Neil Irwin | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/nyregion/in-new-york-trump-backlash-takes-aim-at-renegade-democrats.html | In New York, Trump Backlash Takes Aim at Renegade Democrats | False | By Lisa W. Foderaro | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/magazine/judge-john-hodgman-on-a-nightmarish-work-of-art.html | Judge John Hodgman on a Nightmarish Work of Art | False | By Judge John Hodgman | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/books/review/robert-kaplan-return-of-marco-polos-world.html | Foreign Policy From the Dark Side | False | By Bret Stephens | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/books/review/self-help-career-happiness.html | Kill a Dead-End Job and Make the Leap to Career Happiness | False | By Judith Newman | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/magazine/how-to-be-a-confidant.html | How to Be a Confidant | False | By Malia Wollan | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/magazine/poem-the-nod.html | Poem: The Nod | False | By Kayo Chingonyi | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/travel/tucson-arizona-budget-affordable-hiking-food.html | Tucson Is a City That Encourages You to Explore | False | By Lucas Peterson | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-03-31 | https://www.nytimes.com/2018/03/28/us/politics/jeff-sessions-jared-kushner-prisons.html | Sessions and Kushner Square Off, and Prisoners Hang in the Balance | False | By Matt Apuzzo | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/sports/pro-football-hall-of-fame-canton-ohio.html | The Pro Football Hall of Fame Expansion Project Hits the Skids | False | By Kevin Draper | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/magazine/the-3-18-18-issue.html | The 3.18.18 Issue | False | By The New York Times Magazine | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/travel/rome-through-the-eyes-of-flavius-josephus.html | Rome, Through the Eyes of Flavius Josephus | False | By David Laskin | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/magazine/the-woman-was-fit-and-healthy-why-did-her-lung-mysteriously-collapse.html | The Woman Was Fit and Healthy. Why Did Her Lung Mysteriously Collapse? | False | By Lisa Sanders, M.D. | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/magazine/behind-the-cover-4-118.html | Behind the Cover: Last Man Standing | False | By The New York Times Magazine | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/arts/design/martin-luther-king-jr-national-civil-rights-museum.html | 50 Years After Dr. Kingâ€šÃ„Â´s Death, New Lessons for Today | False | By Holland Cotter | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/realestate/living-in-hudson-heights-manhattan.html | Hudson Heights: A Hidden Gem, Gaining Popularity | False | By Aileen Jacobson | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/middleeast/el-al-air-india-israel-saudi-arabia.html | El Al Sues Israel After Air India Flies Through Saudi Airspace | False | By Isabel Kershner | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/opinion/marielle-franco-brazil-activist-death.html | Donâ€šÃ„Â´t Turn a Radical Activistâ€šÃ„Â´s Death Into a TV Melodrama | False | By Vanessa Barbara | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/opinion/trump-singapore.html | What Trump Is Learning From Singapore â€šÃ„Â® and Vice Versa | False | By Kirsten Han | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/politics/trump-second-amendment.html | Trump Says Second Amendment â€šÃ„Â²Will Never Be Repealedâ€šÃ„Â´ | False | By Eileen Sullivan | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/technology/facebook-privacy-security-settings.html | Facebook Introduces Central Page for Privacy and Security Settings | False | By Sheera Frenkel and Natasha Singer | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/sports/baseball/mlb-home-runs.html | Baseball Loves the Long Ball. But for How Long? | False | By Tyler Kepner | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/asia/xi-jinping-kim-jong-un-meeting.html | When Xi Met Kim: How China and North Korea Depicted It | False | By Javier C. Hernâˆšâˆ‚ndez | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/insider/2016-election-times-reporter.html | What a Times Political Reporter Learned From the 2016 Election | False | By Alexander Burns | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/asia/india-hitler-leaders.html | Book Listing Hitler as a â€šÃ„Â²Great Leaderâ€šÃ„Â´ Is Removed from Publisherâ€šÃ„Â´s Website | False | By Kai Schultz | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/americas/french-waiter-rude.html | Is Your Waiter Rude, or Merely French? A Debate Is Revived | False | By Laura M. Holson | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/dealbook/trade-us-korea-china.html | More Than Just a Sell-Off in Tech?: DealBook Briefing | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/technology/personaltech/new-firefox-start-page.html | Starting Fresh With Firefox | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/realestate/1-million-homes-connecticut-michigan-louisiana.html | $1.2 Million Homes in Connecticut, Michigan and Louisiana | False | By Julie Lasky | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/europe/france-arnaud-beltrame.html | France Honors Officer Killed After Taking a Hostageâ€šÃ„Â´s Place | False | By Alissa J. Rubin | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/nyregion/cuny-food-workers-survey.html | CUNY Food Workers Complain of Poor Conditions and Low Wages | False | By David W. Chen | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/europe/uk-hatton-garden-heist.html | New Arrest in $20 Million Heist, Britainâ€šÃ„Â´s Biggest Burglary | False | By Ceylan Yeginsu | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/media/cambridge-analytica-advertising-award.html | Soul-Searching From Ad Group That Lauded Cambridge Analytica | False | By Sapna Maheshwari | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/realestate/house-hunting-italian-riviera.html | House Hunting in â€šÃ„Â¶ Italy | False | By Roxana Popescu | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/arts/dance/faye-driscoll-jacobs-pillow-dance-award.html | Jacobâ€šÃ„Â´s Pillow to Honor Faye Driscoll With Dance Prize | False | By Joshua Barone | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/arts/television/startup-podcast-alex-inc-zach-braff.html | Podcasts Get the Hollywood Treatment, Complete With Zach Braff | False | By Amanda Hess | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/theater/beetlejuice-musical-washington-broadway.html | â€šÃ„Â²Beetlejuiceâ€šÃ„Â´ Musical Is Heading to Washington, Then Broadway | False | By Michael Paulson | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/nyregion/subway-signals.html | How Often Do Subway Signals Fail? Ask Twitter | False | By Sarah Maslin Nir | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/europe/uk-john-worboys-release.html | Serial Rapistâ€šÃ„Â´s Release Is Blocked, for Now, by U.K. Court | False | By Richard Pã‹šÃ©rez-Peã‹šÃ±a | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/europe/macedonia-skopje.html | Dancing Nymphs and Pirate Ships: Notes from a Capital of Kitsch | False | By Marc Santora | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/equifax-ceo-mark-begor.html | Equifax Picks Private Equity Executive as New C.E.O. | False | By Stacy Cowley | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/asia/china-kim-north-korea-visit.html | Kim Jong-unâ€šÃ„Â´s China Visit Strengthens His Hand in Nuclear Talks | False | By Jane Perlez | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/t-magazine/art/michael-bailey-gates-photographs-horse-in-the-rough.html | The Emerging Photographer Inspired by Classical Portraiture | False | By Ian Bauman | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/opinion/love-simon-gay-femme-hollywood.html | Does Gay Hollywood Have Room for Queer Kids? | False | By Jacob Tobia | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/politics/rick-gates-trump-campaign-russian-intelligence.html | Trump Aide Spoke During Campaign to Associate Tied to Russian Intelligence | False | By Mark Mazzetti | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-04-03 | https://www.nytimes.com/2018/03/28/science/arctic-foxes-inbreeding.html | Arctic Foxes on a Swedish Mountain Turned â€šÃ„Â²Blue.â€šÃ„Â´ It Was a Good Thing. | False | By Steph Yin | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/politics/supreme-court-elections-gerrymander.html | Supreme Court, Again Weighing Map Warped by Politics, Shows No Consensus | False | By Adam Liptak | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/books/review-street-philosophy-of-garry-winogrand-geoff-dyer.html | Geoff Dyer Takes to the Streets With Garry Winogrand | False | By Jennifer Szalai | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/style/should-i-hire-a-dating-coach.html | What Can an Online Dating Coach Do for You? | False | By Jennifer Miller | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/europe/russia-fire-kemerovo-mall.html | As Russia Mourns Victims of Mall Fire, Some Chant, â€šÃ„Â²Corruption Kills!â€šÃ„Â´ | False | By Matthew Luxmoore | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/arts/music/review-dutch-opera-stockhausen-audi.html | Instrumental Armies Do Battle at Amsterdamâ€šÃ„Â´s Opera | False | By Seth Colter Walls | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/nyregion/senator-menendez-election-new-jersey.html | After a Year of Turmoil, Menendez Announces He Is Seeking Re-Election | False | By Nick Corasaniti | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/nyregion/the-endless-renovation-of-the-apartment-upstairs.html | The Neighbors are Renovating. The End Date Is Never. | False | By Joyce Wadler | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-04-03 | https://www.nytimes.com/2018/03/28/well/mind/fitness-in-midlife-may-help-fend-off-dementia.html | Fitness in Midlife May Help Fend Off Dementia | False | By Nicholas Bakalar | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/daimler-bmw-car-sharing.html | BMW and Daimler, Once Rivals, Join Forces to Fend Off Silicon Valley | False | By Jack Ewing | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/arts/design/fourth-plinth-michael-rakowitz-london.html | Sculpture of Winged Bull Destroyed by ISIS Is Recreated for Londonâ€šÃ„Â´s Fourth Plinth | False | By Anna Codrea-Rado | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/nyregion/if-you-see-something-write-something.html | If You See Something, Write Something | False | By Stephen Harrison | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/arts/music/sons-of-kemet-shabaka-hutchings-your-queen-is-a-reptile-review.html | With Sons of Kemet, Shabaka Hutchings Brings London Jazz Into the Spotlight | False | By Giovanni Russonello | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/nyregion/in-yorkville-the-last-days-of-a-german-bakery.html | In Yorkville, the Last Days of a German Bakery | False | By Shivani Vora | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/obituaries/arnold-hirsch-chicago-historian-dead.html | Arnold R. Hirsch, Historian of Housing Segregation, Dies at 69 | False | By Sewell Chan | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/europe/rubber-duck-bacteria.html | Your Cute Rubber Duck May Be a Haven for Bacteria | False | By Ceylan Yeginsu | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/politics/trump-pardon-michael-flynn-paul-manafort-john-dowd.html | Trumpâ€™s Lawyer Raised Prospect of Pardons for Flynn and Manafort | False | By Michael S. Schmidt, Jo Becker, Mark Mazzetti, Maggie Haberman and Adam Goldman | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/media/roseanne-revival-wins-huge-tv-ratings.html | â€˜Roseanneâ€™ Revival Wins Huge TV Ratings | False | By John Koblin | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/technology/personaltech/tech-tools-shootings-hurricanes.html | Covering Disasters With 2 Phones, in Case One Falls in the Mud | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-30 | https://www.nytimes.com/2018/03/28/movies/the-great-silence-review-sergio-corbucci.html | Review: â€˜The Great Silence,â€™ a 1968 Spaghetti Western Unchained | False | By A.O. Scott | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-30 | https://www.nytimes.com/2018/03/28/obituaries/liam-oflynn-master-irish-piper-in-a-folk-revival-dies-at-72.html | Liam Oâ€™Flynn, Master Irish Piper in a Folk Revival, Dies at 72 | False | By Neil Genzlinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/trump-emoluments-lawsuit.html | Lawsuit Over Trumpâ€™s Ties to His Businesses Is Allowed to Advance | False | By Sharon LaFraniere | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/opinion/europe-data-privacy.html | Look to Europe for Guidance on Data Privacy | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/opinion/letters/opioids-trump.html | Opioids and the President | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/arts/music/ashley-mcbryde-girl-going-nowhere.html | Ashley McBryde Takes Nashville, No Gimmicks Required | False | By Jon Caramanica | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/movies/ready-player-one-review-steven-spielberg.html | Review: Spielbergâ€™s â€˜Ready Player Oneâ€™ Plays the Nostalgia Game | False | By A.O. Scott | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/theater/yerma-review-billie-piper-lorca.html | Review: A Blistering Billie Piper Unravels Brilliantly in â€˜Yermaâ€™ | False | By Ben Brantley | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-04-03 | https://www.nytimes.com/2018/03/28/science/footprints-oldest-north-america.html | Earliest Known Human Footprints in North America Found on Canadian Island | False | By Nicholas St. Fleur | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/technology/social-media-privacy.html | Can Social Media Be Saved? | False | By Kevin Roose | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/technology/personaltech/social-media-timeline.html | Want to Purge Your Social Media Timelines? Can You Spare a Few Hours? | False | By Brian X. Chen | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/media/heineken-racist-ad.html | Heineken Pulls â€˜Lighter Is Betterâ€™ Ad After Outcry Over Racism | False | By Niraj Chokshi | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-04-03 | https://www.nytimes.com/2018/03/28/science/caribou-migration-drones.html | Drones Spy Caribou on a Treacherous, Icy Crossing | False | By JoAnna Klein | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/ben-carson-hud-fair-housing-discrimination.html | Under Ben Carson, HUD Scales Back Fair Housing Enforcement | False | By Glenn Thrush | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/australia/cardinal-pell-trial.html | Australian Court to Decide Whether Cardinal Pell Faces Trial | False | By Adam Baidawi | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/frozen-embryos-eggs.html | 4,000 Eggs and Embryos Are Lost in Tank Failure, Ohio Fertility Clinic Says | False | By Christine Hauser | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/opinion/census-citizenship.html | The Citizenship Question on the Census | False | | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/africa/ghana-us-military-deal-protests.html | Deal With U.S. Military Sets Off Protests in Ghana | False | By Dionne Searcey and Eric Schmitt | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/nyregion/guatemala-deportation-church-sanctuary.html | Manhattan Church Shields Guatemalan Woman From Deportation | False | By Sharon Otterman | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/technology/turner-att-justice-department-trial.html | Turner Chief Pushes Back on Core Justice Dept. Argument | False | By Cecilia Kang | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/books/review/land-between-two-rivers-tom-sleigh.html | A Traveler to Troubled Lands, Called to Bear Witness | False | By Tess Taylor | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/fashion/5-fresh-prints-to-wear-now.html | 5 Fresh Prints to Wear Now | False | By Hayley Phelan | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/africa/ethiopia-prime-minister-oromo.html | Ethiopia Seeks Calm With a New Leader | False | By Hadra Ahmed and Jina Moore | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/morgan-stanley-douglas-greenberg-financial-adviser.html | Morgan Stanley Knew of a Starâ€šÃ„Ã´s Alleged Abuse. He Still Works There. | False | By Emily Flitter | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-30 | https://www.nytimes.com/2018/03/28/arts/design/contemporary-art-collector-lisa-fayne-cohen.html | When Contemporary Art Speaks to This Collector, She Listens | False | By Steven Kurutz | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/style/should-i-join-what-would-virginia-woolf-do-facebook-group.html | A Chat Room of Their Own | False | By Penelope Green | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/energy-environment/texas-oil-deal.html | $9.5 Billion Purchase by Concho Is Latest Sign of West Texas Oil Boom | False | By Clifford Krauss | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/europe/south-africa-racist-speech.html | Woman Becomes First South African Imprisoned for Racist Speech | False | By Richard Pã‚Â©rez-Peã‚Â±a | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/europe/mireille-knoll-murder-holocaust.html | Mireille Knoll, Murdered Holocaust Survivor, Is Honored in Paris | False | By Elian Peltier and Aurelien Breeden | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/books/review/journey-into-europe-akbar-ahmed.html | Can Islamic and European Civilizations Coexist? | False | By Atossa Araxia Abrahamian | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/sports/baseball/mets-manager-mickey-callaway.html | Metsâ€šÃ„Ã´ New Manager Hopes to Deliver, Using Hard Data and the Hard Truth | False | By James Wagner | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/arts/design/mohamed-bourouissa-urban-cowboys.html | Questions of Race and Inequality Among â€šÃ„Ã²Urban Cowboysâ€šÃ„Ã´ | False | By Jason Farago | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/saba-mahmood-dead.html | Saba Mahmood, 57, Dies; Traced Intersection of Feminism and Islam | False | By Maya Salam | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/canada/quebec-city-mosque-attack.html | Quebec City Mosque Gunman Pleads Guilty to Murder | False | By Dan Bilefsky | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-30 | https://www.nytimes.com/2018/03/28/arts/television/donald-glover-deadpool.html | Donald Glover Publishes Spoof â€šÃ„Ã²Deadpoolâ€šÃ„Ã´ Script After Exiting Series | False | By Jonah Engel Bromwich | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/media/walmart-cosmo.html | Walmart Pulls Cosmo From Checkout. Plus! Guess Whoâ€šÃ„Ã´s Claiming Victory. | False | By Michael Gold | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/stella-mccartney-control-kering.html | Stella McCartney Will Take Full Control of Her Fashion Brand | False | By Elizabeth Paton | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/nancy-mcfadden-59-adviser-to-bill-clinton-and-jerry-brown-dies.html | Nancy McFadden, 59, Adviser to Bill Clinton and Jerry Brown, Dies | False | By Jennifer Medina | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/arts/charleston-international-african-american-museum.html | Charleston Needs That African American Museum. And Now. | False | By Michael Kimmelman | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/africa/us-drone-strike-libya-qaeda.html | American Drone Strike in Libya Kills Top Qaeda Recruiter | False | By Eric Schmitt | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-31 | https://www.nytimes.com/2018/03/28/arts/design/yale-university-art-gallery-stephanie-wiles.html | Yale University Art Gallery Names Its Next Director | False | By Peter Libbey | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/politics/david-shulkin-veterans-affairs-trump.html | Veterans Affairs Secretary Is Latest to Go as Trump Shakes Up Cabinet | False | By Nicholas Fandos and Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/europe/poison-skripal-russia.html | Russian Ex-Spy Sergei Skripal Was Poisoned via Front Door, U.K. Says | False | By Ellen Barry | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-28 | 2018-03-30 | https://www.nytimes.com/2018/03/28/arts/design/new-york-spring-break-museums.html | Opening Young Minds With the Arts When Schools Are Closed | False | By Laurel Graeber | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/energy-environment/natural-gas-power.html | Itâ€šÃ„Â´s the No. 1 Power Source, but Natural Gas Faces Headwinds | False | By Ivan Penn | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-04-02 | https://www.nytimes.com/2018/03/28/nyregion/metropolitan-diary-high-flying-metrocard.html | High-Flying MetroCard | False | By Alice Swersey | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/nyregion/census-citizenship-question-undocumented-immigrants.html | New York Has 7 Billion Reasons to Worry About a Census Question | False | By Liz Robbins | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-31 | https://www.nytimes.com/2018/03/28/arts/television/the-americans-holly-taylor.html | â€šÃ„Â˜The Americansâ€šÃ„Â´: Will Holly Taylor Inherit the Family Business? | False | By Jonathan Small | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/technology/uber-lior-ron-otto.html | Executive Who Sold Self-Driving Truck Start-Up to Uber Departs | False | By Daisuke Wakabayashi | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/nyregion/cuomo-arrest-reporter-albany-lovett.html | We Interrupt These Budget Talks for a Reporterâ€šÃ„Â´s Arrest and a Coyote | False | By Jesse McKinley | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/nyregion/new-york-subway-construction-costs-congress.html | Why Does Subway Construction Cost So Much? Congress Wants to Find Out | False | By Brian M. Rosenthal | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/europe/julian-assange-internet-ecuador.html | Ecuador Cuts Off Julian Assangeâ€šÃ„Â´s Internet Access. Again. | False | By Sewell Chan | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-04-01 | https://www.nytimes.com/2018/03/28/style/the-wing-investigation.html | Is Women-Only Club the Wing Discriminating in a Bad Way? | False | By Katherine Rosman | 2018-06-12 | TX 8-550-933 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/opinion/trump-tariffs-trade-war.html | Trade Is Not a Job Killer | False | By Donald J. Boudreaux | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/politics/pentagon-transgender-ban-legal-challenges.html | Critics See Echoes of â€šÃ„Â˜Donâ€šÃ„Â´t Ask, Donâ€šÃ„Â´t Tellâ€šÃ„Â´ in Military Transgender Ban | False | By Helene Cooper | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/opinion/trump-budget-congress-parade.html | Trumpâ€šÃ„Â´s Visitor From Outer Space | False | By Gail Collins | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/trump-china-investment-technology.html | White House Looks to Use Emergency Law to Halt Chinese Investment | False | By Ana Swanson and Alan Rappeport | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/americas/argentina-falklands-graves.html | Argentinaâ€šÃ„Â´s Falklands War Dead, Once â€šÃ„Â˜Known Only to God,â€šÃ„Â´ Are Named | False | By Daniel Politi | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/opinion/trump-transgender-military-ban.html | Trumpâ€šÃ„Â´s Heartless Transgender Military Ban Gets a Second Shot | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/opinion/education-central-african-republic.html | These Kids Could Tutor World Leaders | False | By Nicholas Kristof | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/business/trump-china-world-trade.html | Trade Deals Take Years. Trump Wants to Remake Them in Months. | False | By Keith Bradsher | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/insider/black-lives-matter-stress.html | The Quiet Casualties of the Movement for Black Lives | False | By John Eligon | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/nyregion/albany-sex-harassment-stewart-cousins.html | 4 Men Walk Into a Room. How Are New Yorkâ€šÃ„Â´s Sex Harassment Laws Affected? | False | By Vivian Wang | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/sports/golf/michelle-wie-ana-inspiration.html | Michelle Wie Lays Out a New Goal: â€šÃ„Â˜Be Free and Have Funâ€šÃ„Â´ | False | By Karen Crouse | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/canada/pope-apology-canada-indigenous.html | Pope Rejects Call for Apology to Canadaâ€šÃ„Â´s Indigenous People | False | By Ian Austen and Jason Horowitz | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/science/atacama-mummy-chile.html | Chile and Its Scientists Protest Research on Tiny Mummy | False | By Carl Zimmer | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/arts/judge-gives-dmx-a-year-in-prison-and-a-chance-to-be-heard-musically.html | Judge Gives DMX a Year in Prison and a Chance to Be Heard, Musically | False | By Colin Moynihan | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/politics/justice-department-carter-page-surveillance.html | Justice Dept. Will Be Investigated Over Surveillance of Trump Campaign Official | False | By Nicholas Fandos and Katie Benner | 2018-05-16 | TX 8-550-404 |
| 2018-03-28 | 2018-03-29 | https://www.nytimes.com/2018/03/28/todayspaper/quotation-of-the-day-france-honors-officer-killed-after-taking-a-hostages-place.html | Quotation of the Day: France Honors Officer Killed After Taking a Hostageâ€™s Place | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-29 | https://www.nytimes.com/2018/03/28/nyregion/penn-station-cuomo-development.html | Cuomo Seeks State Control of Penn Station Neighborhood | False | By Jesse McKinley | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/arizona-race-trump-stormy-daniels-lesko-tipirneni.html | In Arizona Race, Conservatives View Stormy Daniels as a â€˜Little Hard to Believeâ€™ | False | By Julie Turkewitz | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/sacramento-stephon-clark.html | 20 Shots in Sacramento: Stephon Clark Killing Reignites a Furor | False | By Jose A. Del Real | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-29 | https://www.nytimes.com/2018/03/28/sports/baseball/extended-netting-fan-safety.html | Baseball Improved Fan Safety, but in Court, Itâ€™s Teams That Are Protected | False | By Wallace Matthews | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-29 | https://www.nytimes.com/2018/03/28/technology/boeing-wannacry-malware.html | Boeing Possibly Hit by â€˜WannaCryâ€™ Malware Attack | False | By Nicole Perlroth | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-31 | https://www.nytimes.com/2018/03/28/arts/music/american-songbook-lincoln-center.html | What Makes a Songbook American? Justin Vivian Bond and Rosanne Cash Have a Few Answers | False | By Elisabeth Vincentelli | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-29 | https://www.nytimes.com/2018/03/28/pageoneplus/corrections-march-29-2018.html | Corrections: March 29, 2018 | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-29 | https://www.nytimes.com/2018/03/28/crosswords/daily-puzzle-2018-03-29.html | Summer Camp Craft | False | By Deb Amlen | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-29 | https://www.nytimes.com/2018/03/28/obituaries/overlooked-yu-gwan-sun.html | Overlooked No More: Yu Gwan-sun, a Korean Independence Activist Who Defied Japanese Rule | False | By Inyoung Kang | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-29 | https://www.nytimes.com/2018/03/28/world/americas/venezuela-jail-fire.html | Venezuela Jail Fire Killed at Least 68, Attorney General Says | False | By Ana Vanessa Herrero | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-29 | https://www.nytimes.com/2018/03/28/us/politics/trump-roseanne-barr-ratings.html | Trump Rings Up Roseanne Barr After Her Show Is a Ratings Winner | False | By Maggie Haberman and Patrick Healy | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/28/opinion/shulkin-veterans-affairs-privatization.html | David J. Shulkin: Privatizing the V.A. Will Hurt Veterans | False | By David J. Shulkin | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-29 | https://www.nytimes.com/2018/03/29/style/the-last-great-clothing-store-boyds.html | The Last Great Clothing Store | False | By Steven Kurutz | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-29 | https://www.nytimes.com/2018/03/29/business/anbang-china-investments.html | Anbang Was Seized by China. Now, It Has a Deal for You. | False | By Sui-Lee Wee and Zhang Tiantian | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-31 | https://www.nytimes.com/2018/03/29/theater/munich-stuttgart-germany-theater.html | In Munich and Stuttgart, Directors Give the Classics a Twist | False | By A.J. Goldmann | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/world/asia/north-korea-south-summit-border.html | North and South Korea Set a Date for Summit Meeting at Border | False | By Choe Sang-Hun | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/sports/karl-anthony-towns-timberwolves.html | Karl-Anthony Towns Dethrones Timberwolves Scoring King: Mo Williams | False | By Benjamin Hoffman | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/opinion/germany-syria-islam-muslims.html | The Wrong Way for Germany to Debate Islam | False | By Jochen Bittner | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-29 | https://www.nytimes.com/2018/03/29/arts/television/whats-on-tv-thursday-siren-and-atlanta.html | Whatâ€™s on TV Thursday: â€˜Sirenâ€™ and â€˜Atlantaâ€™ | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/world/asia/malala-yousafzai-pakistan.html | Malala Yousafzai Returns to Pakistan for First Time Since Attack | False | By Salman Masood | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/smarter-living/5-cheap-ish-things-to-help-you-become-a-better-baker.html | 5 Cheap(ish) Things to Help You Become a Better Baker | False | By Michael Gold | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-29 | https://www.nytimes.com/2018/03/29/sports/baseball/aaron-boone-yankees.html | Aaron Boone Has No Coaching Experience? Donâ€™t Tell That to His Flag Football Team | False | By Billy Witz | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-29 | 2018-04-08 | https://www.nytimes.com/2018/03/29/travel/36-hours-in-budapest.html | 36 Hours in Budapest | False | By Evan Rail | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/books/review/ernest-cline-by-the-book.html | Ernest Cline: By the Book | False | | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-03-31 | https://www.nytimes.com/2018/03/29/sports/horse-racing/california-chrome-stallion-breeding-dubai.html | California Chrome Was a Winner, but What About His Kids? | False | By Amanda Duckworth | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/travel/clothes-packing-dress-light-shoes.html | 5 Tips to Travel Light and Dress Well at the Same Time | False | By Shivani Vora | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/realestate/a-savvy-couple-zero-in-on-brownsville.html | A Savvy Couple Zero In on Brownsville | False | By Joyce Cohen | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-03-31 | https://www.nytimes.com/2018/03/29/us/indigent-defense-lawyer-texas.html | His Clients Wereńâ€šĀ‚Ā´t Complaining. But the Judge Said This Lawyer Worked Too Hard. | False | By Richard A. Oppel Jr. | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-31 | https://www.nytimes.com/2018/03/29/sports/horse-racing/dubai-world-cup-horses-money.html | The Dubai World Cup, a Story of Horses and Money | False | By Amanda Duckworth | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/books/review/fatal-discord-michael-massing.html | Erasmus vs. Luther â€šĀ‚Ā® a Rift That Defined the Course of Western Civilization | False | By Rebecca Newberger Goldstein | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/us/family-killed-california.html | Devonte Hart, Boy in Famous Photo, Feared Dead With Family in S.U.V. Plunge | False | By Matt Stevens and Louis Lucero II | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/us/politics/john-bolton-national-security.html | â€šĀ‚Ā´Kiss Up, Kick Dowńâ€šĀ‚Ā´: Those Recalling Boltońâ€šĀ‚Ā´s U.N. Confirmation Process Say He Hasńâ€šĀ‚Ā´t Changed | False | By Katie Rogers and Elizabeth Williamson | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/technology/personaltech/recording-skype-calls.html | Recording Skype Video Calls | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/nyregion/stringer-idc-senate-democrats-endorsement.html | Stringer to Back 2 Candidates Challenging Breakaway Democrats in Albany | False | By Jeffery C. Mays | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/arts/television/mtv-jersey-shore-family-vacation.html | Snooki, JWoww and the Crew Return to MTV in â€šĀ‚Ā³Jersey Shore Family Vacatiońâ€šĀ‚Ā´ | False | By Dave Itzkoff | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/world/asia/dalai-lama-india-china.html | India Spurns the Dalai Lamá́â€šĀ‚Ā´s Celebration, Worried About China | False | By Maria Abi-Habib | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/sports/mick-fanning-surfing.html | Mick Fanning, a Hero of Australian Surfing, Paddles Out One Last Time | False | By Jacqueline Williams | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/business/dealbook/tech-stocks-facebook-nvidia-tesla.html | Why Reining in Amazon Could be Difficult: DealBook Briefing | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/finding-your-feet-review.html | Review: Two-Stepping to Happiness in â€šĀ‚Ā³Finding Your Feet́â€šĀ‚Ā´ | False | By Jeannette Catsoulis | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/after-louie-review-alan-cumming.html | Review: â€šĀ‚Ā³After Louié́â€šĀ‚Ā´ Looks at an Activist Once the Fighting Ends | False | By Ken Jaworowski | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/outside-in-review-jay-duplass-edie-falco.html | Review: On Parole and in Love in â€šĀ‚Ā³Outside Iń́â€šĀ‚Ā´ | False | By Jeannette Catsoulis | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/love-after-love-review.html | Review: In â€šĀ‚Ā³Love After Love,́â€šĀ‚Ā´ an Unflinching Look at Extended Grief | False | By Jeannette Catsoulis | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/the-china-hustle-review.html | Review: â€šĀ‚Ā³The China Hustlé́â€šĀ‚Ā´ Warns of Dicey Investments | False | By Ben Kenigsberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/the-last-movie-star-review-burt-reynolds.html | Review: Burt Reynolds Confronts His Past in â€šĀ‚Ā³The Last Movie Staŕâ€šĀ‚Ā´ | False | By Ben Kenigsberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/caught-review.html | Review: In â€šĀ‚Ā³Caught,́â€šĀ‚Ā´ a Couple Lets the Wrong Ones In | False | By Jeannette Catsoulis | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/all-i-wish-review-sharon-stone.html | Review: Sharon Stone Stars in â€šÃ„Â²All I Wish,â€šÃ„Â´ a Lukewarm Romantic Comedy | False | By Teo Bugbee | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/the-gardener-review.html | Review: â€šÃ„Â²The Gardenerâ€šÃ„Â´ Cultivates the Wealth of Nature | False | By Helen T. Verongos | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/personal-problems-review.html | Review: â€šÃ„Â²Personal Problems,â€šÃ„Â´ a Look at African-American Life in 1980 New York | False | By Glenn Kenny | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/wilde-salome-review-al-pacino.html | Review: Al Pacinoâ€šÃ„Â´s Journey With Wildeâ€šÃ„Â´s â€šÃ„Â²Salomí'SÂ‚â€šÃ„Â´ | False | By Glenn Kenny | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/john-legend-and-the-jesus-christ-superstar-cast-on-faith-and-musicals.html | How John Legend, Sara Bareilles and Co-Stars See â€šÃ„Â²Jesus Christ Superstarâ€šÃ„Â´ Roles | False | By Michael Paulson | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/sports/baseball/mlb-opening-day-schedule-tv.html | M.L.B. Opening Day: Schedule, TV and Pitching Matchups | False | By Victor Mather | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/us/politics/trump-amazon-taxes.html | Trump Attacks Amazon, Saying It Does Not Pay Enough Taxes | False | By Michael D. Shear, Nick Wingfield and Cecilia Kang | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/sports/baseball/rusty-staub-statistics.html | 4,050 Reasons to Appreciate Rusty Staub | False | By Benjamin Hoffman | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/realestate/a-surge-of-high-priced-closings-including-a-sale-by-harvey-weinstein.html | A Surge of High-Priced Closings, Including a Sale by Harvey Weinstein | False | By Vivian Marino | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/realestate/homes-for-sale-in-demarest-new-jersey-and-forest-hills-gardens-queens.html | Homes for Sale in Queens and New Jersey | False | Reported by Jill P. Capuzzo and Marcelle Sussman Fischler | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/realestate/homes-for-sale-in-manhattan-and-brooklyn.html | Homes for Sale in Manhattan and Brooklyn | False | Reported by C. J. Hughes | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/realestate/new-york-citys-best-buyers-and-sellers-neighborhoods.html | New York Cityâ€šÃ„Â´s Best Buyerâ€šÃ„Â´s and Sellerâ€šÃ„Â´s Neighborhoods | False | By Michael Kolomatsky | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/obituaries/rusty-staub-dead-baseball.html | Rusty Staub, Durable Batter Who Won Pennant With Mets, Dies at 73 | False | By Richard Goldstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-04-04 | https://www.nytimes.com/2018/03/29/arts/paris-drawing-art-collectors.html | Want to Buy Art Without Breaking the Bank? Consider a Drawing | False | By Scott Reyburn | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/realestate/family-of-christine-beshar-trailblazing-lawyer-selling-co-op.html | Family of Christine Beshar, Trailblazing Lawyer, Selling Co-op | False | By Vivian Marino | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-03-31 | https://www.nytimes.com/2018/03/29/arts/design/museum-of-arts-and-design-christopher-scoates-director.html | Christopher Scoates Is New Director for Museum of Arts and Design | False | By Peter Libbey | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/arts/music/frankie-cosmos-greta-kline-vessel.html | Frankie Cosmosâ€šÃ„Â´s Small World Gets Bigger | False | By Simon Vozick-Levinson | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/design/spyscape-espionage-museum.html | I Spy at New Yorkâ€šÃ„Â´s Museum of Deception | False | By William L. Hamilton | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/theater/women-on-stage-get-their-turn-on-the-playing-field.html | Women on Stage Get Their Turn on the Playing Field | False | By Elisabeth Vincentelli | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-04-08 | https://www.nytimes.com/2018/03/29/fashion/weddings/how-to-save-on-wedding-flowers.html | How to Save on Wedding Flowers | False | By Brooke Lea Foster | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-03-31 | https://www.nytimes.com/2018/03/29/arts/design/creative-time-executive-director-justine-ludwig.html | New Creative Time Leader From Dallas Contemporary | False | By Colin Moynihan | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-04-04 | https://www.nytimes.com/2018/03/29/dining/frenchette-tribeca-restaurant.html | A Kitchen Duo for Decades, Now With Their Own Place | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Will Heinrich, Martha Schwendener and Jason Farago | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/world/europe/britain-yulia-skripal-hospital.html | Yulia Skripal, Poisoned Daughter of Ex-Spy, Is Out of Critical Condition | False | By Michael Wolgelenter and Iliana Magra | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/business/fast-fashion-diversity.html | To Avoid More Racist Hoodies, Retailers Seek Diversity | False | By Tiffany Hsu | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/margot-robbie-terminal-trailer.html | Margot Robbie Goes Noir in â€˜Terminalâ€™ Trailer | False | By Bruce Fretts | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-04-10 | https://www.nytimes.com/2018/03/29/science/cracking-knuckles-mathematical-model.html | Why Do Cracking Knuckles Make That Noise? You Might Need a Calculator | False | By Veronique Greenwood | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/opinion/greece-macedonia.html | Greece and Macedonia | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/world/europe/uk-jeremy-corbyn-mural.html | Anti-Semitism Accusations Taint Labour Party, Once Home to U.K.â€™s Jews | False | By Stephen Castle | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/business/car-show-marketing-tech.html | Virtual Reality Is Carmakersâ€™ Latest Selling Tool, at Shows and in Showrooms | False | By Paul Stenquist | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-04-08 | https://www.nytimes.com/2018/03/29/books/review/review-female-persuasion-meg-wolitzer-lena-dunham.html | Meg Wolitzerâ€™s New Novel Takes On the Politics of Womenâ€™s Mentorship | False | By Lena Dunham | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/business/facebook-stock.html | Facebook Falls From Grace, and Investorsâ€™ Stock Holdings Tumble Too | False | By James B. Stewart | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/sports/uconn-women-final-four.html | At UConn, No Losses and No Apologies | False | By Jerâ€™â€šÃ© Longman | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-31 | https://www.nytimes.com/2018/03/29/books/fantastic-four-marvel-return.html | The Return of the Fantastic Four | False | By George Gene Gustines | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/music/charlie-walk-sexual-harassment-republic-records.html | Charlie Walk, Record Executive Accused of Harassment, Is Out at Republic | False | By Joe Coscarelli | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/opinion/passover-in-a-land-of-jewish-ghosts.html | Passover in a Land of Jewish Ghosts | False | By David Wolpe | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/us/politics/eric-holder-times-talks.html | Eric Holder Says Heâ€™ll Sue to Block Citizenship Question on Census | False | By Matthew Haag | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/world/europe/uk-britain-russia-russian-wealth-putin.html | Britain Signals Harder Look at Wealthy Russians and Russian Wealth | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/television/kathy-griffin-trump-the-president-show.html | Kathy Griffin Is Returning to TV, and Still Taking On Trump | False | By Dave Itzkoff | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/t-magazine/sunflower-bean-julia-cumming-vintage-shopping.html | How a Rising Rock Band Shops for Vintage | False | By Alice Hines | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/nyregion/connecticut-governor-ganim-bridgeport.html | From City Hall to Prison and Back, Ganim Now Eyes Governorâ€™s Mansion | False | By Lisa W. Foderaro | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/world/americas/venezuela-jail-fire.html | Venezuela, Accustomed to Tragedy, Is Shaken Again by Horrific Jail Fire | False | By Ana Vanessa Herrero and Nicholas Casey | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-04-04 | https://www.nytimes.com/2018/03/29/dining/drinks/wine-school-assignment-etna-bianco.html | Your Next Lesson: Etna Bianco | False | By Eric Asimov | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-04-04 | https://www.nytimes.com/2018/03/29/dining/drinks/wine-school-rosso-di-montalcino.html | Ideal Ripeness Varies by Opinion, Not by the Moment | False | By Eric Asimov | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/nyregion/napping-in-a-new-york-minute.html | Napping in a New York Minute | False | By Arielle Dollinger | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/nyregion/afro-flow-yoga.html | Going With the Flow (and the Drumbeat, Too) | False | By Tiffany Martinbrough | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/sports/loyola-chicago-1963-ncaa-tournament.html | When Loyola-Chicago Broke a Racial Barrier 55 Years Ago | False | By Victor Mather | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/obituaries/barbara-lewalski-87-milton-scholar-and-barrier-breaker-is-dead.html | Barbara Lewalski, 87, Milton Scholar and Barrier Breaker, Is Dead | False | By Sam Roberts | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-29 | 2018-04-04 | https://www.nytimes.com/2018/03/29/dining/momofuku-seiobo-review-sydney.html | Review: Momofuku Seiobo in Sydney, Australia | False | By Besha Rodell | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/world/europe/russia-expels-diplomats.html | Expelling Diplomats, a Furious Kremlin Escalates a Crisis | False | By Andrew Higgins | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/gemini-review-lola-kirke-zoe-kravitz.html | Review: â€Š,Â²Geminiâ€Š,Â´ Finds Murder in a Movie-Soaked Los Angeles | False | By Manohla Dargis | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/world/asia/afghan-helmand-hunger-strike.html | Afghan Hunger Strikers Demand Cease-Fire: â€Š,Â²Our Blood Is Finishedâ€Š,Â´ | False | By Mujib Mashal and Taimoor Shah | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/sports/baseball/chicago-cubs-miami-marlins-derek-jeter.html | Welcome to the Bigs, Derek Jeter | False | By Victor Mather | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/theater/dido-of-idaho-review-abby-rosebrock.html | Review: A Bad Romance with Operatic Overtones in â€Š,Â²Dido of Idahoâ€Š,Â´ | False | By Maya Phillips | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/opinion/veterans-affairs.html | Dr. Ronny Jackson: A Poor Choice for the V.A. | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/opinion/cynthia-nixon.html | Cynthia Nixonâ€Š,Â´s Campaign: No Experience Required? | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/world/europe/denmark-online-divorce.html | A Quick Online Divorce for $60? Not So Fast, Denmark Says | False | By Martin Selsoe Sorensen | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/design/sally-mann-a-thousand-crossings-review-national-gallery.html | Sally Mannâ€Š,Â´s Haunted South | False | By Vicki Goldberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/world/australia/cricket-steve-smith.html | Cricket Hero Breaks Down in Tears on TV Over Cheating | False | By Damien Cave and Rick Gladstone | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/opinion/trump-pardon-offer.html | Paying for Silence | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/us/adnan-syed-serial.html | New Trial Upheld for Adnan Syed of â€Š,Â²Serialâ€Š,Â´ | False | By Liam Stack | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/music/dan-weiss-starebaby-metal-jazz.html | Dan Weissâ€Š,Â´s Starebaby Mines the Loud Ground Where Jazz and Metal Meet | False | By Hank Shteamer | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-04-03 | https://www.nytimes.com/2018/03/29/science/frog-species-panama-fungus-rebound.html | A Few Species of Frogs That Vanished May Be on the Rebound | False | By Carl Zimmer | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/sports/final-four-loyola-chicago-porter-moser.html | The Coach, the Rivalry and the Stolen Blazer | False | By David Waldstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/television/netflix-on-my-block-alexa-and-katie-dangerous-book-for-boys.html | On Netflix, a Growing Wave of Shows for and About Teenagers | False | By Mike Hale | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/style/facebook-dying-uncle-political-views.html | Must I Visit My Dying and Dangerously Facebook-Active Uncle? | False | By Philip Galanes | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-03-31 | https://www.nytimes.com/2018/03/29/us/atlanta-cyberattack-ransom.html | Hard Choice for Cities Under Cyberattack: Whether to Pay Ransom | False | By Alan Blinder and Nicole Perlroth | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/business/media/laura-ingraham-david-hogg.html | Advertisers Drop Laura Ingraham After She Taunts Parkland Survivor David Hogg | False | By Daniel Victor | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/theater/5-shows-new-york-saint-joan-iceman-cometh.html | 5 Shows to See in New York: â€Š,Â²Children of a Lesser God,â€Š,Â´ â€Š,Â²Mîmaâ€Š,Â´s Taleâ€Š,Â´ and More | False | By Jesse Green | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/us/parkland-students-college-admission.html | Parkland Activist Got Some College Rejections. Heâ€Š,Â´ll Major in â€Š,Â²Changing the Worldâ€Š,Â´ | False | By Audra D. S. Burch | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/nyregion/cuomo-appointee-donations-campaign-finance.html | Cuomo, in Writing, Reinterprets Fund-Raising Ban on Appointees | False | By Shane Goldmacher and Brian M. Rosenthal | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/nyregion/el-quijote-chelsea-hotel-nyc.html | At El Quijote, One Last Helping of Charm, Kitsch and Memories | False | By James Barron | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/world/europe/sarkozy-trial-corruption-france.html | Sarkozy to Face Trial in Influence-Peddling Case in France | False | By Aurelien Breeden | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/opinion/sunday/gen-x-activism.html | Gen X Activism: An Oral History | False | By Devorah Blachor | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-04-01 | https://www.nytimes.com/2018/03/29/books/review/call-me-zebra-azareen-van-der-vliet-oloomi.html | Brainy and Benighted, Lost in the Books of Bolañào and Borges | False | By Liesl Schillinger | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-04-03 | https://www.nytimes.com/2018/03/29/arts/music/met-opera-bambino-babies.html | Operagoers So Young, the Met Adds Changing Tables and Stroller Parking | False | By Michael Cooper | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-04-03 | https://www.nytimes.com/2018/03/29/well/live/hockey-fans-beware-heart-attack-rates-rise-after-a-game.html | Hockey Fans Beware! Heart Attack Rates Rise After a Game | False | By Nicholas Bakalar | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/climate/epa-cafe-auto-pollution-rollback.html | E.P.A. Prepares to Roll Back Rules Requiring Cars to Be Cleaner and More Efficient | False | By Coral Davenport and Hiroko Tabuchi | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/books/george-and-martha-james-marshall.html | For the Love of â€šÃ‚Â²George and Marthaâ€šÃ‚Â´ | False | By Amy Bloom | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/technology/microsoft-reorganizes-to-fuel-cloud-and-ai-businesses.html | Microsoft Reorganizes to Fuel Cloud and A.I. Businesses | False | By Steve Lohr | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/watching/jesus-christ-superstar-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/design/art-and-museums-in-nyc-this-week.html | 23 Art Exhibitions to View in NYC This Weekend | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/music/classical-music-in-nyc-this-week.html | 6 Classical Music Concerts to See in NYC This Weekend | False | By David Allen | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 14 Pop, Rock and Jazz Concerts to Check Out in NYC This Weekend | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in NYC This Weekend | False | By Laurel Graeber | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/dance/dance-in-nyc-this-week.html | 5 Dance Performances to See in NYC in the Week Ahead | False | By Brian Schaefer | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/theater/whats-new-in-nyc-theater.html | 15 Plays and Musicals to Go to in NYC This Weekend | False | By Alexis Soloski | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in NYC This Weekend | False | By Kasia Pilat | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in NYC This Weekend | False | By Ben Kenigsberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/sports/baseball/yankees-blue-jays-giancarlo-stanton.html | Giancarlo Stanton Blasts 2 Home Runs in Yankeesâ€šÃ‚Â´ Opener | False | By Billy Witz | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/sports/baseball/mets-opening-day-cardinals.html | Mets Start a New Era With a Win, and Some Hope | False | By James Wagner | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/nyregion/how-new-yorks-child-welfare-chief-is-trying-to-fix-his-agency-image.html | How New Yorkâ€šÃ‚Â´s Child Welfare Chief Is Trying to Fix His Agencyâ€šÃ‚Â´s Image | False | By Nikita Stewart | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/opinion/shulkin-out-veterans-affairs-koch.html | A Coup at Veterans Affairs | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/obituaries/deborah-carrington-58-dies-actress-and-stuntwoman.html | Deborah Carrington, 58, Dies; Actress and Stuntwoman | False | By Matthew Sedacca | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/obituaries/russell-freedman-88-writer-of-history-for-young-readers-dies.html | Russell Freedman, 88, Writer of History for Young Readers, Dies | False | By Neil Genzlinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-04-02 | https://www.nytimes.com/2018/03/29/nyregion/metropolitan-diary-out-of-the-storm.html | Out of the Storm | False | By Betsy Newberry | 2018-06-12 | TX 8-550-933 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/world/middleeast/egypt-sisi-vote.html | Egyptâ€šÃ‚Â´s Early Vote Tally: Sisi, 92%, Token Opponent, 3% | False | By Declan Walsh | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/us/politics/trump-amazon-post-office-fact-check.html | The Facts Behind Trumpâ€šÃ‚Â´s Tweets on Amazon, Taxes and the Postal Service | False | By Michael Gold and Katie Rogers | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/nyregion/daca-lawsuit-trump-brooklyn.html | Citing Trumpâ€šÃ‚Â´s â€šÃ‚Â´Racial Slurs,â€šÃ‚Â´ Judge Says Suit to Preserve DACA Can Continue | False | By Alan Feuer | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/us/politics/trump-infrastructure-trade-deal-south-korea.html | Trump Heralds South Korea Trade Deal, Then Says He Might Delay It | False | By Katie Rogers and Jim Tankersley | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/opinion/roseanne-reboot-trump.html | The â€˜Roseanneâ€™ Reboot Is Funny. Iâ€™m Not Going to Keep Watching. | False | By Roxane Gay | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/opinion/ronny-jackson-trade-trump.html | Is It Policy, or Just Reality TV? | False | By Paul Krugman | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/business/brazilian-auction-draws-oil-companies-back-to-offshore-drilling.html | Brazilian Auction Draws Oil Companies Back to Offshore Drilling | False | By Vinod Sreeharsha and Clifford Krauss | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/opinion/congress-predatory-lenders.html | Congress Considers Going Easy on Predatory Lenders | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/insider/morgan-stanley-open-secret.html | A Wealthy Suburban Communityâ€™s Disturbing Open Secrets | False | By Emily Flitter | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/arts/cosby-trial-judge.html | Cosby Trial Judge Defends Wife and His Independence | False | By Jon Hurdle | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/nyregion/nanny-murder-trial-devil-commands.html | Command From the Devil Drove Nanny to Kill, Psychiatrist Says | False | By James C. McKinley Jr. | 2018-05-16 | TX 8-550-404 |
| 2018-03-29 | 2018-03-30 | https://www.nytimes.com/2018/03/29/business/tesla-elon-musk.html | Tesla Looked Like the Future. Now Some Ask if It Has One. | False | By Neal E. Boudette | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/29/us/politics/jeff-sessions-second-special-counsel.html | Sessions Rejects Republican Calls for Second Special Counsel | False | By Katie Benner | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/29/us/politics/shulkin-trump-veterans-affairs-privatized-care.html | Veterans Affairs Shake-Up Stirs New Fears of Privatized Care | False | By Nicholas Fandos | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/29/business/media/roseanne-ratings-trump.html | â€˜Roseanneâ€™ Reboot Sprang From ABCâ€™s Heartland Strategy After Trumpâ€™s Victory | False | By John Koblin and Michael M. Grynbaum | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/29/sports/mets-cardinals.html | Mets Off to a Roaring Start, With a Tinge of Sadness | False | By Tyler Kepner | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/29/sports/sacramento-kings-black-lives-matter.html | Kings Partner With Black Lives Matter Sacramento and Build Black | False | By Scott Cacciola | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/29/opinion/integration-now-integration-forever.html | Integration Now, Integration Forever | False | By David Brooks | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/29/us/politics/hope-hicks-white-house.html | Hope Hicks Is Gone, and Itâ€™s Not Clear Who Can Replace Her | False | By Katie Rogers and Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/29/business/media/david-pecker-trump-saudi-arabia.html | Wooing Saudi Business, Tabloid Mogul Had a Powerful Friend: Trump | False | By Jim Rutenberg, Kate Kelly, Jessica Silver-Greenberg and Mike McIntire | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/29/us/politics/trump-national-enquirer-david-pecker.html | 5 Times David Pecker and The Enquirer Defended or Championed Trump | False | By Maya Salam and Matthew Haag | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/29/theater/review-three-tall-women-glenda-jackson-albee.html | Review: Glenda Jackson Gets Her Queen Lear Moment in â€˜Three Tall Womenâ€™ | False | By Jesse Green | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/29/crosswords/daily-puzzle-2018-03-30.html | Wonâ€™t Be Back Till Late | False | By Deb Amlen | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/29/sports/blue-jays-yankees-lineup.html | Blue Jays Pitchers Run Into a Pinstriped Buzz Saw | False | By David Waldstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/29/world/europe/greece-lesbos-migrant-crisis-moria.html | Greeceâ€™s Island of Despair | False | Text by Iliana Magra | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/style/modern-love-for-a-30-year-old-virgin-its-now-or-never.html | For a 30-Year-Old Virgin, Itâ€™s Now or Never | False | By Clare Almand | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/30/pageoneplus/corrections-march-30-2018.html | Corrections: March 30, 2018 | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/opinion/iran-hezbollah-iraq-syria.html | Iran Used the Hezbollah Model to Dominate Iraq and Syria | False | By Ranj Alaaldin | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/opinion/rhinoceros-ionesco-iron-guard.html | The Return of the Rhinoceros | False | By Valer Popa | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/30/arts/television/whats-on-tv-friday-a-series-of-unfortunate-events-and-the-ncaa-womens-final-four.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²A Series of Unfortunate Eventsâ€šÃ„Â´ and the N.C.A.A. Womenâ€šÃ„Â´s Final Four | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/asia/thailand-bus-fire-migrant-workers.html | Thailand Bus Fire Kills 20 Migrant Workers From Myanmar | False | By Austin Ramzy | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/30/world/europe/lithuania-genocide-museum-jews.html | Where the Genocide Museum Is (Mostly) Mum on the Fate of Jews | False | By Rod Nordland | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/nyregion/redemption-of-a-lost-prodigy.html | Redemption of a Lost Prodigy | False | By Alex Vadukul | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/books/review/martha-grimes-knowledge-crime-fiction.html | Child Sleuths and Child Victims | False | By Marilyn Stasio | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-08 | https://www.nytimes.com/2018/03/30/travel/travel-tools-for-sleeping.html | Tools for Sleeping Well While Traveling | False | By Stephanie Rosenbloom | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-08 | https://www.nytimes.com/2018/03/30/books/review/elizabeth-george-east-eden-best-seller.html | Whatâ€šÃ„Â´s the Connection Between John Steinbeck and Elizabeth George? | False | By Tina Jordan | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/travel/what-tyra-banks-cant-travel-without.html | What Tyra Banks Canâ€šÃ„Â´t Travel Without | False | By Nell McShane Wulfhart | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/books/review/resurrection-jesus.html | Jesus Died Only to Rise Again. Where Did the Concept of the Resurrection Come From? | False | By Jon Meacham | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/books/review/cadaver-king-country-dentist-radley-balko-tucker-carrington.html | The Epidemic of Wrongful Convictions in America | False | By Elie Mystal | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/books/review/kim-fu-lost-girls-of-camp-forevermore.html | After a Camping Trip, Five Girlsâ€šÃ„Â´ Lives Are No Longer the Same | False | By Lisa Ko | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/books/review/david-cannadine-victorious-century.html | A History of the British Empire at Its Peak | False | By Geoffrey Wheatcroft | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/technology/silicon-valley-trump.html | Silicon Valley Warms to Trump After a Chilly Start | False | By Jack Nicas | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/books/review/monk-mokha-dave-eggers.html | The Coffee-Flavored American Dream | False | By Ghaith Abdul-Ahad | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/books/review/water-will-come-jeff-goodell.html | Three Authors See Water, Water Everywhere, for Better and Worse | False | By Robert Glennon | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/books/review/farewell-to-the-horse-ulrich-raulf.html | Galloping Through History | False | By C. E. Morgan | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-02 | https://www.nytimes.com/2018/03/30/us/los-angeles-police-shooting-anthony-weber.html | Anatomy of a Los Angeles Police Shooting: A Black Teenager, a Missing Gun, Protests, Grief | False | By Tim Arango | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/business/going-cashless-.html | Going Cashless: My Journey Into the Future | False | By David Gelles | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/business/late-career-change.html | When Small Steps Can Change Your Life | False | By Rob Walker | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/theater/mean-girls-broadway-tina-fey.html | Finding New Meaning in â€šÃ„Â²Mean Girlsâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/books/review/perfect-reading-spots.html | Whenever, Wherever | False | By Grant Snider | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/us/politics/omnibus-bills-congress.html | Broad Spending Bills Here to Stay as Long as Congressional Dysfunction Reigns | False | By Carl Hulse | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-04-03 | https://www.nytimes.com/2018/03/30/health/unretirement-work-seniors.html | Many Americans Try Retirement, Then Change Their Minds | False | By Paula Span | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/realestate/how-to-avoid-a-renovation-nightmare.html | How to Avoid a Renovation Nightmare | False | By Kaya Laterman | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/nyregion/return-to-puerto-rico-hurricane-maria.html | A Bittersweet Journey Back to Puerto Rico After Maria | False | By Luis Ferrã¡sÂ©-Sadurnã¡sã‰ and Christopher Gregory | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/sports/sidwell-basketball.html | Top Private Schools Bring In the Power Elite (and the Power Forwards) | False | By Marc Tracy | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/opinion/sunday/martin-luther-king-memphis.html | How Memphis Gave Up on Dr. Kingã€šÃ‚Â¸s Dream | False | By Wendi C. Thomas | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/opinion/protests-democracy-teens.html | Actually, You Can Fix Stupid | False | By Timothy Egan | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/opinion/some-reflections-on-journalism.html | Some Reflections on Journalism | False | By Roger Cohen | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/fashion/weddings/on-craigslist-3br-unfinished-future-husband-upstairs.html | On Craigslist, 3BR Unfinished, Future Husband Upstairs | False | By Tammy La Gorce | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/realestate/when-a-mega-mansion-runs-over-budget.html | When a Mega-Mansion Runs Over Budget | False | By Candace Jackson | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-03 | https://www.nytimes.com/2018/03/30/well/live/can-you-get-two-colds-at-once.html | Can You Get Two Colds at Once? | False | By Richard Klasco, M.D. | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/asia/north-korea-k-pop-red-velvet.html | Can North Korea Handle a K-Pop Invasion? | False | By Motoko Rich and Su-Hyun Lee | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/middleeast/syria-us-coalition-deaths.html | Trump Orders State Dept. to Suspend Funds for Syria Recovery | False | By Eric Schmitt, Helene Cooper and Alissa J. Rubin | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/middleeast/gaza-israel-protest-clashes.html | Israeli Military Kills 15 Palestinians in Confrontations on Gaza Border | False | By Isabel Kershner and Iyad Abuheweila | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/business/finding-the-right-corporate-message-isnt-always-easy.html | Finding the Right Corporate Message Isnã€šÃ‚Â¸t Always Easy | False | By John Ortved | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/nyregion/how-majora-carter-south-bronx-booster-spends-her-sundays.html | How Majora Carter, South Bronx Booster, Spends Her Sundays | False | By Nancy A. Ruhling | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-02 | https://www.nytimes.com/2018/03/30/style/13-word-love-stories.html | More of Your 13-Word Love Stories | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/arts/saint-joan-broadway-darren-aronofsky-one-strange-rock.html | This Week: Condola Rashad as ã€šÃ‚Â¸Saint Joanã€šÃ‚Â¸'; Planet Earth Is ã€šÃ‚Â²One Strange Rockã€šÃ‚Â¸ | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/business/why-a-bigger-dose-of-market-panic-could-help.html | Why a Bigger Dose of Market Panic Could Help | False | By Jeff Sommer | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/arts/music/bach-religion-music.html | Johann Sebastian Bach Was More Religious Than You Might Think | False | By Michael Marissen | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/your-money/student-public-service-loan-forgiveness-program.html | A Student Loan Fix for a Teacher, and Many Other Public Servants | False | By Ron Lieber | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/technology/self-driving-cars.html | The Self-Driving Car Industryã€šÃ‚Â¸s Biggest Turning Point Yet | False | By Kevin Roose | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/technology/personaltech/google-calendar-private.html | Keeping Personal Appointments Private on Google Calendar | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/business/gibson-guitars-bankruptcy.html | Is Gibson, a Totem of Guitar Godhead, Headed for Chapter 11? | False | By Danny Hakim | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/asia/donald-trump-north-korea-south.html | Trump, Lacking Leverage Over North Korea, Takes Aim at South Instead | False | By Choe Sang-Hun | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/nyregion/hoboken-waterfront.html | New Jersey Transit Tries Again to Buy Hoboken Waterfront Site | False | By Patrick McGeehan | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/sports/hockey/rangers-lightning.html | Rangersã€šÃ‚Â¸ Home Finale Becomes an Unexpected Reunion | False | By Allan Kreda | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/movies/kate-mara-chappaquiddick-kennedy.html | Kate Mara Takes On Another Political Death | False | By Kathryn Shattuck | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/movies/easter-movies-streaming.html | From â€šÃ„Â²Ben-Hurâ€šÃ„Â´ to â€šÃ„Â²Hop,â€šÃ„Â´ Slim Pickings From the Easter Bunnyâ€šÃ„Â´s Basket | False | By Glenn Kenny | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/arts/dance/douga-dance-theater-of-harlem-geoffrey-holder-carmen-de-lavallade.html | Bringing Back â€šÃ„Â²Dougaâ€šÃ„Â´ Is a Family Affair | False | By Gia Kourlas | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/theater/lawrence-wright-cleo-alley-theater-elizabeth-taylor.html | This Movie Romance Scandalized a Nation. Now Itâ€šÃ„Â´s a Drama Onstage. | False | By Michael Hoinski | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/your-money/wine-collecting-storage.html | Want to Keep Your Wine Collection Safe? Store It in a Bomb Shelter | False | By Paul Sullivan | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/sports/soccer/premier-league-burnley-jack-cork.html | See Jack Run: 227 Premier League Miles, One Deliberate Step at a Time | False | By Rory Smith | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/europe/romania-man-dead-reliu-constantin.html | Being Dead, He Learned, Is Hard to Overcome | False | By Kit Gillet | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/us/noor-salman-pulse-trial-verdict.html | Noor Salman Acquitted in Pulse Nightclub Shooting | False | By Patricia Mazzei | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/europe/easter-celebrations-world.html | Easter Week Around the World (and Hell, if It Exists) | False | By Yonette Joseph | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/arts/music/popcast-kacey-musgraves-ashley-mcbryde.html | Kacey Musgraves and Ashley McBryde, Country Traditionalists With a Twist | False | By The New York Times | | TX 8-550-933 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/europe/russian-hacker-us-czech-republic.html | Russian Accused of Hacking U.S. Technology Firms Is Extradited | False | By Marc Santora and Hana de Goeij | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/sports/tennis/miami-open-key-biscayne.html | Key Biscayne Prepares to Say Goodbye to Pro Tennis | False | By Cindy Shmerler | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-04 | https://www.nytimes.com/2018/03/30/dining/lamb-shanks-recipe.html | Lamb Shanks, Sweetly Spiced and Ready for Spring | False | By David Tanis | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/business/coffee-cancer-warning.html | Coffee Drinkers Need Cancer Warning, Judge Rules, Giving Sellers the Jitters | False | By Tiffany Hsu | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/opinion/sunday/united-states-census.html | The Americans Our Government Wonâ€šÃ„Â´t Count | False | By Alex Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-02 | https://www.nytimes.com/2018/03/30/us/midterm-elections-pennsylvania.html | How Will the Midterm Elections Play Out? Watch Pennsylvania | False | By Trip Gabriel | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/sports/catholic-basketball-final-four.html | Why Catholic Colleges Excel at Basketball | False | By Marc Tracy | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/opinion/epa-research-pruitt.html | The E.P.A. â€šÃ„Â´s Snub of Scientific Research | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/europe/man-booker-prize-americans.html | Bar Americans From Man Booker Prize, Fed-Up British Authors Urge | False | By Ceylan Yeginsu | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/nyregion/new-york-state-budget-yeshivas.html | Brooklyn Senatorâ€šÃ„Â´s Request Is Blamed for Budget Stall, but Deal Could Be Near | False | By Jesse McKinley and Vivian Wang | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/opinion/trump-amazon-taxes.html | Trumpâ€šÃ„Â´s Attack on Amazon Over Taxes | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/movies/hal-2001-a-space-odyssey-voice-douglas-rain.html | The Story of a Voice: HAL in â€šÃ„Â²2001â€šÃ„Â´ Wasnâ€šÃ„Â´t Always So Eerily Calm | False | By Gerry Flahive | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/business/how-to-think-about-corporate-tax-cuts.html | How to Think About Corporate Tax Cuts | False | By Justin Wolfers | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/nyregion/who-was-the-first-person-killed-by-a-car-in-new-york.html | Who Was the First Person Killed by a Car in New York? | False | By Keith Williams | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/arts/television/roseanne-barr-trump-reader-reaction.html | â€šÃ„Â²I Have New Respect for Herâ€šÃ„Â´s: Readers Weigh In on Roseanne Barr | False | By Lela Moore | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/nyregion/brooklyn-childs-murder-elevator.html | At Brooklyn Trial, a Motive in Childâ€™s Murder Remains Elusive | False | By Alan Feuer | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/sports/final-four-ncaa-maguire-university.html | The University Is Fake. The Laughs Are Real. | False | By Zach Schonbrun | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/business/with-new-tax-law-irs-urges-taxpayers-to-review-withholdings.html | With New Tax Law, I.R.S. Urges Taxpayers to Review Withholdings | False | By Ann Carrns | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/opinion/mitch-mcconnell-sexual-harassment-bill.html | Mitch McConnell, Your Female Colleagues Are Fed Up | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-04-02 | https://www.nytimes.com/2018/03/30/movies/acrimony-review-taraji-p-henson-tyler-perry.html | Review: In â€˜Acrimony,â€™ Taraji P. Henson Endures Marriage and Script Woes | False | By Ben Kenigsberg | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/obituaries/anita-shreve-best-selling-novelist-dies-at-71.html | Anita Shreve, 71, Best-Selling Novelist Who Wrote â€˜Weight of Water,â€™ Is Dead | False | By Neil Genzlinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/style/jay-pharoah-workout.html | The Actor and Comedian Jay Pharoah Channels â€˜Spartaâ€™ at the Gym | False | By Alexis Soloski | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/business/new-jersey-epidemiologist.html | Fighting Disease Is a Battle Often Won With Spreadsheets | False | As told to Patricia R. Olsen | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/arts/music/review-john-luther-adams-become-desert-seattle-symphony.html | Review: A Pulitzer Sequel for Orchestra, Packed With Drama in Microcosm | False | By Seth Colter Walls | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-04-04 | https://www.nytimes.com/2018/03/30/dining/maida-heatter-lemon-cake.html | The Simple Lemon Cake That Helped Create a Legend | False | By Margaux Laskey | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/books/review/house-of-broken-angels-luis-alberto-urrea-interview.html | At Readings, Luis Alberto Urrea Is Making His Fans Cry | False | | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/us/politics/let-us-catch-you-up-on-the-biggest-stories-in-politics-this-week.html | Let Us Catch You Up on the Biggest Stories in Politics This Week | False | By Emily Cochrane | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/obituaries/andrew-balducci-who-turned-a-market-into-a-food-mecca-dies-at-92.html | Andrew Balducci, Who Turned a Market Into a Food Mecca, Dies at 92 | False | By Sam Roberts | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/asia/death-sentence-in-china-11-killings-.html | â€˜Viciousâ€™ Killer of 11 Women Gets Death Penalty in China | False | By Chris Buckley | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/arts/music/best-jazz-ravi-coltrane-miles-okazaki-omer-avital.html | March in Live Jazz: 5 Standout Shows | False | By Giovanni Russonello | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/arts/music/review-bavarian-orchestra-kirill-petrenko-rosenkavalier.html | Review: An Ecstatic â€˜Rosenkavalierâ€™ Introduces a Conductor to Carnegie | False | By Anthony Tommasini | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/theater/ta-nehisi-coates-apollo-between-the-world-and-me.html | Bringing the World of Ta-Nehisi Coates, Briefly, to Stage | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/sports/tennis/miami-open-sloane-stephens.html | For Sloane Stephens, Run to Final in Miami Brightens the Mood | False | By Cindy Shmerler | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/us/donors-choose-donation-ripple.html | How to Get $29 Million for Classroom Projects? Just Ask | False | By Niraj Chokshi | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/opinion/roseanne.html | President Trumpâ€™s Base Is Voting for â€˜Roseanneâ€™ | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/us/hurricane-harvey-flooding-canyon-gate.html | Brutal Choice in Houston: Sell Home at a Loss or Face New Floods | False | By Audra D. S. Burch | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/us/stephon-clark-independent-autopsy.html | Stephon Clark Was Shot 8 Times Primarily in His Back, Family-Ordered Autopsy Finds | False | By Frances Robles and Jose A. Del Real | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/theater/war-and-peace-review-gob-squad.html | Review: A Salon With Strangers in a Freewheeling â€˜War and Peaceâ€™ | False | By Laura Collins-Hughes | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/europe/russia-expels-diplomacy.html | Trump Advisers Urge Tougher Russia Policy After Expulsions | False | By Peter Baker, Andrew Higgins and Steven Erlanger | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/arts/music/playlist-weeknd-cardi-b-stephen-malkmus.html | The Playlist: A Vintage Surprise From the Weeknd, and 9 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-04-02 | https://www.nytimes.com/2018/03/30/arts/design/rem-koolhaas-firm-wilshire-boulevard-temple-expansion.html | Rem Koolhaas Firm Reveals Design for Los Angeles Temple Expansion | False | By Sara Aridi | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/us/census-bureau-citizenship.html | Census Bureauâ€šÃ„Ã´s Own Expert Panel Rebukes Decision to Add Citizenship Question | False | By Michael Wines | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/americas/travelers-visa-social-media.html | 14 Million Visitors to U.S. Face Social Media Screening | False | By Sewell Chan | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/nyregion/investigation-chief-special-commissioner.html | Seeking Control, Investigation Chief Fires Schoolsâ€šÃ„Ã´ Special Commissioner | False | By William K. Rashbaum | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/business/media/roseanne-abc-renews.html | â€šÃ„Â³Roseanneâ€šÃ„Â´ Is Here to Stay: ABC Renews Highly Rated Reboot | False | By John Koblin | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/arts/music/youtube-moments-classical.html | Abreuâ€šÃ„Ã´s Legacy: The Best Classical Moments of the Week on YouTube | False | | | |
| 2018-03-30 | 2018-04-03 | https://www.nytimes.com/2018/03/30/science/fresh-air-laundry.html | Hanging Out the Wash in the Fresh, Clean Air | False | By C. Claiborne Ray | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-03 | https://www.nytimes.com/2018/03/30/health/bologna-listeria-south-africa.html | Bologna Blamed in Worst Listeria Outbreak in History | False | By Emily Baumgaertner | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/us/transgender-woman-killed-baton-rouge.html | Transgender Woman Shot Dead in Motel Is 7th Killed in U.S. This Year, Rights Advocates Say | False | By Christine Hauser | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/nyregion/manhattan-purple-prayer-ribbons.html | Ribbons of Hope and Prayer Fill a Manhattan Sidewalk | False | By John Surico | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-04-05 | https://www.nytimes.com/2018/03/30/obituaries/mel-gordon-71-drama-scholar-of-the-fringe-is-dead-at-71.html | Mel Gordon, Drama Scholar of the Fringe, Is Dead at 71 | False | By Richard Sandomir | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/climate/egypt-climate-drought.html | Faced With Drought, the Pharaohs Tried (and Failed) to Adapt | False | By Livia Albeck-Ripka | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/30/us/mass-killings-charges-noor-salman.html | Caught Up in a Killing Spree, and Facing Charges | False | By Alan Blinder | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/europe/pope-francis-hell-scalfari.html | Does Hell Exist? And Did the Pope Give an Answer? | False | By Jason Horowitz | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/nyregion/nypd-neither-confirm-nor-deny.html | Court Permits New York Police to Use â€šÃ„Â³Neither Confirm nor Denyâ€šÃ„Â´ Tactic | False | By Joseph Goldstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/movies/ready-player-one-reader-reviews.html | Have You Seen â€šÃ„Â³Ready Player Oneâ€šÃ„Â´? Letâ€šÃ„Â´s Talk Spoilers | False | By Reggie Ugwu | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/nyregion/new-york-city-school-suspensions.html | School Suspensions in New York Rose 21 Percent During Last Months of 2017 | False | By Elizabeth A. Harris | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/sports/final-four-kansas-villanova-michigan-loyola.html | Final Four Matchups: What to Expect From Michigan-Loyola and Villanova-Kansas | False | By Marc Tracy and Zach Schonbrun | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/business/economy/trade-nafta-union-pacific.html | â€šÃ„Â³Itâ€šÃ„Â´s Factory North America,â€šÃ„Â´ but Trump Could Hobble It | False | By Ana Swanson | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-30 | https://www.nytimes.com/2018/03/30/us/politics/us-mexico-border-wall-funding.html | U.S. Says It Can Pay for 100 Miles of Wall on 2,000-Mile Border | False | By Ron Nixon | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/technology/facebook-leaked-memo.html | Facebook Employees in an Uproar Over Executiveâ€šÃ„Ã´s Leaked Memo | False | By Sheera Frenkel and Nellie Bowles | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/obituaries/peter-munk-90-dies-built-worlds-biggest-gold-mining-company.html | Peter Munk, 90, Dies; Built Worldâ€šÃ„Ã´s Biggest Gold Mining Company | False | By Ian Austen | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/us/baton-rouge-alton-sterling.html | Baton Rouge Officer Is Fired in Alton Sterling Case as Police Release New Videos | False | By Richard Fausset | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/canada/cambridge-analytica-whistleblower-canadian-liberal-party-canada-letter.html | A Whistle-Blowerâ€šÃ„Ã´s Canadian Roots: The Canada Letter | False | By Ian Austen | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/opinion/ann-coulter-trump-former-trumpers.html | Ann Coulter to Donald Trump: Beware the Former Trumpers | False | By Frank Bruni | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/business/walmart-humana-merger.html | Walmart in Talks to Strengthen Ties to Health Insurer Humana | False | By Michael Corkery, David Gelles and Margot Sanger-Katz | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/nyregion/palm-sunday-massacre-christopher-thomas.html | Man Who Killed 10 People in 1984 â€šÃ„Ã´Palm Sunday Massacreâ€šÃ„Ã´ Is Released From Prison | False | By Joseph Goldstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/opinion/emissions-standards-auto-industry.html | Looser Emissions Standards Will Hurt the Auto Industry | False | By Margo Oge | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/us/howard-university-scandal.html | Student Protesters Take Over Howard University Administration Building | False | By Maya Salam and Emily Baumgaertner | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/world/americas/anguished-mourners-beg-for-answers-after-jail-fire-in-venezuela.html | Anguished Mourners Beg for Answers After Jail Fire in Venezuela | False | By Ana Vanessa Herrero | 2018-05-16 | TX 8-550-404 |
| 2018-03-30 | 2018-04-01 | https://www.nytimes.com/2018/03/30/obituaries/anne-forer-pyne-a-feminist-who-opened-eyes-dies-at-72.html | Anne Forer Pyne, a Feminist Who Opened Eyes, Dies at 72 | False | By Stacy Cowley | 2018-06-12 | TX 8-550-933 |
| 2018-03-30 | 2018-03-31 | https://www.nytimes.com/2018/03/30/nyregion/new-york-revised-sexual-harassment-laws.html | New York Rewrites Harassment Laws, but Some Say the Changes Fall Short | False | By Vivian Wang | 2018-05-16 | TX 8-550-404 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/30/climate/epa-auto-pollution-pruitt.html | Automakers Sought Looser Rules but May Get More Than They Bargained For | False | By Hiroko Tabuchi and Lisa Friedman | 2018-05-16 | TX 8-550-404 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/30/opinion/vietnam-fifty-years-later.html | A Pale Smoke | False | By David Gerstel | 2018-05-16 | TX 8-550-404 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/30/opinion/the-outrage-over-kevin-williamson.html | The Outrage Over Kevin Williamson | False | By Bret Stephens | 2018-05-16 | TX 8-550-404 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/30/nyregion/new-york-state-budget-deal.html | Albany Strikes Budget Deal That Sidesteps Trumpâ€šÃ„Ã´s Tax Plan | False | By Vivian Wang and Jesse McKinley | 2018-05-16 | TX 8-550-404 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/30/opinion/vermont-town-seeks-a-heart-and-soul-also-milk-and-eggs.html | Vermont Town Seeks a Heart, and Soul (Also Milk and Eggs) | False | By Bill McKibben | 2018-05-16 | TX 8-550-404 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/30/opinion/a-colder-war-with-russia.html | A Colder War With Russia? | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/30/crosswords/daily-puzzle-2018-03-31.html | Back on the Job | False | By Caitlin Lovinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/30/climate/scott-pruitt-epa-rental.html | Scott Pruitt, E.P.A. Chief, Rented Residence From Wife of Energy Lobbyist | False | By Brad Plumer and Eric Lipton | 2018-05-16 | TX 8-550-404 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/30/us/elections/stacey-dash-clueless-congress.html | Stacey Dash, Actress in â€šÃ„Ã´Cluelessâ€šÃ„Ã´ Drops Out of Congressional Race | False | By Matt Stevens | 2018-05-16 | TX 8-550-404 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/30/todayspaper/quotation-of-the-day-automakers-asked-for-looser-rules-but-may-get-more-than-they-bargained-for.html | Quotation of the Day: Automakers Asked for Looser Rules but May Get More Than They Bargained For | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/30/sports/baseball/yankees-tanaka-blue-jays.html | As Stanton and Judge Go Quiet, Tanaka Leads the Yankees | False | By David Waldstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/30/us/vermont-gun-law.html | Vermont Legislature Passes Sweeping Gun Restrictions | False | By Jess Bidgood | 2018-05-16 | TX 8-550-404 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/30/pageoneplus/corrections-march-31-2018.html | Corrections: March 31, 2018 | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/30/opinion/what-you-might-have-missed-10-weekend-reads-from-opinion.html | What You Might Have Missed: 10 Weekend Reads From Opinion | False | By Kathleen Oâ€šÃ„Ã´Brien | 2018-05-16 | TX 8-550-404 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/30/opinion/sports-betting-final-four.html | What Americans Really Think About Sports Betting | False | By Gary Belsky | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/30/sports/uconn-notre-dame-women-final-four.html | Notre Dame, a UConn Nemesis, Topples the Huskies in a Final Four Thriller | False | By JerÃ©Â© Longman | 2018-05-16 | TX 8-550-404 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/31/business/tesla-crash-autopilot.html | Tesla Says Crashed Vehicle Had Been on Autopilot Before Fatal Accident | False | By Gregory Schmidt | 2018-05-16 | TX 8-550-404 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/31/us/abortion-immigrant-teens.html | Judge Temporarily Stops U.S. From Blocking Undocumented Teenagersâ€™ Abortions | False | By Matt Stevens | 2018-05-16 | TX 8-550-404 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/31/arts/television/whats-on-tv-saturday-lover-for-a-day-and-operation-odessa.html | Whatâ€™s on TV Saturday: â€˜Lover for a Dayâ€™ and â€˜Operation Odessaâ€™ | False | By Sara Aridi | 2018-05-16 | TX 8-550-404 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/travel/city-mouse-restaurant-chicago-review.html | At City Mouse in Chicago, It Starts With Cheese (of Course) | False | By Steve Reddicliffe | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/travel/hotel-review-san-miguel-de-allende.html | In Mexico, a Former Factory Is an Artful Hotel | False | By Sara Lieberman | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/business/tiger-woods-advertising.html | Tiger Woods Is Back. Will Sponsors Buy In? | False | By Zach Schonbrun | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/world/europe/balkans-russia-night-wolves-republika-srpska-bosnia.html | Russiaâ€™s Feared â€˜Night Wolvesâ€™ Bike Gang Came to Bosnia. Bosnia Giggled. | False | By Andrew Higgins | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/us/bail-bonds-extortion.html | When Bail Feels Less Like Freedom, More Like Extortion | False | By Jessica Silver-Greenberg and Shaila Dewan | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/us/compton-cowboys-horseback-riding-african-americans.html | For the Compton Cowboys, Horseback Riding Is a Legacy, and Protection | False | By Walter Thompson-HernÃ¡Â°Â°ndez | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/style/bobbi-brown-just-bobbi.html | Bobbi Brown Is Ready to Slay the Wellness Industry. Nicely. | False | By George Gurley | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/style/where-is-lynda-carter-now-wonder-woman.html | What Is Former Wonder Woman Lynda Carter Doing These Days? | False | By Rachel Dodes | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/business/media/spotify-streaming-music.html | After Driving Streaming Musicâ€™s Rise, Spotify Aims to Cash In | False | By Ben Sisario | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/world/asia/north-korea-united-nations-sanctions-blacklist.html | U.N. Unveils Blacklist to Fight North Korea Sanctions-Busting | False | By Choe Sang-Hun | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-03 | https://www.nytimes.com/2018/03/31/opinion/friday-night-music-on-saturday-the-lone-bellow.html | Friday Night Music on Saturday: The Lone Bellow | False | By Paul Krugman | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/health/new-organ-interstitium.html | Is This Tissue a New Organ? Maybe. A Conduit for Cancer? It Seems Likely. | False | By Jacey Fortin | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/fashion/weddings/a-french-acrobat-sweeps-her-off-her-feet-figuratively-too.html | A French Acrobat Sweeps Her Off Her Feet. Figuratively, Too. | False | By Rosalie R. Radomsky | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/world/europe/iberian-lynx-spain-portugal.html | Saving a Fussy Predator in Europe, With Help From 50,000 Rabbits | False | By Raphael Minder | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/us/politics/massachusetts-drug-costs-medicaid-waiver.html | Massachusetts, a Health Pioneer, Turns Its Focus to Drug Prices. Itâ€™s in for a Fight. | False | By Robert Pear | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-03-31 | https://www.nytimes.com/2018/03/31/insider/puerto-rico-hurricane-maria-displaced-return.html | In Puerto Rico, Following Stories That Hit Close to Home | False | By Luis FerrÃ©Â© SadurnÃÂ°Â° | 2018-05-16 | TX 8-550-404 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/realestate/can-a-building-message-board-be-an-open-forum.html | Can a Building Message Board Be an Open Forum? | False | By Ronda Kaysen | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/world/middleeast/syria-idlib-war.html | â€˜2 Bitter Optionsâ€™ for Syrians Trapped Between Assad and Extremists | False | By Anne Barnard and Hwaida Saad | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/world/europe/denmark-statue-black-woman.html | Denmark Gets First Public Statue of a Black Woman, a â€˜Rebel Queenâ€™ | False | By Martin Selsoe Sorensen | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/world/europe/france-david-matthews-pippa-middleton.html | Pippa Middletonâ€™s Father-in-Law Faces Rape Investigation in France | False | By Elian Peltier | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/nyregion/congestion-pricing-new-york.html | Congestion Pricing Falters in New York, Again | False | By Winnie Hu | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/sports/hockey/pittsburgh-penguins-sidney-crosby.html | Sidney Crosby and Penguins Try to Peak at the Right Time | False | By Allan Kreda | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/us/politics/justice-department-harassment-bias.html | At the Justice Dept.â€™s Death Penalty Unit, Accusations of Favoritism, Gender Bias and Unwanted Groping | False | By Katie Benner | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/nyregion/in-the-bronx-stadium-scents-take-fans-out-to-the-ballgame.html | In the Bronx, Stadium Scents Take Fans Out to the Ballgame | False | By Corey Kilgannon | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/business/media/amazon-google-privacy-digital-assistants.html | Hey, Alexa, What Can You Hear? And What Will You Do With It? | False | By Sapna Maheshwari | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/sunday/easter-passover-god-women.html | God and Her (Female) Clergy | False | By Nicholas Kristof | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/god-jordan-peterson.html | God and Men and Jordan Peterson | False | By Ross Douthat | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/sunday/kushner-kloss-trump.html | Javanka vs. the Klossy Posse | False | By Maureen Dowd | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/business/media/laura-ingraham-david-hogg.html | Laura Ingraham Takes a Week Off as Advertisers Drop Her Show | False | By Jeffery C. Mays | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/pruitt-epa-assault-science.html | At Pruittâ€™s E.P.A.: No Studies, No Data, No Rules | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/sunday/trump-evangelicals-christians-easter.html | Democrats Are Christians, Too | False | By Amy Sullivan | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/sunday/martin-luther-king-faith.html | We Forgot What Dr. King Believed In | False | By Michael Eric Dyson | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/sunday-review/marine-corps-women-segregation.html | Separate Is Not Equal in the Marine Corps | False | By Kate Germano | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/sunday/nazi-history-asperger.html | The Nazi History Behind â€˜Aspergerâ€™ | False | By Edith Sheffer | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/sunday/decomposition-easter.html | Decomposition: An Easter Story | False | By Eugenia Bone | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/sunday/spiro-agnew-mlk.html | How the Party of Lincoln Became the Party of Racial Backlash | False | By Clay Risen | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/sunday/putin-trump-overplayed.html | Putin Has Overplayed His Hand | False | By William J. Burns | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/sunday/menstrual-periods-prejudice.html | Menstrual Pads Canâ€™t Fix Prejudice | False | By Chris Bobel | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/distraction-self-driving-cars.html | The Bright, Shiny Distraction of Self-Driving Cars | False | By Vikas Bajaj | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/sunday/oklahoma-hamilton-world-war.html | The â€˜Hamiltonâ€™ of World War II | False | By Todd S. Purdum | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/world/asia/malala-pakistan-taliban.html | â€˜Like a Dreamâ€™: Malala Makes an Emotional Visit to Her Pakistani Hometown | False | By Salman Masood | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/world/africa/south-africa-abalone-poaching.html | Divers Risk Drowning and Sharks to Poach Abalone Worth $200 a Pound | False | By Kimon de Greef | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-02 | https://www.nytimes.com/2018/03/31/obituaries/samuel-belzberg-dead.html | Samuel Belzberg, Corporate Raider in a Family Dynasty, Dies at 89 | False | By Brooks Barnes | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/opinion/pope-francis-roman-catholic-church.html | As Pope Francis Changes the Church | False | | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/sports/ncaa-womens-final-mississippi-state-notre-dame.html | What N.C.A.A. Womenâ€™s Finalists Share: Big Shots That Felled a Giant | False | By Jerãˆ's Â© Longman | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/nyregion/new-york-city-budget-cuomo.html | In New York Budget, a Fusillade Against de Blasio | False | By Vivian Wang and Jesse McKinley | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/business/tesla-crash-autopilot-musk.html | Fatal Tesla Crash Raises New Questions About Autopilot System | False | By Neal E. Boudette | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/world/asia/south-china-morning-post-hong-kong-alibaba.html | A Hong Kong Newspaper on a Mission to Promote Chinaâ€šÃ„Ã´s Soft Power | False | By Javier C. Hernâ€šÃ„Â°ndez | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/sports/mets-old-players.html | If the Mets Succeed, Theyâ€šÃ„Ã´re Experienced. If They Fail, Theyâ€šÃ„Ã´re Old. | False | By James Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/us/california-pardon-immigrants.html | Jerry Brown Pardons 5 Ex-Convicts Facing Deportation, Provoking Trump | False | By Christina Caron | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/crosswords/daily-puzzle-2018-04-01.html | 1 + 1 = 5 | False | By Caitlin Lovinger | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/todayspaper/quotation-of-the-day-hey-alexa-what-can-you-hear-and-what-will-you-do-with-it.html | Quotation of the Day: Hey, Alexa, What Can You Hear? And What Will You Do With It? | False | | 2018-06-12 | TX 8-550-933 |
| 2018-03-31 | 2018-04-01 | https://www.nytimes.com/2018/03/31/sports/baseball/mets-cardinals-jacob-degrom.html | Mets Beat the Cardinals Again as Jacob DeGrom Settles In | False | By James Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/03/31/sports/blue-jays-yankees.html | Steal of Home Adds Insult to Injuries in Yankeesâ€šÃ„Ã´ First Loss | False | By Billy Witz | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/03/31/sports/final-four-michigan-loyola.html | Michigan Ends Loyola-Chicagoâ€šÃ„Ã´s Long, Wild Ride in the Final Four | False | By Marc Tracy | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/03/31/sports/hockey/emergency-goalie-blackhawks-accountant.html | In Need of an Emergency Goalie, the Blackhawks Turned to an Accountant. Nothing Got by Him. | False | By Jacey Fortin | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/03/31/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/03/31/pageoneplus/corrections-april-1-2018.html | Corrections: April 1, 2018 | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/03/31/theater/review-the-lucky-ones.html | Review: The Chaos Beneath the Chorale in â€šÃ„Ã²The Lucky Onesâ€šÃ„Ã´ | False | By Jesse Green | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/03/31/sports/final-four-villanova-kansas.html | Villanova Rolls Over Kansas to Reach Its Second N.C.A.A. Final in Three Seasons | False | By Zach Schonbrun | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/04/01/fashion/weddings/emily-cashman-harrell-kirstein.html | Emily Cashman, Harrell Kirstein | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/04/01/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€šÃ„Ã´s Wedding Announcements | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/04/01/fashion/weddings/jared-wehrle-lee-tracy-ii.html | Jared Wehrle, Lee Tracy II | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/04/01/fashion/weddings/ariana-angrisani-michael-wilson.html | Ariana Angrisani, Michael Wilson | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/04/01/fashion/weddings/meghal-shah-shaan-chirag-gandhi.html | Meghal Shah, Shaan-Chirag Gandhi | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/04/01/fashion/weddings/valerie-veatch-benjamin-rampton.html | Valerie Veatch, Benjamin Rampton | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/04/01/fashion/weddings/janelle-teng-jeffrey-eng.html | Janelle Teng, Jeffrey Eng | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/04/01/world/asia/taliban-night-vision.html | The Taliban Have Gone High-Tech. That Poses a Dilemma for the U.S. | False | By Thomas Gibbons-Neff and Jawad Sukhanyar | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/04/01/arts/television/whats-on-tv-sunday-jesus-christ-superstar-and-the-child-in-time.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²Jesus Christ Superstarâ€šÃ„Ã´ and â€šÃ„Ã²The Child in Timeâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/us/politics/trump-mueller-firing-impeachment.html | Even Republicans Have Used the â€šÃ„Ã²Iâ€šÃ„Ã´ Word, but Would Firing Mueller Get Trump Impeached? | False | By Nicholas Fandos | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/technology/facebook-tech-industry-leaders.html | As Facebook Struggles, Rivalsâ€šÃ„Ã´ Leaders Stay (Mostly) Mum | False | By Nick Wingfield | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/us/charles-jared-kushner-white-house-real-estate.html | The Kushners Saw Redemption in the White House. It Was a Mirage. | False | By Sharon LaFraniere and Katie Benner | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/04/01/realestate/homes-that-sold-for-around-1000000.html | Homes That Sold for Around $1,000,000 | False | By C. J. Hughes | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/us/sacramento-stephon-clark-protest.html | Woman Injured by Sacramento Sheriffâ€š Â¹â€™s Vehicle at Stephon Clark Protest | False | By Kayne Rogers and Matt Stevens | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/04/01/world/europe/uk-england-burial-children.html | England to Abolish Burial and Cremation Fees for Children | False | By Yonette Joseph | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/04/01/world/europe/pope-francis-easter-mass.html | Pope Francis Delivers Plea for Peace in Easter Sunday Mass | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/04/01/nyregion/remington-sandy-hook-shooting.html | Remingtonâ€š Â¹â€™s Bankruptcy Stalls Ruling in Sandy Hook Familiesâ€š Â¹â€™ Suit | False | By Kristin Hussey and Rick Rojas | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/arts/music/live-nation-ticketmaster.html | Live Nation Rules Music Ticketing, Some Say With Threats | False | By Ben Sisario and Graham Bowley | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/us/politics/gun-control-marches-protests.html | After Gun Control Marches, â€š Â¹Itâ€š Â¹â€™ll Go Awayâ€š Â¹â€™ vs. â€š Â¹We Are Not Cynical Yetâ€š Â¹â€™ | False | By Matt Flegenheimer and Jess Bidgood | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/04/01/us/atf-bomb-lab-beltsville.html | Anatomy of a Bomb Investigation: Inside an A.T.F. Lab | False | By Ali Watkins | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/books/last-wild-men-of-borneo-carl-hoffman-interview.html | Tell Us 5 Things About Your Book: Two Adventurers on Very Different Missions to Borneo | False | By John Williams | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-01 | https://www.nytimes.com/2018/04/01/insider/how-to-push-a-story.html | How to Push a Story | False | By Melina Delkic | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/world/asia/kashmir-militants-indian-army.html | Deadly Clashes in Kashmir Between Indian Army and Militants | False | By Sameer Yasir | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/us/politics/trump-immigration-daca.html | Venting on Immigration, Trump Vows â€š Â¹No More DACA Dealâ€š Â¹â€™ and Threatens Nafta | False | By Katie Rogers | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/world/middleeast/west-bank-jesus-land-mines-jordan-river-baptism.html | Clearing Land Mines From the Spot Where Jesus Is Said to Have Been Baptized | False | By Isabel Kershner | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/obituaries/johan-van-hulst-who-helped-save-600-children-from-the-nazis-dies-at-107.html | Johan van Hulst, Who Helped Save 600 Children From the Nazis, Dies at 107 | False | By Richard Sandomir | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/nyregion/chad-hoopes-violin-strad-zyg.html | A Violinist Goes From a Strad to a Zyg and Finds Happiness | False | By James Barron | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/technology/saks-lord-taylor-credit-cards.html | Card Data Stolen From 5 Million Saks and Lord & Taylor Customers | False | By Vindu Goel and Rachel Abrams | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-03 | https://www.nytimes.com/2018/04/01/sports/baseball/phillies-gabe-kapler.html | Gabe Kapler Is Unlike Any Manager Phillies Fans Have Known (and Booed) | False | By Tyler Kepner | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/sports/michigan-villanova-final-four-ncaa.html | Michigan vs. Villanova: Keys to the N.C.A.A. Final | False | By Marc Tracy | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/arts/julia-kristeva-bulgaria-communist-spy.html | Bulgaria Says French Thinker Was a Secret Agent. She Calls It a â€š Â¹Barefaced Lie.â€š Â¹â€™ | False | By Jennifer Schuessler and Boryana Dzhambazova | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/arts/music/review-placido-domingo-met-opera-luisa-miller.html | Review: PlÃ¡Ã°cido Domingo Takes On a New Role at the Met Opera. (His 149th.) | False | By Zachary Woolfe | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/sports/ncaa-tournament-villanova-michigan.html | What Happened to College Hoops? Donâ€š Â¹â€™t Worry, the Kids Are All Right | False | By Joe Drape | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/arts/ready-player-one-box-office-weekend-warner-bros-village-road-show-steven-spielberg.html | â€š Â¹Ready Player Oneâ€š Â¹â€™ Overcomes Challenges to Dominate Box Office | False | By Brooks Barnes | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/world/asia/afghanistan-schools-taliban.html | A New Push Is On for Afghan Schools, but the Numbers Are Grim | False | By Mujib Mashal and Najim Rahim | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/obituaries/efrain-rios-montt-guatemala-dead.html | Efraír̃ŝâ‰o n Rẫŝâ‰os Montt, Guatemalan Dictator Convicted of Genocide, Dies at 91 | False | By Stephen Kinzer | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/us/college-acceptance-micheal-brown.html | 20 Full Rides to Top Colleges: A Texas Studentâ€ŝÂ„Â´s Perfect Sweep | False | By Matt Stevens | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/business/trump-china-tariffs-jobs.html | White House to List Chinese Products Facing Tariffs and the March Jobs Report | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/arts/television/martin-luther-king-documentaries-hope-and-fury.html | Seeing Martin Luther King Jr. in a New Light | False | By Salamishah Tillet | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/opinion/xi-jinping-kim-jongun-train.html | Kim Jong-un Does the Locomotion | False | By Heng | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/opinion/international-world/turkey-ethnicity-government.html | Who Is a Turk? Itâ€ŝÂ„Â´s Complicated | False | By Kaya Genc | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/opinion/north-korea-human-rights.html | North Korea Defections | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/opinion/putin-social-media.html | Putinâ€ŝÂ„Â´s Distrust of Social Media | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/us/politics/for-profit-colleges-accreditation.html | It Oversaw For-Profit Colleges That Imploded. Now It Seeks a Comeback. | False | By Erica L. Green | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/opinion/voting-rights.html | Thwarting the Right to Vote | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/opinion/can-having-adhd-be-an-asset.html | Can Having A.D.H.D. Be an Asset? | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/opinion/architecture-facebook.html | Architects Gone Missing | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/world/asia/kim-jong-un-north-korea-k-pop-concert.html | Onstage, South Korean K-Pop Stars. In the Balcony, Kim Jong-un, Clapping. | False | By Choe Sang-Hun | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/obituaries/elizabeth-ebert-grand-dame-of-cowboy-poetry-dies-at-93.html | Elizabeth Ebert, â€ŝÂ„Â²Grand Dame of Cowboy Poetry,â€ŝÂ„Â´ Dies at 93 | False | By Carson Vaughan | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/business/media/mpaa-hollywood-rivkin.html | Hollywoodâ€ŝÂ„Â´s Ambassador, Schooled in Diplomacy and the Muppets | False | By Brooks Barnes | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/technology/retailer-stores-automation-amazon.html | Retailers Race Against Amazon to Automate Stores | False | By Nick Wingfield, Paul Mozur and Michael Corkery | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/world/africa/somalia-shabab-african-union.html | In Somalia, Shabab Attacks Leave Ugandan Peacekeepers Dead | False | By Jina Moore | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/world/middleeast/israel-gaza-fighting.html | After Gaza Clash, Israel and Palestinians Fight With Videos and Words | False | By Isabel Kershner | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/crosswords/daily-puzzle-2018-04-02.html | World Capital | False | By Deb Amlen | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/us/george-wallace-tapped-into-racial-fear-decades-later-its-force-remains-potent.html | George Wallace Tapped Into Racial Fear. Decades Later, Its Force Remains Potent. | False | By Clyde Haberman | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/nyregion/metropolitan-diary-dog-with-a-secret.html | Dog With a Secret | False | By Abigail Bereola | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/nyregion/easter-parade-new-york.html | Only in New York: Easter Parade With Moai Heads and a Kraken | False | By Luis Ferrȧ̃ŝÂ©-Sadurnȧ̃ŝâ‰o | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/business/boycott-facebook-apple-google-failed.html | They Tried to Boycott Facebook, Apple and Google. They Failed. | False | By Jack Nicas | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/technology/blockchain-uses.html | Tech Thinks It Has a Fix for the Problems It Created: Blockchain | False | By Nathaniel Popper | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/opinion/trump-tariffs-agriculture-economy.html | Will Trump Crash the Farm Economy? | False | By Robert Leonard | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/opinion/europe-privacy-protections.html | Can Europe Lead on Privacy? | False | By Tom Wheeler | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/opinion/american-dream-black-children.html | A New Black American Dream | False | By Denene Millner | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/sports/justin-smoak-yankees-blue-jays.html | Justin Smoak Punishes Yankees, and Aaron Boone, With a Grand Slam | False | By Billy Witz | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/business/media/advertising-fonts.html | Gothic or Helvetica? For Brands, Fonts Help Tell a Story | False | By Janet Morrissey | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/world/europe/russia-sergei-skripal-uk-spy-poisoning.html | Poisoned Door Handle Hints at High-Level Plot to Kill Spy, U.K. Officials Say | False | By Ellen Barry and David E. Sanger | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/insider/jim-mattis-photograph.html | How a Photographer Got a Rare Shot of James Mattis | False | By Katie Van Syckle | 2018-06-12 | TX 8-550-933 |
| 2018-04-01 | 2018-04-02 | https://www.nytimes.com/2018/04/01/opinion/facebook-lax-privacy-rules.html | Facebook Is Not the Problem. Lax Privacy Rules Are. | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/01/opinion/trump-iran-north-korea-talks.html | Trumpâ€šÃ„Ã´s Iran Threat May Wreck Talks With North Korea | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/01/sports/notre-dame-wins-ncaa-title.html | Notre Dameâ€šÃ„Ã´s Arike Ogunbowale Beats Buzzer â€šÃ„Ã® Again â€šÃ„Ã® to Give Irish the Title | False | By Jerâ€šÃ© Longman | | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/01/business/tesla-elon-musk.html | Elon Musk Makes Light of Teslaâ€šÃ„Ã´s Troubles in April Foolâ€šÃ„Ã´s Tweets | False | By Neal E. Boudette | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/01/nyregion/budget-new-york-federal-tax-law.html | New York Crafts Loophole to Protect Property Tax Deductions. But the I.R.S. Could Close It. | False | By Russ Buettner and Jan Ransom | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/01/world/asia/uzbekistan-reform.html | As Authoritarianism Spreads, Uzbekistan Goes the Other Way | False | By Andrew Higgins | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/01/opinion/stephon-clark-tragedy.html | Stephon Clark: Rhythms of Tragedy | False | By Charles M. Blow | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/01/business/economy/labor-recruit.html | Where Companies Welcome Refugees, the More, the Better | False | By Patricia Cohen | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/01/science/chinese-space-station-crash-tiangong.html | Tiangong-1, Chinaâ€šÃ„Ã´s First Space Station, Crashes Into the Pacific | False | By Kenneth Chang | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/01/world/asia/china-tariffs-united-states.html | China Slaps Tariffs on 128 U.S. Products, Including Wine, Pork and Pipes | False | By Chris Buckley | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/01/world/americas/costa-rica-election-alvarado-quesada.html | Costa Rica Election Hands Presidency to Governing Party Stalwart | False | By Kirk Semple | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-08 | https://www.nytimes.com/2018/04/02/travel/tanzania-safari-family-travel.html | A Family Adventure in the Wild Heart of Tanzania | False | By Jeffrey Gettleman | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/style/jewelry-rudolf-heltzel-ireland.html | Rudolf Heltzelâ€šÃ„Ã´s Pendants Are Decades in the Making | False | By Sandra Jordan | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/02/style/fragrance-bombay-perfumery-mumbai.html | In India, Perfumes That Smell â€šÃ„Â²Like Homeâ€šÃ„Â´ | False | By Mike Ives | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/02/style/design-thomas-eyck-netherlands.html | Thomas Eyck, Impresario of Design | False | By Diane Daniel | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/fashion/clothing-historic-royal-palaces-england.html | The Queenâ€šÃ„Ã´s Shoe and (Maybe) the Kingâ€šÃ„Ã´s Hat | False | By Kathleen Beckett | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/style/alexander-mcqueen-sarabande-foundation-london.html | Alexander McQueenâ€šÃ„Ã´s Legacy: The Sarabande Foundation | False | By Rachel Garrahan | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/obituaries/steven-bochco-dead-tv-producer.html | Steven Bochco, Producer of â€šÃ„Â²Hill Street Bluesâ€šÃ„Â´ and â€šÃ„Â²NYPD Blue,â€šÃ„Â´ Dies at 74 | False | By Matthew Haag and Christopher Mele | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-03-30 | https://www.nytimes.com/2018/04/02/smarter-living/how-to-start-a-budget.html | Stop Wasting Money and Finally Start a Budget | False | By Tim Herrera | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/02/sports/baseball/giancarlo-stanton-yankees.html | How Giancarlo Stanton Let Go of â€šÃ„Ã²Mikeâ€šÃ„Ã´ and Embraced Who He Is | False | By Billy Witz | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/02/todayspaper/quotation-of-the-day-how-a-star-lost-a-name-and-found-himself.html | Quotation of the Day: How a Star Lost a Name and Found Himself | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/02/nyregion/nyc-school-chancellor-richard-carranza.html | Welcome to New York, and Hereâ€šÃ„Ã´s a To-Do List | False | By Elizabeth A. Harris and Kate Taylor | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/02/health/vaping-ecigarettes-addiction-teen.html | â€šÃ„Ã²I Canâ€šÃ„Ã´t Stopâ€šÃ„Ã´: Schools Struggle With Vaping Explosion | False | By Kate Zernike | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/02/arts/television/whats-on-tv-monday-king-in-the-wilderness-and-the-good-karma-hospital.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²King in the Wildernessâ€šÃ„Ã´ and â€šÃ„Ã²The Good Karma Hospitalâ€šÃ„Ã´ | False | By Sara Aridi | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/politics/trump-libel-lawsuit.html | â€šÃ„Ã²A Bit of Divine Justiceâ€šÃ„Ã´: Trump Vowed to Change Libel Law. But Not Like This. | False | By Adam Liptak | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/upshot/an-international-final-four-which-country-handles-student-debt-best.html | An International Final Four: Which Country Handles Student Debt Best? | False | By Matthew Chingos and Susan Dynarski | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/arts/metoo-celebrities-charities.html | When #MeToo Infamy Taints Your Famous Benefactor | False | By Sopan Deb | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-08 | https://www.nytimes.com/2018/04/02/magazine/gun-culture-is-my-culture-and-i-fear-for-what-it-has-become.html | Gun Culture Is My Culture. And I Fear for What It Has Become. | False | By David Joy | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-08 | https://www.nytimes.com/2018/04/02/realestate/would-be-developer-hudson-yards-manhattan.html | A Would-Be Developer Chooses a Neighborhood Under Construction | False | By Kim Velsey | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/02/business/media/sinclair-news-anchors-script.html | Sinclair Made Dozens of Local News Anchors Recite the Same Script | False | By Jacey Fortin and Jonah Engel Bromwich | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/science/marco-zozaya-vaccines-video.html | At 12, He Had a Viral Science Video. At 14, He Fears He Was Too Rude. | False | By Adrianne Jeffries | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/science/mummy-head-fbi-dna.html | The F.B.I. and the Mystery of the Mummyâ€šÃ„Ã´s Head | False | By Nicholas St. Fleur | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-08 | https://www.nytimes.com/2018/04/02/books/review/robert-reich-common-good.html | Robert B. Reichâ€šÃ„Ã´s Recipe for a Just Society | False | By Michael J. Sandel | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/opinion/china-communist-party-workers-strikes.html | Chinaâ€šÃ„Ã´s Communist Party Is Abandoning Workers | False | By Harvey Thomlinson | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/well/live/the-value-and-limitations-of-a-cardiac-calcium-scan.html | One More Heart Test to Consider: A Calcium Scan | False | By Jane E. Brody | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/business/dealbook/tesla-elon-musk.html | Trump Slump? Tech, Trade Drag Down Stocks: DealBook Briefing | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/world/asia/north-korea-k-pop-apology-south.html | North Korea Issues Rare Apology Over Media Access to K-Pop Show | False | By Choe Sang-Hun | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/politics/trump-immigration-mexico-daca.html | Trumpâ€šÃ„Ã´s Immigration Tweets Followed by Policy Plans to Match | False | By Julie Hirschfeld Davis | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/technology/personaltech/check-browser-version.html | Checking Your Browser Version | False | By J. D. Biersdorfer | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/sports/soccer/concacaf-montagliani-salary.html | Concacafâ€šÃ„Ã´s Leader Earned $2 Million Last Year, More Than FIFA and UEFA Presidents | False | By Tariq Panja | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/arts/television/jesus-christ-superstar-live-in-concert-nbc-review.html | Review: In â€šÃ„Ã²Jesus Christ Superstar,â€šÃ„Ã´ an Old Story for (Yet Another) New Millennium | False | By Noel Murray | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/sports/baseball/yankees-home-opener-postponed-snow.html | In New York, Yankees and Mets Take a Snow Day | False | By Billy Witz | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/world/asia/malaysia-fake-news-law.html | As Malaysia Moves to Ban â€˜Â²Fake News,â€™ Worries About Who Decides the Truth | False | By Hannah Beech | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/world/americas/brazil-dolphins-sepetiba-bay.html | â€˜Â²Sentinelâ€™ Dolphins Die in Brazil Bay. Some Worry a Way of Life Has, Too. | False | Photographs and Text by Dado Galdieri | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/world/africa/winnie-mandela-dead.html | Winnie Madikizela-Mandela Is Dead at 81; Fought Apartheid | False | By Alan Cowell | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/world/asia/afghanistan-taliban-kunduz.html | Afghan Military Strike Kills at Least 70 at Mosque | False | By Rod Nordland | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/sports/basketball/charlotte-hornets-mitch-kupchak-lakers.html | Hornets Offer G.M. Post to Mitch Kupchak | False | By Marc Stein | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-08 | https://www.nytimes.com/2018/04/02/t-magazine/kelela-telfar-clemens-tote-bag.html | The Singer Kelela on Her Favorite Possession | False | As told to Emily Spivack | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/02/arts/television/the-last-og-review-tracy-morgan-tbs.html | Review: â€˜Â²The Last O.G.â€™ Searches for Brooklyn, and Itself | False | By James Poniewozik | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/02/dining/mimouna-passover-moroccan-feast.html | Celebrating Mimouna and Its Dose of Post-Passover Carbs | False | By Ron Lieber | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/02/us/politics/supreme-court-rules-for-police-officer-in-excessive-force-case.html | Supreme Court Rules for Police Officer in Excessive Force Case | False | By Adam Liptak | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/teacher-strikes-oklahoma-kentucky.html | Teachers in Oklahoma and Kentucky Walk Out: â€˜Â²It Really Is a Wildfireâ€™ | False | By Dana Goldstein | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-04 | https://www.nytimes.com/2018/04/02/dining/mario-batali-sexual-harassment.html | Disgraced by Scandal, Mario Batali Is Eyeing His Second Act | False | By Kim Severson | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/nyregion/south-bronx-jail-rikers-island.html | In a Changing South Bronx, Residents See New Jail as Step Backward | False | By Ashley Southall | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/02/dining/shakespeare-elizabethan-food.html | Talking About Fowl and Fruits on the Bardâ€™s Table | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/books/review-recovering-leslie-jamison.html | Leslie Jamisonâ€™s Memoir Finds Its Footing in Sobriety | False | By Dwight Garner | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/02/world/europe/trump-putin-white-house-meeting.html | Russia Presses Trump for White House Meeting With Putin | False | By Andrew Higgins and Peter Baker | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/02/dining/worlds-fare-food-festival.html | Another Worldâ€™s Fair Heads to Queens, This One for Foodies | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-04 | https://www.nytimes.com/2018/04/02/dining/womens-rights-delmonicos.html | A Historic Womenâ€™s Luncheon Celebrates an Anniversary | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/02/dining/dan-bransfield-pizzapedia.html | Pizza, From Neapolitan Roots to Delivery Drones | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/02/dining/tea-brooklyn-bushwick.html | Moving Tea to the Forefront in Brooklyn | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/02/us/ethan-couch-affluenza-jail.html | Ethan Couch, â€˜Â²Affluenza Teenâ€™ Who Killed 4 While Driving Drunk, Is Freed | False | By Daniel Victor | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/02/dining/drinks/gin-tonic-socarrat.html | Just in Time for Gin and Tonic Season | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/sports/mets-phillies-postponed-by-snow.html | Mets-Phillies Postponed by Snow | False | By James Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/02/nyregion/drivers-fume-over-parking-rules-during-snowstorm.html | Drivers Fume Over Parking Rules During Snowstorm | False | By Emma G. Fitzsimmons | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/arts/music/jack-white-boarding-house-reach-billboard-chart.html | Sales, Not Streams, Propel Jack Whiteâ€™s â€˜Â²Boarding House Reachâ€™ to No. 1 | False | By Ben Sisario | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-05 | https://www.nytimes.com/2018/04/02/fashion/braids-weaves-extensions-and-traction-alopecia.html | What Black Women Need to Know About Hair Loss | False | By Crystal Martin | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/world/americas/brazil-netflix-lula-corruption.html | Latest Uproar in Brazilâ€™s Raw Political Debate: A Netflix Series | False | By Manuela Andreoni | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/sports/nfl-cheerleaders.html | No Sweatpants in Public: Inside the Rule Books for N.F.L. Cheerleaders | False | By Ken Belson | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/business/stock-markets-technology-trade.html | Markets That Climbed the Trump Bump Are Tumbling Down From It | False | By Matt Phillips | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/sports/steve-smith-cricket-australia.html | Australian Cricket Has Its Own Deflategate, and a Nation Reels | False | By Tim Wigmore | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/world/middleeast/israel-african-migrants-un-resettlement.html | Israeli Leader Is Forced to Retreat on African Migrant Deal | False | By Isabel Kershner | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/arts/design/snoopy-charlie-brown-public-art.html | Good Grief, Charlie Brown! Youâ€šÃ„Ã´re Graffiti | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/mormon-church-minority-leaders.html | Mormon Church Selects 2 Senior Leaders, and Neither Is a White American | False | By Christina Caron | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/business/sinclair-videos-renew-debate-over-media-ownership.html | Sinclair Videos Renew Debate Over Media Ownership | False | By Zach Wichter | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/theater/review-no-one-writes-to-the-colonel-repertorio-espanol.html | Review: Betting on a Rooster in â€šÃ„Ã²No One Writes to the Colonelâ€šÃ„Ã´ | False | By Laura Collins-Hughes | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/arts/television/review-legion-season-2-fx.html | Review: â€šÃ„Ã²Legionâ€šÃ„Ã´ Resumes. Hold On to Your Brain. | False | By Mike Hale | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/opinion/food-climate-change.html | A Food Crisis and Climate Change | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/arts/design/picasso-tate-modern-london.html | Picasso in 1932: Ingenious, Exhausting, Relentless | False | By Jason Farago | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/climate/trump-auto-emissions-rules.html | Calling Car Pollution Standards â€šÃ„Ã²Too High,â€šÃ„Ã´ E.P.A. Sets Up Fight With California | False | By Hiroko Tabuchi | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/opinion/news-media.html | Our Last, Best Hope: The Press | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-08 | https://www.nytimes.com/2018/04/02/books/review/movie-nights-with-reagans-mark-weinberg.html | Watch One With the Gipper: An Aide Recalls Movie Nights With the Reagans | False | By Thomas Mallon | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/opinion/orange-seder-jews.html | An Orange on the Seder Plate | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-04 | https://www.nytimes.com/2018/04/02/world/middleeast/erdogan-turkey.html | Sermons and Shouted Insults: How Erdogan Keeps Turkey Spellbound | False | By Carlotta Gall | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/world/asia/nastya-russia-trump-election.html | From Thai Jail, Sex Coaches Say They Want to Trade U.S.-Russia Secrets for Safety | False | By Richard C. Paddock | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/opinion/genes-race.html | Race, Genetics and a Controversy | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-04 | https://www.nytimes.com/2018/04/02/opinion/gaza-protests-israel-hamas.html | Israel Courts Catastrophe in Gaza Protests | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/sports/commonwealth-games-australia-gold-coast.html | At the Commonwealth Games, Competing for Medals and Relevance | False | By Adam Baidawi | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/travel/australia-gold-coast-commonwealth-games.html | What to Do in Australiaâ€šÃ„Ã´s Gold Coast | False | By Besha Rodell | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/nyregion/new-york-trial-joseph-hunter-secret-world-of-mercenary-soldiers.html | New York Trial Will Explore the Secret World of Mercenary Soldiers | False | By Alan Feuer | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/women-civil-rights.html | 50 Years After Dr. Kingâ€šÃ„Ã´s Death, Remembering the Women Who Steered the Movement | False | By Nikita Stewart | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/obituaries/stephen-reinhardt-liberal-lion-of-federal-court-dies-at-87.html | Stephen Reinhardt, Liberal Lion of Federal Court, Dies at 87 | False | By Sam Roberts | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/world/middleeast/saudi-yemen-bombings.html | Saudi Bombing Is Said to Kill Yemeni Civilians Seeking Relief From the Heat | False | By Saeed Al-Batati and Rick Gladstone | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/sports/ncaa-final-four-travel-bans.html | Colleges Dance Around Travel Bans, With the Help of Their Lawyers | False | By Marc Tracy | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-10 | https://www.nytimes.com/2018/04/02/well/family/giving-babies-antibiotics-or-antacids-may-increase-allergy-risk.html | Giving Babies Antibiotics or Antacids May Increase Allergy Risk | False | By Nicholas Bakalar | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/politics/elizabeth-esty-wont-run-reelection.html | Elizabeth Esty, Saying She Mishandled Abuse Claim, Wonâ€šÃ„Â´t Defend House Seat | False | By Liam Stack | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/politics/treasurys-tax-law-architect-justin-muzinich-is-tapped-as-deputy-secretary.html | Treasuryâ€šÃ„Â´s Tax Law Architect, Justin Muzinich, Is Tapped as Deputy Secretary | False | By Alan Rappeport | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-02 | https://www.nytimes.com/2018/04/02/nyregion/de-blasio-peters-schools-investigations.html | De Blasio Steps Into Power Struggle Over School Investigations | False | By William K. Rashbaum | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/florida-rusty-rodgers-jeremy-banks-lawsuit-dismissed.html | Suit Against Agent Who Reinvestigated a Florida Motherâ€šÃ„Â´s Death Is Dismissed | False | By Walt Bogdanich | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/students-on-martin-luther-king-legacy.html | â€šÃ„Â²Iâ€šÃ„Â´m Glad That Iâ€šÃ„Â´m Equalâ€šÃ„Â´: Six Students on Dr. Kingâ€šÃ„Â´s Legacy | False | By Alan Blinder | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/sports/ncaa-championship-villanova-michigan.html | Juggernaut Villanova Crushes Michigan to Win N.C.A.A. Championship | False | By Zach Schonbrun | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-09 | https://www.nytimes.com/2018/04/02/nyregion/metropolitan-diary-matzoh-for-the-birds.html | Matzo for the Birds | False | By Sidney Greenberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/world/americas/caravans-migrants-mexico-trump.html | Trump Transforms Immigrant Caravans in Mexico Into Cause Câ€š√©lâ€šÃ®bre | False | By Kirk Semple | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-04 | https://www.nytimes.com/2018/04/02/obituaries/michael-tree-a-founder-of-the-guarneri-quartet-dies-at-84.html | Michael Tree, a Founder of the Guarneri Quartet, Dies at 84 | False | By Neil Genzlinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/politics/border-patrol-trump-brandon-judd-fox.html | A Border Patrol Agent (and Frequent Fox News Guest) Has Trumpâ€šÃ„Â´s Ear on Immigration | False | By Katie Rogers and Ron Nixon | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/nyregion/molinaro-republican-with-small-town-roots-launches-bid-governor.html | A Republican With Small-Town Roots Launches Bid for Governor | False | By Jesse McKinley | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/business/new-york-retirement-plan-private-workers.html | New York Envisions a State-Run Retirement Plan for Private Workers | False | By Tara Siegel Bernard | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-04 | https://www.nytimes.com/2018/04/02/opinion/manhattan-congestion-pricing-traffic.html | Albany Punts on Clearing Manhattanâ€šÃ„Â´s Clogged Streets | False | By Robin Chase | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-04 | https://www.nytimes.com/2018/04/02/opinion/2018-hals-odyssey-to-reality.html | What â€šÃ„Â²2001â€šÃ„Â´ Got Right | False | By Michael Benson | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/climate/epa-pruitt-pipeline-apartment.html | Pruitt Had a $50-a-Day Condo Linked to Lobbyists. Their Clientâ€šÃ„Â´s Project Got Approved. | False | By Eric Lipton | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/arts/television/bill-cosby-trial-jury-selection.html | Potential Cosby Jurors Are Asked About #MeToo Bias | False | By Graham Bowley | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/politics/republican-senate-primary-fights-indiana.html | In Indiana and Beyond, Bruising G.O.P. Primary Fights Worry Party Leaders | False | By Michael Tackett | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/opinion/trumpland-economy-polarization.html | Whatâ€šÃ„Â´s the Matter With Trumpland? | False | By Paul Krugman | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/politics/cfpb-mick-mulvaney.html | Mick Mulvaney, Consumer Bureauâ€šÃ„Â´s Chief, Urges Congress to Cripple Agency | False | By Alan Rappeport | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/black-evangelist-elder-michaux-opposed-dr-king.html | A Black Evangelist Who Opposed Dr. King | False | By John Eligon | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/cliff-crash-intentional.html | Family's Fatal Plunge Off Cliff May Have Been Intentional, Authorities Say | False | By Niraj Chokshi | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-04 | https://www.nytimes.com/2018/04/02/opinion/pruitt-epa-auto-emissions-rule.html | Unclean at Any Speed: Pruitt's Attack on Obama Auto Pollution Rule | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-04 | https://www.nytimes.com/2018/04/02/us/martin-luther-king-memphis.html | The Triumphs and Trials of Memphis | False | By Alan Blinder, Jerry Gray and Morrigan McCarthy | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/politics/justice-department-california-lawsuit-land-use-law.html | In Latest Clash With California, Justice Dept. Sues Over Land Use Law | False | By Katie Benner | 2018-06-12 | TX 8-550-933 |
| 2018-04-02 | 2018-04-03 | https://www.nytimes.com/2018/04/02/opinion/trump-autocrat-playbook.html | The Autocrats' Playbook | False | By Michelle Goldberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/02/business/media/to-trump-its-the-amazon-washington-post-to-its-editor-thats-baloney.html | To Trump, It's the 'Amazon Washington Post.' To Its Editor, That's Baloney. | False | By Sydney Ember | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/02/nyregion/cuomo-nycha-state-of-emergency.html | Cuomo Creates Monitor to Oversee Repairs to City's Public Housing | False | By Luis Ferré-Sadurní and J. David Goodman | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/02/business/china-us-trade-action-markets.html | Looming China Trade Action Divides Industry and Roils Markets | False | By Ana Swanson | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/02/business/dealbook/facebook-why-me.html | Facebook Should Consider a 'Why Me?' Button | False | By Andrew Ross Sorkin | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/02/theater/pay-no-attention-to-the-girl-review-1001-nights.html | Review: Reliving Those Arabian Nights in a 'Pay No Attention to the Girl' | False | By Ben Brantley | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/02/opinion/supreme-court-racism-suppression.html | What the Supreme Court Doesn't Get About Racism | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/02/opinion/vladimir-putin-most-influential.html | Vladimir Putin, the Most Influential Man in the World | False | By David Brooks | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/02/technology/virtual-currency-arrest-centra.html | 2 Founders of $32 Million Centra Virtual Currency Project Are Arrested | False | By Nathaniel Popper | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/02/pageoneplus/corrections-april-3-2018.html | Corrections: April 3, 2018 | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/02/todayspaper/quotation-of-the-day-teachers-walk-out-in-2-states-as-fervor-spreads.html | Quotation of the Day: Teachers Walk Out in 2 States as Fervor Spreads | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/02/nyregion/pamela-harris-brooklyn-resigns.html | Assemblywoman Pamela Harris Resigns Ahead of Fraud Trial | False | By Jesse McKinley | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/02/crosswords/daily-puzzle-2018-04-03.html | Superman's Alien Name | False | By Deb Amlen | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/02/us/politics/stormy-daniels-trump-arbitration.html | Stormy Daniels Case Should Be Resolved Privately, Trump's Lawyers Say | False | By Maggie Astor and Jim Rutenberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/03/world/asia/nirav-modi-india-banks.html | Jeweler to the Stars Flees as India Seethes Over Bank Fraud | False | By Maria Abi-Habib | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/03/opinion/india-data-privacy-biometric-aadhar.html | India Loves Data but Fails to Protect It | False | By Rahul Bhatia | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/03/arts/television/whats-on-tv-tuesday-the-last-og-and-legion.html | What's on TV Tuesday: 'The Last O.G.' and 'Legion' | False | By Sara Aridi | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/business/stock-markets.html | U.S. Stocks Rebound Slightly After Tech-Driven Slump | False | By Jack Ewing and Carlos Tejada | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/03/opinion/gaza-palestine-israel-protests.html | Gaza Screams for Life | False | By Rawan Yaghi | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/smarter-living/writing-will.html | What It Was Like to Finally Write My Will | False | By John Schwartz | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/world/australia/south-africa-white-farmers.html | South Africa Says Australia Retracted Claim of â€šÃ„Ã²Persecutedâ€šÃ„Ã´ White Farmers | False | By Adam Baidawi | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/03/nyregion/l-train-shutdown-14th-street.html | With L Train Shutdown a Year Off, Lower Manhattan Braces for Upheaval | False | By Sarah Maslin Nir | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/magazine/why-have-we-soured-on-the-devils-advocate.html | Why Have We Soured on the â€šÃ„Ã²Devilâ€šÃ„Ã´s Advocateâ€šÃ„Ã´? | False | By Nitsuh Abebe | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/magazine/pastry-france-syria-baklava-mille-feuille.html | A New Pastry Layers Tastes of France and Syria | False | By Dorie Greenspan | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/magazine/can-doctors-choose-between-saving-lives-and-saving-a-fortune.html | Can Doctors Choose Between Saving Lives and Saving a Fortune? | False | By Siddhartha Mukherjee | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/magazine/the-case-of-hong-kongs-missing-booksellers.html | The Case of Hong Kongâ€šÃ„Ã´s Missing Booksellers | False | By Alex W. Palmer | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/magazine/should-the-new-girlfriend-of-an-awful-ex-husband-be-warned.html | Should the New Girlfriend of an Awful Ex-Husband Be Warned? | False | By Kwame Anthony Appiah | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/03/books/review/new-noteworthy-motoko-rich.html | New & Noteworthy | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/magazine/letter-of-recommendation-house-hunters.html | Letter of Recommendation: â€šÃ„Ã²House Huntersâ€šÃ„Ã´ | False | By Bobby Finger | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/travel/kuelap-peru-ruins-52-places.html | The 52 Places Traveler: In Peru, a Still-Hidden Alternative to Machu Picchu | False | By Jada Yuan | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/travel/volunteer-vacations-caribbean.html | How Travelers Can Help Hurricane-Damaged Islands | False | By Elaine Glusac | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/03/insider/basketball-march-madness-reporting.html | How a College Basketball Reporter Keeps Up With the Madness | False | By Marc Tracy | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/03/books/review/alternate-side-anna-quindlen.html | Real Estate, Parking and Violence: A Novel of New York | False | By Sue Corbett | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/03/business/economy/china-wine-trade.html | China Finds California Wine Pairs Well With a Trade War | False | By Natalie Kitroeff | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-05 | https://www.nytimes.com/2018/04/03/us/politics/women-campaign-managers-midterms.html | A Wave of Young Women Running Campaigns (and Changing Politics) | False | By Michael Tackett | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/travel/vacation-in-wakanda.html | Whatâ€šÃ„Ã´s It Like to Visit Wakanda? You Had Some (Great) Ideas | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/realestate/chazz-palminteri-bedford-mansion.html | Chazz Palminteriâ€šÃ„Ã´s Bedford Tale | False | By Joanne Kaufman | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/sports/ncaabasketball/villanova-donte-divincenzo.html | Donte DiVincenzo Is Villanovaâ€šÃ„Ã´s Newest Star. Next Year Itâ€šÃ„Ã´ll Be Someone Else. | False | By Marc Tracy | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/world/asia/india-fake-news.html | Indiaâ€šÃ„Ã´s â€šÃ„Ã²Fake Newsâ€šÃ„Ã´ Crackdown Crumbles Over Journalistsâ€šÃ„Ã´ Outrage | False | By Kai Schultz and Suhasini Raj | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/business/dealbook/spotify-first-day-trading.html | A Big Reason Wall Street Is Flocking to Spotify: DealBook Briefing | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/politics/trump-border-immigration-caravan.html | Trump Plans to Send National Guard to the Mexican Border | False | By Julie Hirschfeld Davis | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/mississippi-private-prison-abuse.html | Inside a Private Prison: Blood, Suicide and Poorly Paid Guards | False | By Timothy Williams | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/world/asia/china-catholic-vatican.html | China Insists on Control of Religion, Dimming Hope of Imminent Vatican Deal | False | By Steven Lee Myers | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-05 | https://www.nytimes.com/2018/04/03/technology/personaltech/old-email-addresses.html | Cleaning Out Addresses in Mail App | False | By J. D. Biersdorfer | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/insider/the-lone-journalist-on-the-scene-when-king-was-shot-and-the-newsroom-he-rallied.html | The Lone Journalist on the Scene When King Was Shot and the Newsroom He Rallied | False | Compiled by Insider Staff | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/business/tesla-model-3.html | For Tesla, â€šÃ„Â²Production Hellâ€šÃ„Â´ Looks Like the Reality of the Car Business | False | By Neal E. Boudette | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/world/europe/uk-jeremy-corbyn-jewdas.html | Jeremy Corbyn, Labour Leader, Defends Sharing Seder With Jewdas | False | By Stephen Castle | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-10 | https://www.nytimes.com/2018/04/03/climate/mlk-segregation-pollution.html | Dr. King Said Segregation Harms Us All. Environmental Research Shows He Was Right. | False | By Kendra Pierre-Louis | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/business/dealbook/sky-fox-disney-murdoch.html | Disney Offers to Buy Sky News to Aid Rupert Murdochâ€šÃ„Â´s Bid for Sky | False | By Michael J. de la Merced | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/books/review/lauren-slater-blue-dreams.html | A Reckoning With an Imperfect Science in â€šÃ„Â²Blue Dreamsâ€šÃ„Â´ | False | By Maggie Jones | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/world/asia/hong-kong-housing-prices-laundromats.html | Why Laundromats Are the Hot New Place to Hang Out in Hong Kong | False | By Mary Hui | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/world/middleeast/saudi-arabia-mohammed-bin-salman-israel.html | Saudi Prince Says Israelis Have Right to â€šÃ„Â²Their Own Landâ€šÃ„Â´ | False | By Ben Hubbard | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/dining/beef-stew-recipe.html | Mastering the Art of Beef Stew | False | By Julia Moskin | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/martin-luther-king-1968-gun-control-act.html | How M.L.K.â€šÃ„Â´s Death Helped Lead to Gun Control in the U.S. | False | By Richard A. Oppel Jr. | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/alex-van-der-zwaan-sentencing-russia-investigation-mueller.html | Ex-Skadden Lawyer Is Sentenced to 30 Days in Russia Inquiry | False | By Sharon LaFraniere | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/business/media/spotify-swiss-banner.html | Spotify Is Greeted by Wall Street With a Swiss Flag, Even Though Itâ€šÃ„Â´s From Sweden | False | By Ben Sisario | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/dining/claro-review-brooklyn-oaxacan.html | Oaxaca on the Gowanus: The Charms and Chiles of Claro | False | By Pete Wells | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-06 | https://www.nytimes.com/2018/04/03/books/christine-lahti-true-stories-from-an-unreliable-witness.html | Christine Lahtiâ€šÃ„Â´s Tales of Feminism, Sex and Aging in Hollywood | False | By Judith Newman | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/business/economy/new-york-fed-president-john-williams.html | New York Fed Names John Williams President, Bucking Calls for Diversity | False | By Ben Casselman | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-05 | https://www.nytimes.com/2018/04/03/arts/music/johnny-cash-forever-words-poems-album.html | Johnny Cashâ€šÃ„Â´s Poems Get a Second Life as Songs | False | By Bill Friskics-Warren | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/california-governor-villaraigosa-newsom-trump.html | As Trump Leads a â€šÃ„Â²Warâ€šÃ„Â´ on California, Who Will Lead California? | False | By Adam Nagourney | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/dining/bleecker-luncheonette-nyc-restaurant-news.html | Comfort Food With Middle Eastern Spices at Bleecker Street Luncheonette | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/03/opinion/health-care-veterans.html | How to Improve Health Care for Veterans | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/03/business/economy/charitable-giving-corporations.html | Charitable Giving by Corporations Is Also About Getting, a New Study Finds | False | By Eduardo Porter | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/03/movies/all-the-cities-of-the-north-review.html | Review: â€šÃ„Â²All the Cities of the Northâ€šÃ„Â´ Explores Architecture and Men | False | By Ben Kenigsberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/03/obituaries/anna-chennault-dead.html | Anna Chennault, Behind-the-Scenes Force in Washington, Dies at 94 | False | By Robert D. McFadden | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/03/theater/humana-festival-of-new-american-plays.html | Women (and Men, Too) Pushed to the Edge at New Play Festival | False | By Elisabeth Vincentelli | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-03 | https://www.nytimes.com/2018/04/03/sports/olympics/bjoerndalen.html | Ole Einar Bjoerndalen, 8-Time Gold Medalist, Retires | False | By Victor Mather | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/movies/yellow-submarine-beatles-50th-anniversary.html | â€šÃ„Â³Yellow Submarineâ€šÃ„Â´ to Arrive in Theaters for Its 50th Anniversary | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/nyregion/at-fund-raiser-cynthia-nixon-says-she-favors-legalizing-marijuana | At Fund-Raiser, Cynthia Nixon Says She Favors Legalizing Marijuana | False | By Shane Goldmacher | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/arts/television/cardi-b-tonight-show-jimmy-fallon.html | Cardi B to Co-Host â€šÃ„Â²The Tonight Showâ€šÃ„Â´ With Jimmy Fallon on Monday | False | By John Koblin | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/arts/television/bill-cosby-jury-to-hear-account-that-his-accuser-was-scheming.html | Bill Cosby Jury to Hear Account That His Accuser Was Scheming | False | By Graham Bowley and Jon Hurdle | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-12 | https://www.nytimes.com/2018/04/03/style/mary-hk-choi-wanted-to-write-a-book-in-which-high-key-nothing-happens.html | Mary H.K. Choi Wanted to Write a Book in Which â€šÃ„Â²High-Key Nothing Happensâ€šÃ„Â´ | False | By Joanna Nikas and Tracy Ma | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/world/europe/kosovo-war-crimes-trial.html | Kosovoâ€šÃ„Â´s War Ended, but the Shooting Didnâ€šÃ„Â´t. A Court Promises Justice. | False | By Andrew Higgins and Valerie Hopkins | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/business/media/infowars-lawsuit-parkland-shooting.html | Alex Jones and Infowars Are Sued for Defamation After Misidentifying Parkland Gunman | False | By Matthew Haag | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/politics/tax-law-regulations-omb-treasury.html | White House Turf Battle Threatens to Delay Tax Law Rollout | False | By Alan Rappeport and Jim Tankersley | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/style/sweater-guy-sam-barsky-landmarks.html | Itâ€šÃ„Â´s Sweater Weather Forever | False | By Laura M. Holson | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/arts/dance/jack-ferver-everything-is-imaginable.html | Who Made Them Feel Mighty Real? | False | By Gia Kourlas | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/business/smart-city.html | Building a Connected City From the Ground Up | False | By Lisa Prevost | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/opinion/retirement.html | Retire? Maybe Not | False | | | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/opinion/pope-opus-dei.html | The Pope and Opus Dei | False | | | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/opinion/jesse-jackson-martin-luther-king.html | Jesse Jackson: How Dr. King Lived Is Why He Died | False | By Jesse Jackson | | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/world/asia/afghanistan-airstrike-civilians.html | Afghan Leaders Admit Civilians Were Killed in Anti-Taliban Bombing | False | By Najim Rahim and Mujib Mashal | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/books/two-sisters-asne-seierstad.html | â€šÃ„Â²Two Sisters,â€šÃ„Â´ About Teenage Girls Who Left Norway to Fight With ISIS | False | By Parul Sehgal | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/arts/television/hgtv-fixer-upper-flip-or-flop.html | As â€šÃ„Â²Fixer Upperâ€šÃ„Â´ Ends, HGTV Builds a Roster of Power (Tool) Couples | False | By Megan Angelo | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/politics/fact-check-trump-twitter-immigration-policy-.html | A Twitter Rant That Rails and Misleads on Immigration Policy | False | By Linda Qiu | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/opinion/women-harassment.html | Preventing Harassment: More Women in Power | False | | | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/opinion/putin-cia-weakening-russia.html | Is Putin a C.I.A. Agent? | False | By Thomas L. Friedman | | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/arts/design/met-museum-paintings-renovation.html | Seeing Old Masters in a Different Light | False | By James Barron | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/sports/canelo-alvarez-gennady-golovkin-fight.html | Canelo Alvarez Withdraws From Rematch With Gennady Golovkin | False | By Victor Mather | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/nyregion/yeshivas-budget-new-york.html | The Curious Case of the Yeshiva Carve-Out | False | By Vivian Wang and Jesse McKinley | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-05 | https://www.nytimes.com/2018/04/03/insider/matt-apuzzo-sally-yates-covering-five-attorneys-general.html | Looking for Justice in the Building That Bears Its Name | False | By Matt Apuzzo | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/world/middleeast/netanyahu-africa-migrants-rwanda.html | Netanyahuâ€šÃ„Â´s Reversal on Migrants Shows Influence of Hard-Line Allies | False | By Isabel Kershner | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-03 | 2018-04-05 | https://www.nytimes.com/2018/04/opinion/facebook-fix-replace.html | Donâ€šÃ„â€t Fix Facebook. Replace It. | False | By Tim Wu | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-10 | https://www.nytimes.com/2018/04/03/science/japan-monkeys-hot-springs-stress.html | Hot Springs Lower Stress in Japanâ€šÃ„â€s Popular Bathing Monkeys | False | By James Gorman | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/teacher-walkouts-strikes.html | Teacher Walkouts: What to Know and What to Expect | False | By Dana Goldstein | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/youtube-shooting.html | YouTube Shooting: Woman Wounds 3 Before Killing Herself, Police Say | False | By Maggie Astor and Maya Salam | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/fashion/weddings/at-the-easter-parade-a-wedding-many-outfits-in-the-making.html | At the Easter Parade, a Wedding Many Outfits in the Making | False | By Vincent M. Mallozzi | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/nyregion/in-harlem-mourning-st-nicks-another-cultural-marker.html | In Harlem, Mourning Another Historic and Cultural Marker | False | By Ashley Southall | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/world/europe/what-is-jewdas-corbyn-britain.html | What Is Jewdas? Hosts of Jeremy Corbynâ€šÃ„â€s Seder Grab Spotlight | False | By Palko Karasz and Iliana Magra | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/mlk-church-civil-rights.html | Where Todayâ€šÃ„â€s Black Church Leaders Stand on Activism | False | By John Eligon | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/business/apple-hires-googles-ai-chief.html | Apple Hires Googleâ€šÃ„â€s A.I. Chief | False | By Jack Nicas and Cade Metz | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-08 | https://www.nytimes.com/2018/04/03/obituaries/connie-lawn-independent-white-house-reporter-dies-at-73.html | Connie Lawn, Independent White House Reporter, Dies at 73 | False | By Daniel E. Slotnik | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/obituaries/bob-beattie-85-olympic-ski-coach-and-abc-sports-analyst-dies.html | Bob Beattie, 85, Olympic Ski Coach and ABC Sports Analyst, Dies | False | By Richard Sandomir | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/business/morgan-stanley-broker-fired-abuse.html | Morgan Stanley Fires Broker With History of Abuse Claims | False | By Emily Flitter | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-05 | https://www.nytimes.com/2018/04/03/style/how-to-overcome-jealousy.html | My Girlfriend Is Perfect Except for Everyone She Dated and I Obsessively Think About Them Hourly | False | By Cheryl Strayed and Steve Almond | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/technology/youtube-shooting-suspect-headquarters.html | Police Identify Woman Who Wounded 3 at YouTube and Killed Herself; Motive Is Unclear | False | By Daisuke Wakabayashi, Maggie Astor, Maya Salam and Matt Stevens | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-09 | https://www.nytimes.com/2018/04/03/nyregion/metropoltian-diary-new-friends-upstairs.html | New Friends Upstairs | False | By Veronique Durroux-Malpartida | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-05 | https://www.nytimes.com/2018/04/03/obituaries/janka-nabay-54-dies-carried-an-african-dance-music-worldwide.html | Janka Nabay, 54, Dies; Carried an African Dance Music Worldwide | False | By Jon Pareles | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/census-citizenship-question-court-challenge.html | Cities and States Mount Court Challenge to Census Question on Citizenship | False | By Michael Wines | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/business/media/spotifys-wall-street-debut-is-a-success.html | Spotifyâ€šÃ„â€s Wall Street Debut Is a Success | False | By Ben Sisario and Matt Phillips | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/business/dealbook/elizabeth-warrens-bank-executives-accountability.html | Why Elizabeth Warrenâ€šÃ„â€s Effort to Hold Bank Executives Accountable May Fall Short | False | By Peter J. Henning | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/politics/white-house-chinese-imports-tariffs.html | White House Unveils Tariffs on 1,300 Chinese Products | False | By Ana Swanson | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/technology/grindr-sets-off-privacy-firestorm-after-sharing-users-hiv-status-data.html | Grindr Sets Off Privacy Firestorm After Sharing Usersâ€šÃ„â€ H.I.V.-Status Data | False | By Natasha Singer | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/sports/hockey/ncaa-tournament-nhl.html | Eliminated from the N.C.A.A. Tournament, Then Off to the N.H.L. | False | By Gary Santaniello | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/opinion/trump-perversion-leadership.html | President Trumpâ€šÃ„â€s Perversion of Leadership | False | By Frank Bruni | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/opinion/hollywood-inclusion-rider.html | Sorry, Hollywood. Inclusion Riders Wonâ€šÃ„â€t Save You. | False | By Rebecca Chapman | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-05 | https://www.nytimes.com/2018/04/03/opinion/gun-control-youtube-shooting.html | How to Win an Argument About Guns | False | By Nicholas Kristof | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/texas-ted-cruz-orourke-senate.html | In Texas, Ted Cruz Is Facing an Unusual Challenge: A Formidably Financed Democrat | False | By Manny Fernandez | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/health/obamacare-enrollment-insurance-trump.html | The Final Obamacare Tally Is In. About 400,000 Fewer People Signed Up This Year. | False | By Abby Goodnough | 2018-06-12 | TX 8-550-933 |
| 2018-04-03 | 2018-04-04 | https://www.nytimes.com/2018/04/03/climate/pruitt-epa-apartment-emissions.html | For Scott Pruitt, a Spotlight Shines on His Ethics, Not His E.P.A. Rollbacks | False | By Coral Davenport | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/03/business/facebook-russian-trolls-removed.html | Facebook Removes More Accounts Tied to Russian â€šÃ¹Troll Factoryâ€šÃ¹ | False | By Scott Shane | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/03/nyregion/rockaway-toddler-beating-death-bella-edwards.html | Motherâ€šÃ¹s Boyfriend Is Charged With Beating 3-Year-Old Girl to Death | False | By Ashley Southall and Nikita Stewart | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/03/sports/baseball/yankees-stadium-netting.html | Yankees Fans Accept New Netting, but Have a Related Complaint | False | By Wallace Matthews | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/03/sports/didi-gregorius-yankees.html | In Chilly Home Opener, Didi Gregorius Brings the Heat for the Yankees | False | By Billy Witz | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/politics/trump-foreign-policy.html | On Foreign Policy, President Trump Reverts to Candidate Trump | False | By Mark Landler | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/politics/trump-amazon.html | Amazon Has Lots of Company as Trump Slams â€šÃ¹Stupidâ€šÃ¹ Businesses | False | By Michael D. Shear and Cecilia Kang | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/03/pageoneplus/corrections-april-4-2018.html | Corrections: April 4, 2018 | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/03/sports/golf/masters-tiger-woods-phil-mickelson.html | Tiger Woods and Phil Mickelson Warm Up Together, and to Each Other | False | By Karen Crouse | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/03/world/middleeast/houthi-missile-saudi-yemen.html | Houthi Rebels Hit Saudi Tanker With Missile to Avenge Deadly Airstrike | False | By Saeed Al-Batati and Rick Gladstone | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/03/world/europe/skripal-poison-british-lab.html | British Lab Has Not Identified â€šÃ¹Precise Sourceâ€šÃ¹ of Poison in Spy Case | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/03/todayspaper/quotation-of-the-day-as-they-honor-king-churches-ask-how-far-have-we-come.html | Quotation of the Day: As They Honor King, Churches Ask: How Far Have We Come? | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/03/opinion/tesla-model-3-elon-musk.html | Teslaâ€šÃ¹s Manufacturing â€šÃ¹Hellâ€šÃ¹ Wonâ€šÃ¹t Slow Down Electric Cars | False | By Bill Saporito | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/03/theater/bobbie-clearly-review-roundabout-underground.html | Review: In â€šÃ²Bobbie Clearly,â€šÃ¹ Itâ€šÃ¹s Crime, Punishment and Then What? | False | By Jesse Green | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/03/crosswords/daily-puzzle-2018-04-04.html | Cheesy Stuff | False | By Deb Amlen | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/03/sports/baseball/matt-harvey-mets-phillies.html | Matt Harvey Looks Like His New Self in Metsâ€šÃ¹ Win | False | By James Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/03/us/wisconsin-election-supreme-court.html | Liberal Judge Wins Wisconsin Supreme Court Seat, Buoying Democrats | False | By Monica Davey | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/03/world/europe/viktor-orban-hungary-economy-election.html | An Economic Miracle in Hungary, or Just a Mirage? | False | By Patrick Kingsley and Benjamin Novak | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/03/sports/baseball/giancarlo-stanton-yankees.html | On an Off Day, Giancarlo Stanton Learns the Power of Pinstripes | False | By Tyler Kepner | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/04/arts/television/whats-on-tv-wednesday-i-am-mlk-jr-and-girls-trip.html | Whatâ€šÃ¹s on TV Wednesday: â€šÃ²I Am MLK Jr.â€šÃ¹ and â€šÃ²Girls Tripâ€šÃ¹ | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-04 | 2018-04-09 | https://www.nytimes.com/2018/04/04/world/australia/australians-gambling-betting-machines.html | Australians Are the Worldâ€šÃ„Ã´s Biggest Gambling Losers, and Some Seek Action | False | By Adam Baidawi | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/04/sports/golf/firefighter-matt-parziale-masters.html | Matt Parziale Is an Amateur at the Masters, but a Pro Fighting Fires | False | By John Clarke | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/business/china-us-tariffs.html | China Strikes Back at the U.S. With Plans for Its Own Tariffs | False | By Keith Bradsher and Steven Lee Myers | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/world/europe/uk-eddie-izzard-labour-jeremy-corbyn.html | Eddie Izzard: Comedian, Transgender Activist, Labour Party Official | False | By Iliana Magra and Palko Karasz | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/magazine/best-beef-broccoli-no-delivery-chinese-americans.html | The Best Beef and Broccoli, No Delivery Required | False | By Sam Sifton | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/magazine/anne-wojcicki-wants-to-be-healthy-at-100.html | Anne Wojcicki Wants to Be Healthy at 100 | False | Interview by Dan Amira | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/magazine/new-sentences-from-coffee-lids-peel-pinch-pucker-puncture.html | New Sentences: From â€šÃ„Ã²Coffee Lids: Peel, Pinch, Pucker, Punctureâ€šÃ„Ã´ | False | By Sam Anderson | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/magazine/how-to-crack-a-safe.html | How to Crack a Safe | False | By Malia Wollan | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/magazine/poem-i-want-to-be-stark-like.html | Poem: I Want to Be Stark [Like] | False | By Leah Umansky | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/travel/wellness-healthy-flights-airlines.html | All the Amenities Airlines are Offering for Healthier Flights | False | By Shivani Vora | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/magazine/behind-the-cover-4-818.html | Behind the Cover: What the Arlee Warriors Were Playing For | False | By The New York Times Magazine | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/magazine/judge-john-hodgman-on-a-wannabe-astronaut.html | Judge John Hodgman on a Wannabe Astronaut | False | By Judge John Hodgman | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/books/review/food-explorer-daniel-stone.html | Whatâ€šÃ„Ã´s a Zucchini? And Other Questions Americans Once Asked | False | By Max Watman | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/nyregion/homework-therapists-tutoring-counseling-new-york.html | Homework Therapistsâ€šÃ„Ã´ Job: Help Solve Math Problems, and Emotional Ones | False | By Kyle Spencer | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/travel/kigali-rwanda-fashion-designers.html | Threading Needle of Hope in Rwanda | False | By Shivani Vora | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-10 | https://www.nytimes.com/2018/04/04/climate/animals-seasons-mismatch.html | 5 Plants and Animals Utterly Confused by Climate Change | False | By Livia Albeck-Ripka and Brad Plumer | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/travel/rwanda-gorillas-trek.html | Climbing Over Rocks, Holding on to Vines and Then, at Last, Gorillas | False | By Shivani Vora | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/business/alexis-ohanian-talks-reddit-serena-williams-and-metallica.html | Alexis Ohanian Talks Reddit, Serena Williams and Metallica | False | By David Gelles | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/arts/television/evan-rachel-wood-westworld-interview.html | Evan Rachel Wood Turns Her Trauma Into Good. On â€šÃ„Ã²Westworldâ€šÃ„Ã´ and in Life. | False | By Melena Ryzik | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/sports/golf/masters-players-to-watch.html | Masters 2018: Players to Watch | False | By Jeff Shain | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-07 | https://www.nytimes.com/2018/04/04/sports/golf/augusta-national-12th-hole.html | At the Mastersâ€šÃ„Ã´ 12th Hole, Shots Are Left Twisting in the Wind | False | By Adam Schupak | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-06 | https://www.nytimes.com/2018/04/04/us/parkland-shooting-yearbook.html | â€šÃ„Ã²It Has to Be Perfectâ€šÃ„Ã´: Putting Out a Yearbook After the Parkland Shooting | False | By Patricia Mazzei and Sam Hodgson | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/magazine/the-3-25-18-issue.html | The 3.25.18 Issue | False | By The New York Times Magazine | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/magazine/arlee-warriors-montana-basketball-flathead-indian-reservation.html | What the Arlee Warriors Were Playing For | False | By Abe Streep | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/realestate/living-in-south-harlem-manhattan.html | South Harlem: Historic Homes and a Questionable Nickname | False | By C. J. Hughes | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/opinion/trump-republicans-blue-wave.html | Can â€šÃ‚Â²Reluctant Trumpâ€šÃ‚Â´ Voters Rescue the G.O.P.? | False | By Henry Olsen | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-10 | https://www.nytimes.com/2018/04/04/well/move/banana-sports-drinks-exercise-workout-carbs.html | Bananas vs. Sports Drinks? Bananas Win in Study | False | By Gretchen Reynolds | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-06 | https://www.nytimes.com/2018/04/04/arts/design/show-us-your-wall-bob-greenberg.html | An Insider of Design and Media Who Favors Outsider Art | False | By Ted Loos | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/nyregion/new-york-state-senate-democrats.html | Democrats in New York State Senate Reconcile After Years of Infighting | False | By Shane Goldmacher | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/business/dealbook/china-us-tariffs.html | As Trade Tensions Rise, Here Are Some Lessons From Brexit: DealBook Briefing | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/world/americas/brazil-lula-corruption-prison.html | Lula, Brazilâ€šÃ‚Â´s Ex-President, Can Be Jailed, Court Rules | False | By Ernesto Londoâ€šÃ‚Â±o and Shasta Darlington | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/us/youtube-shooting-nasim-najafi-aghdam.html | Sleeping in Car and Visiting Gun Range: How YouTube Attacker Spent Final Hours | False | By Daisuke Wakabayashi, Matthew Haag and Elizabeth Dias | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/technology/personaltech/ad-blockers-options.html | Setting Options for Ad Blockers | False | By J. D. Biersdorfer | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/realestate/700000-homes-washington-pennsylvania-michigan.html | $700,000 Homes in Washington, Pennsylvania and Michigan | False | By Julie Lasky | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/world/africa/somalia-parliament.html | Crisis Averted in Somaliaâ€šÃ‚Â´s Parliament, but Tensions Simmer | False | By Jina Moore | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/realestate/house-hunting-wales.html | House Hunting in â€šÃ‚Â¶ Wales | False | By Alison Gregor | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/business/stock-markets-trade-war.html | Stocks Rise on Wall Street Even as Trade Fight Between U.S. and China Grows | False | By Matt Phillips and Prashant S. Rao | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/world/asia/uzbekistan-islam-karimov-gulnara-karimova.html | Where Is Googoosha, the Missing Uzbek First Daughter? | False | By Rod Nordland | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/movies/you-were-never-really-here-review-joaquin-phoenix.html | Review: Joaquin Phoenix Is a Melancholy Avenger in â€šÃ‚Â²You Were Never Really Hereâ€šÃ‚Â´ | False | By A.O. Scott | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/theater/tom-hollander-travesties-broadway-tom-stoppard.html | Tom Hollander Is Starring on Broadway, Poor Guy | False | By Alexis Soloski | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/business/the-united-states-is-starting-a-trade-war-with-china-now-what.html | White House Tries to Tamp Down Trade War Fears as China Retaliates | False | By Ana Swanson and Keith Bradsher | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/technology/mark-zuckerberg-testify-congress.html | Facebook Says Cambridge Analytica Harvested Data of Up to 87 Million Users | False | By Cecilia Kang and Sheera Frenkel | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/us/king-rfk-speech.html | When Robert F. Kennedy Told an Indianapolis Crowd of Kingâ€šÃ‚Â´s Assassination | False | By Liam Stack | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/arts/design/v-and-a-ethiopian-treasure.html | U.K. Museum Offers Ethiopia Long-Term Loan of Looted Treasures | False | By Anna Codrea-Rado | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/technology/google-letter-ceo-pentagon-project.html | â€šÃ‚Â²The Business of Warâ€šÃ‚Â´: Google Employees Protest Work for the Pentagon | False | By Scott Shane and Daisuke Wakabayashi | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/obituaries/william-prochnau-journalist-and-author-is-dead-at-80.html | William Prochnau, Journalist and Author, Is Dead at 80 | False | By Sam Roberts | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/world/middleeast/trump-syria-troops.html | Trump Drops Push for Immediate Withdrawal of Troops From Syria | False | By Julie Hirschfeld Davis | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/us/politics/racial-bias-school-discipline-policies.html | Government Watchdog Finds Racial Bias in School Discipline | False | By Erica L. Green | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-06 | https://www.nytimes.com/2018/04/04/arts/design/markus-brunetti-review-yossi-milo-gallery.html | Viewing Europeâ€šÃ‚Â´s Houses of Worship in Wild Detail | False | By Roberta Smith | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/sports/golf/tiger-woods-masters.html | How Tiger Woods Bulked Up, Broke Down and Became a â€šÃ„Â²Walking Miracleâ€šÃ„Â´ | False | By Karen Crouse | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/us/trump-tariffs-minnesota-mining.html | Trump Is â€šÃ„Â²Saving Usâ€šÃ„Â´: Minnesota Mining Country Warms to Tariffs and G.O.P. | False | By Mitch Smith | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/nyregion/homeless-people-new-york.html | Homeless People Outside New York City Are Pushing for More Help | False | By Nikita Stewart | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/arts/design/frick-collection-expansion-selldorf.html | Frick Collection, With Fourth Expansion Plan, Crosses Its Fingers Again | False | By Robin Pogrebin | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-09 | https://www.nytimes.com/2018/04/04/obituaries/herbert-kaiser-94-health-care-champion-in-south-africa-dies.html | Herbert Kaiser, 94, Health Care Champion in South Africa, Dies | False | By Neil Genzlinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/sports/baseball/wheres-the-mets-phillies-game-on-facebook.html | Facebook Broadcast of Mets Game Runs Into Glitches and Complaints | False | By James Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/04/business/us-china-trade-tariffs.html | The Latest on the U.S.-China Trade Conflict: Exchanging Tariffs | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/business/media/roseanne-ratings-abc.html | â€šÃ„Â²Roseanneâ€šÃ„Â´ Mania Cools Slightly in Showâ€šÃ„Â´s Second Week | False | By John Koblin | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/nyregion/stipends-state-senators-new-york-.html | Comptroller Rejects Stipends for State Senators Citing False Titles | False | By Jesse McKinley | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/04/sports/golf/augusta-national-womens-tournament.html | Augusta National Takes an Unexpected Turn Toward Womenâ€šÃ„Â´s Golf | False | By Bill Pennington | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/04/theater/new-york-theater-workshop-Anna-Deavere-Smith.html | New York Theater Workshop Unveils 2018-19 Season | False | By Peter Libbey | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/t-magazine/fashion/fishermen-sandals-men.html | This Season, Fishermen Sandals Get Reimagined | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/arts/review-dada-masilo-giselle-joyce-theater.html | Review: A Reimagined â€šÃ„Â²Giselle,â€šÃ„Â´ With South African Roots | False | By Gia Kourlas | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/arts/television/jersey-shore-family-vacation-trading-spaces-reboot.html | On â€šÃ„Â²Jersey Shore Family Vacationâ€šÃ„Â´ and â€šÃ„Â²Trading Spaces,â€šÃ„Â´ Reality TV Eats Itself | False | By Jon Caramanica | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/us/memphis-rally-martin-luther-king.html | Memphis Rally Embodies Dr. Kingâ€šÃ„Â´s Activist Spirit | False | By John Eligon | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/04/arts/music/anna-thorvaldsdottir-metacosmos-new-york-philharmonic.html | The New York Philharmonic Channels the Chaos of the Cosmos | False | By Joshua Barone | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/04/books/review-inseparable-chang-eng-yunte-huang.html | â€šÃ„Â²Inseparableâ€šÃ„Â´ Finds Pride, Indignity and Irony in the Lives of Siamese Twins Chang and Eng | False | By Jennifer Szalai | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/04/technology/personaltech/tech-engage-readers.html | Twitter, Facebook, Slack: Using Every Tool to Hear What Readers Think | False | By Hanna Ingber | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-06 | https://www.nytimes.com/2018/04/04/us/politics/john-kasich-trump-new-hampshire.html | John Kasich Is Back in New Hampshire. Itâ€šÃ„Â´s Not for the Foliage. | False | By Matt Flegenheimer | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/t-magazine/fashion/kwaidan-editions-clothing.html | The Husband-Wife Team Designing Clothes Inspired by David Lynch | False | By Kin Woo | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/arts/design/king-kennedy-assassination-new-york-historical-society.html | King and Kennedy Werenâ€šÃ„Â´t Friends, but They Were Bound by History | False | By Sam Roberts | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/sports/patriots-julian-edelman-shooting.html | Patriotsâ€šÃ„Â´ Julian Edelman May Have Thwarted a School Shooting | False | By Ken Belson | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-04 | 2018-04-10 | https://www.nytimes.com/2018/04/04/science/dinosaur-footprints-scotland.html | In Footprints on Scotlandâ€šÃ„Ã´s Isle of Skye, Signs of a Dinosaur Playground | False | By Nicholas St. Fleur | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/arts/music/dr-octagon-moosebumps-jean-grae-quelle-chris-everythings-fine-review.html | Indie Rap Veterans Return to a Genre Still in Need of Opposition | False | By Jon Caramanica | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/world/europe/uk-grenfell-tower-survivors-fire.html | Grenfell Tower Survivors Still Displaced 10 Months After Blaze | False | By Ceylan Yeginsu | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/world/europe/germany-food-bank-foreigners.html | German Food Bank Reopens Doors to New Foreign Applicants | False | By Christopher F. Schuetze | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/science/baleen-whales-evolution-genome.html | Baleen Whales Intermingled as They Evolved, and Share DNA With Distant Cousins | False | By Karen Weintraub | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/movies/roger-corman-lawsuit-sons.html | Roger Corman Is Sued by His Sons Over Sale of Film Library | False | By Sopan Deb | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/arts/ren-stimpy-creator-misconduct.html | â€šÃ„Â²Ren & Stimpyâ€šÃ„Ã´ Creator Accused of Sexual Misconduct With Teenagers in the 1990s | False | By Jonah Engel Bromwich and Liam Stack | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | | https://www.nytimes.com/2018/04/04/opinion/rios-montt-guatemala.html | A Guatemalan â€šÃ„Â²Monsterâ€šÃ„Ã´ | False | | | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/opinion/americans-weight-gain.html | What to Do About Americansâ€šÃ„Ã´ Weight Gain? | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/business/media/as-spotify-goes-public-sony-cashes-in.html | As Spotify Goes Public, Sony Cashes In | False | By Ben Sisario | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | | https://www.nytimes.com/2018/04/04/opinion/critiques-trump.html | Critiques of Trump, on Many Fronts | False | | | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/books/review/laura-wides-munoz-making-of-a-dream.html | Meet the Dreamers Who Walked 1,500 Miles to Stay in America | False | By Helen Thorpe | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | | https://www.nytimes.com/2018/04/04/obituaries/drue-heinz-a-philanthropist-of-literature-dies-at-103.html | Drue Heinz, Patron of Literature and Host of Authors, Dies at 103 | False | By Richard Sandomir | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | | https://www.nytimes.com/2018/04/04/opinion/israel-gaza.html | Crisis in Gaza: The Israeli Point of View | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | | https://www.nytimes.com/2018/04/04/opinion/shooting-youtube.html | Another Shooting Tragedy | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/us/politics/trump-governors-national-guard-border-mexico.html | Trump Will Work With Governors to Deploy National Guard to the Border | False | By Julie Hirschfeld Davis and Katie Rogers | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | | https://www.nytimes.com/2018/04/04/us/harvard-asian-admission.html | Asian-Americans Suing Harvard Say Admissions Files Show Discrimination | False | By Anemona Hartocollis | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | | https://www.nytimes.com/2018/04/04/arts/design/theaster-gates-colby-college-museum.html | Theaster Gates Joins Colby Collegeâ€šÃ„Ã´s Lunder Institute for American Art | False | By Peter Libbey | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | | https://www.nytimes.com/2018/04/04/us/california-bedbug-lawsuit.html | California Family Gets $1.6 Million After 3-Year-Old Was Scarred by Bedbugs | False | By Christina Caron | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | | https://www.nytimes.com/2018/04/04/world/asia/boracay-philippines-tourists-closed.html | Idyllic Philippine Resort Island of Boracay Is Closed to Tourists | False | By Felipe Villamor | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | | https://www.nytimes.com/2018/04/04/technology/nasim-aghdam-youtube-shooter.html | â€šÃ„Â²Vegan Bodybuilderâ€šÃ„Ã´: How YouTube Attacker, Nasim Aghdam, Went Viral in Iran | False | By Daisuke Wakabayashi, Thomas Erdbrink and Matthew Haag | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | | https://www.nytimes.com/2018/04/04/us/politics/paul-ryan-reelection-campaign-randy-bryce-paul-nehlen.html | Can Paul Ryan Be Defeated? Maybe Not, but His Race Is â€šÃ„Â²a Circusâ€šÃ„Ã´ | False | By Sheryl Gay Stolberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | | https://www.nytimes.com/2018/04/04/business/britain-gender-pay-gap.html | Britain Aims to Close Gender Pay Gap With Transparency and Shame | False | By Liz Alderman | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/nyregion/nyregionspecial/jews-latinos-and-the-making-of-modern-new-york.html | Jews, Latinos and the Making of Modern New York | False | By Sam Roberts | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/nyregion/a-brooklyn-go-to-for-beauticians-and-butchers.html | A Brooklyn Go-To for Beauticians and Butchers | False | By Kaya Laterman | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-04 | 2018-04-07 | https://www.nytimes.com/2018/04/04/theater/feeding-the-dragon-sharon-washington-review.html | Review: In â€šÂ‚Â²Feeding the Dragon,â€šÂ‚Â´ an Enchanted Home Inside a Library | False | By Laura Collins-Hughes | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/style/liza-minnelli-goes-marie-kondo-castoffs-to-be-shown-sold.html | Liza Minnelli Goes Marie Kondo; Old Holdings to Be Shown and Sold | False | By Frank DeCaro | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/nyregion/spring-arrives-on-kittens-paws.html | Spring Arrives on Kittenâ€šÂ‚Â´s Paws | False | By Dave Taft | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-08 | https://www.nytimes.com/2018/04/04/nyregion/the-bibliomaniac-of-ridgewood.html | The Bibliomaniac of Ridgewood | False | By Corey Kilgannon | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/business/energy-environment/pipeline-cyberattack.html | Cyberattack Shows Vulnerability of Gas Pipeline Network | False | By Clifford Krauss | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/technology/personaltech/beware-unknown-tech-brands.html | Unknown Tech Brands Arenâ€šÂ‚Â´t Like Groceries. Donâ€šÂ‚Â´t Just Grab Them. | False | By Brian X. Chen | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/world/africa/hague-jihadist-police-chief-timbuktu.html | Rape and Torture Charges for Jihadist Police Chief of Timbuktu | False | By Marlise Simons | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-'06 | https://www.nytimes.com/2018/04/04/movies/chappaquiddick-review.html | Review: â€šÂ‚Â²Chappaquiddickâ€šÂ‚Â´ Revisits a Grim â€šÂ‚Â'60s Kennedy Scandal | False | By A.O. Scott | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-06 | https://www.nytimes.com/2018/04/04/opinion/trump-washington-post-amazon.html | The True Damage of Trumpâ€šÂ‚Â´s â€šÂ‚Â²Fake Newsâ€šÂ‚Â´ | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/world/france-rail-strike-stranded-commuters.html | Stranded French Commuters Could Test Macronâ€šÂ‚Â´s Reform Agenda | False | By Adam Nossiter | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/nyregion/detective-convicted-of-perjury-receives-no-jail-time.html | Detective Convicted of Perjury Receives No Jail Time | False | By Joseph Goldstein | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/obituaries/alfred-crosby-father-of-environmental-history-is-dead-at-87.html | Alfred Crosby, â€šÂ‚Â²Father of Environmental History,â€šÂ‚Â´ Is Dead at 87 | False | By John Motyka | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-09 | https://www.nytimes.com/2018/04/04/nyregion/metropolitan-diary-they-were-all-reading.html | A Mostly Quiet Car | False | By Helen Ouyang | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/arts/television/bill-cosby-jury-selection.html | Bill Cosby Jury Is Set After a Dispute Over the Racial Makeup | False | By Jon Hurdle | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/fashion/mens-style/sweetgreens-jonathan-neman-on-ditching-his-car-and-phone.html | Sweetgreenâ€šÂ‚Â´s Jonathan Neman on Ditching His Car and Phone | False | By Bee Shapiro | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-06 | https://www.nytimes.com/2018/04/04/opinion/carfentanil-fentanyl-opioid-crisis.html | Ordering Five Million Deaths Online | False | By Richard A. Friedman | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/04/world/turkish-banker-iran-sanctions.html | U.S. Seeks 20-Year Prison Term for Turkish Banker in Sanctions Case | False | By Benjamin Weiser | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/sports/baseball/yankees-rays-giancarlo-stanton.html | Giancarlo Stanton Quiets the Boos by Leading the Yankeesâ€šÂ‚Â´ Homer Barrage | False | By Wallace Matthews | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/business/media/how-bill-oreilly-silenced-his-accusers.html | How Bill Oâ€šÂ‚Â´Reilly Silenced His Accusers | False | By Emily Steel | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/04/nyregion/the-ukrainian-egg-it-turns-out-came-first.html | The Ukrainian Egg, It Turns Out, Came First | False | By Helene Stapinski | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/04/movies/a-quiet-place-review-john-krasinski-emily-blunt.html | Review: In John Krasinskiâ€šÂ‚Â´s â€šÂ‚Â²A Quiet Place,â€šÂ‚Â´ Silence Means Survival | False | By Jeannette Catsoulis | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-04 | https://www.nytimes.com/2018/04/04/nyregion/nycha-housing-project-playgrounds.html | Audit Finds Playground Perils in Housing Authority Developments | False | By Sharon Otterman | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-06 | https://www.nytimes.com/2018/04/04/movies/film-festivals-best-new-york.html | The Film Festivals of New York: A Tasting Menu | False | By Mike Hale | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/us/politics/george-nader-russia-uae-special-counsel-investigation.html | Witness in Mueller Inquiry Who Advises U.A.E. Ruler Also Has Ties to Russia | False | By Mark Mazzetti, David D. Kirkpatrick, Ben Protess and Sharon LaFraniere | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/us/politics/caravan-conservative-media-immigration.html | â€šÃ„Â³You Hate Americaâ€šÃ„Â´: How the â€šÃ„Â³Caravanâ€šÃ„Â´ Story Exploded on the Right | False | By Jeremy W. Peters | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/business/blackstone-infrastructure-fund-saudi.html | Massive United States-Saudi Infrastructure Fund Struggles to Get Going | False | By Kate Kelly and Andrew Ross Sorkin | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/technology/amazon-postal-service-trump.html | Is Amazon Bad for the Postal Service? Or Its Savior? | False | By Nick Wingfield | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/nyregion/police-shooting-brooklyn-crown-heights.html | Police Fatally Shoot a Brooklyn Man, Saying They Thought He Had a Gun | False | By Benjamin Mueller and Nate Schweber | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/world/africa/sierra-leone-president.html | Sierra Leoneâ€šÃ„Â´s Opposition Leader Is Sworn In as President | False | By Jaime Yaya Barry | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/sports/soccer/liverpool-manchester-city-champions-league.html | In Blur of Smoke, Jeers and Then Goals, Liverpool Humbles Manchester City at Anfield | False | By Rory Smith | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/world/americas/mexico-trump-caravan.html | Inside an Immigrant Caravan: Women and Children, Fleeing Violence | False | By Kirk Semple | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/business/media/sinclairs-boss-responds-to-criticism-you-cant-be-serious.html | Sinclairâ€šÃ„Â´s Boss Responds to Criticism: â€šÃ„Â³You Canâ€šÃ„Â´t Be Serious!â€šÃ„Â´ | False | By Sydney Ember | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/sports/hockey/minnesota-duluth-frozen-four.html | From Thin Ice to Frozen Four: The Unlikely Saga of Minnesota Duluth | False | By Pat Borzi | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/opinion/migrants-detention-forced-labor.html | When Migrants Are Treated Like Slaves | False | By Jacqueline Stevens | 2018-06-12 | TX 8-550-933 |
| 2018-04-04 | 2018-04-05 | https://www.nytimes.com/2018/04/04/us/politics/national-guard-immigration-border.html | â€šÃ„Â³All It Takes Is One Mistakeâ€šÃ„Â´: Worries Over Plan to Send National Guard to Border | False | By Helene Cooper | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/04/business/economy/trade-impact.html | In Sparing Consumers Tariff Burden, Trump Hit Manufacturing | False | By Natalie Kitroeff and Ben Casselman | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/04/opinion/trumps-national-guard-border.html | Trumpâ€šÃ„Â´s Irrational Border Plan | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/04/technology/youtube-attacker-demonetization.html | YouTube Attackerâ€šÃ„Â´s Complaints Echoed Fight Over Ad Dollars | False | By Nellie Bowles and Jack Nicas | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/04/us/politics/trump-obama-syria-foreign-policy.html | They Have Many Differences, but on Syria, Trump Seems Much Like Obama | False | By Mark Landler | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/04/nyregion/de-blasio-harendra-singh-emails.html | De Blasio Aides Set Up Meetings to Help Donor With Lease, Emails Show | False | By Brian M. Rosenthal | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/04/todayspaper/quotation-of-the-day-white-house-edges-back-from-brink-of-trade-war.html | Quotation of the Day: White House Edges Back From Brink of Trade War | False | | | TX 8-550-933 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/04/theater/symphonie-fantastique-review-basil-twist.html | Review: Head Tripping the Light Fantastic in â€šÃ„Â³Symphonie Fantastiqueâ€šÃ„Â´ | False | By Ben Brantley | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/04/sports/baseball/mets-pitching.html | Want to See the Starting Pitcher? Donâ€šÃ„Â´t Arrive Late | False | By Tyler Kepner | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/04/crosswords/daily-puzzle-2018-04-05.html | Causing a Walk-off | False | By Deb Amlen | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-05-07 | https://www.nytimes.com/2018/04/04/obituaries/overlooked-bessie-stringfield.html | Overlooked No More: Bessie B. Stringfield, the â€šÃ„Â³Motorcycle Queen of Miamiâ€šÃ„Â´ | False | By Nikita Stewart | 2018-07-12 | TX 8-579-395 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/04/pageoneplus/corrections-april-5-2018.html | Corrections: April 5, 2018 | False | | | TX 8-550-933 |
| 2018-04-05 | 2018-04-10 | https://www.nytimes.com/2018/04/04/well/live/marijuana-use-tied-to-fatal-car-crashes.html | Marijuana Use Tied to Fatal Car Crashes | False | By Nicholas Bakalar | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/04/fashion/mens-style/a-tour-of-designer-pierre-yovanovitchs-french-chateau.html | A Tour of Designer Pierre Yovanovitchâ€šÃ„Ã´s French Chateau | False | By Steven Kurutz | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/04/fashion/mens-style/mathew-barzal-star-rookie-of-the-new-york-islanders-on-his-style-goals.html | Mathew Barzal, Star Rookie of the New York Islanders, on His Style Goals | False | By Bee Shapiro | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/05/fashion/mens-style/diego-boneta-hollywood-superstar.html | Is Diego Boneta Mexicoâ€šÃ„Ã´s Next Big Hollywood Star? | False | By Alex Williams | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/05/style/bob-dylan-sings-about-gay-love.html | Bob Dylan Sings About Gay Love | False | By Jim Farber | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/05/arts/television/whats-on-tv-thursday-mom-and-imposters.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²Momâ€šÃ„Ã´ and â€šÃ„Ã²Impostersâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-07 | https://www.nytimes.com/2018/04/05/theater/brief-encounter-summer-and-smoke.html | Ripping Up the Rule Book on the London Stage | False | By Matt Wolf | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/opinion/hungary-viktor-orban-populism.html | â€šÃ„Ã²Democracyâ€šÃ„Ã´ Still Matters | False | By Jan-Werner Mä¨sÃ¶ller | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/uk-universities-brexit.html | U.K. Universities Face Uncertainty as Brexit Looms | False | By Beth Gardiner | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/goodwill-working-to-help-dropouts.html | Goodwill Working to Help Dropouts | False | By Alina Tugend | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/magazine/how-lisa-murkowski-mastered-trumps-washington.html | How Lisa Murkowski Mastered Trumpâ€šÃ„Ã´s Washington | False | By Susan Dominus | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/books/review/john-lewis-gaddis-by-the-book.html | John Lewis Gaddis: By the Book | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/upshot/us-china-trade-war-unconventional-retaliation.html | If Thereâ€šÃ„Ã´s a U.S.-China Trade War, China May Have Some â€šÃ„Ã²Unconventional Weaponsâ€šÃ„Ã´ | False | By Neil Irwin | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/act-sat-college-entrance-exam.html | For the ACT and the SAT, Pencils No Longer Required, but Sometimes Necessary | False | By Liz Moore | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/travel/disability-travel-tips.html | Six Simple Tips for Smooth Travel With a Disability | False | By Shivani Vora | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/retraining-new-career.html | Refreshing Your Career to Gain New Opportunities | False | By Kerry Hannon | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/white-collar-to-blue-collar.html | Tired of Your Cubicle? Try a Trade | False | By Kerry Hannon | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/tests-act-sat.html | Hereâ€šÃ„Ã´s What You Need to Know About Online Testing for the ACT and SAT | False | By Liz Moore | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/travel/churchill-granddaughter-travel.html | Memories of Traveling With Churchill | False | By Shivani Vora | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/adjunct-professors.html | Adjunct Professors Step up Their Efforts to Increase Pay | False | By Phyllis Korkki | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/schools-drone-programs.html | Schools Offering Drone Programs, but Learning to Fly Is Just the Start | False | By Christine Negroni | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/pop-ups-offer-classes-on-todays-hot-topics.html | Pop-Ups Offer Classes on Todayâ€šÃ„Ã´s Hot Topics | False | By Abby Ellin | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/dropouts-back-to-school.html | A Chance for Dropouts, Young and Old, to Go Back to School | False | By Alina Tugend | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/an-experts-view-sir-ken-robinson.html | An Expertâ€šÃ„Ã´s View: Sir Ken Robinson | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/books/review/i-am-i-am-i-am-maggie-ofarrell.html | A Memoir of Near-Death Experiences | False | By Dani Shapiro | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/project-based-learning.html | Building Skills Outside the Classroom With New Ways of Learning | False | By John Hanc | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/community-colleges-middle-class-families.html | Middle-Class Families Increasingly Look to Community Colleges | False | By Kyle Spencer | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/lsat-law-school-testing-alternative.html | Law Schools Debate a Contentious Testing Alternative | False | By Elizabeth Olson | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/scholarships-students-financial-aid.html | Even With Scholarships, Students Often Need Extra Financial Help | False | By Janet Morrissey | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-07 | https://www.nytimes.com/2018/04/05/us/politics/mueller-manafort-russia-investigation.html | For Mueller, a Feared Weakness Becomes a Strength | False | By Charlie Savage | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/arts/music/grace-jones-bloodlight-and-bami-documentary.html | Grace Jones on a Lifetime of Doing Whatever She Pleases | False | By Melena Ryzik | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/colleges-adapt-changing-students.html | With Changing Students and Times, Colleges Are Going Back to School | False | By Erica L. Green | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-10 | https://www.nytimes.com/2018/04/05/science/drones-infrared-cameras-animals.html | How Do You Count Endangered Species? Look to the Stars | False | By JoAnna Klein | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/middleeast/pentagon-detainees-syria-islamic-state.html | Pentagon Wades Deeper Into Detainee Operations in Syria | False | By Eric Schmitt | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/realestate/finding-a-place-and-a-decent-kitchen-to-call-her-own.html | Finding a Place (and a Decent Kitchen) to Call Her Own | False | By Joyce Cohen | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/education/learning/bulletin-board.html | Bulletin Board | False | | | |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/design/richard-meier-sexual-misconduct-allegations.html | Women Say Richard Meierâ€™s Conduct Was Widely Known Yet Went Unchecked | False | By Robin Pogrebin | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/nyregion/elevator-murder-brooklyn.html | A Tiny Elevator, a Haunting Reminder in Brooklyn | False | By Luis Ferrã©s Ã©‰-Sadurnã ‰‰ | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/asia/india-russia-s-400-missiles.html | India Is Close to Buying a Russian Missile System, Despite U.S. Sanctions | False | By Maria Abi-Habib | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/opinion/colombia-farc-transition.html | Colombiaâ€šÃ„Ã´s Imperiled Transition | False | By Adam Isacson | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/asia/women-sumo-ring-japan.html | Women Barred From Sumo Ring, Even to Save a Manâ€šÃ„Ã´s Life | False | By Motoko Rich | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/movies/where-is-kyra-review-michelle-pfeiffer.html | Review: â€šÃ„Â²Where Is Kyra?â€šÃ„Â´ Portrays a Descent Into Poverty | False | By Glenn Kenny | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/movies/acorn-and-the-firestorm-review.html | Review: â€šÃ„Â²Acorn and the Firestormâ€šÃ„Â´ Strives to Revive the Community Organizing Groupâ€šÃ„Ã´s Reputation | False | By Ben Kenigsberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/movies/sweet-country-review.html | Review: 1920s Australia Is No â€šÃ„Â²Sweet Countryâ€šÃ„Â´ for Aboriginal Australians | False | By Jeannette Catsoulis | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/movies/the-endless-review.html | Review: In â€šÃ„Â²The Endless,â€šÃ„Â´ a U.F.O. Cult Is More Than It Seems | False | By Glenn Kenny | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/movies/big-fish-and-begonia-review.html | Review: â€šÃ„Â²Big Fish & Begoniaâ€šÃ„Â´ Animates the Drama of Mortality | False | By Teo Bugbee | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/movies/spinning-man-review-guy-pearce.html | Review: â€šÃ„Â²Spinning Manâ€šÃ„Â´ Is Full of Skeptics. Follow Their Lead. | False | By Jennifer Szalai | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/movies/the-heart-of-nuba-review.html | Review: A Surgeon Performs Miracles in Sudan in â€šÃ„Â²The Heart of Nubaâ€šÃ„Â´ | False | By Glenn Kenny | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/movies/good-luck-review.html | Review: In â€šÃ„Â²Good Luck,â€šÃ„Â´ Miners in Serbia and Suriname Share a Cinematic Link | False | By Ben Kenigsberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/business/dealbook/facebook-mark-zuckerberg-privacy.html | Jamie Dimonâ€šÃ„Ã´s Letter â€šÃ„Â® Handicapping a Run for President in 2020: DealBook Briefing | False | | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/sports/masters-tiger-woods-leaderboard.html | How Jordan Spieth Took Control at the Masters | False | By Zach Schonbrun, Victor Mather and Bill Pennington | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/asia/salman-khan-india-blackbucks.html | Salman Khan, Bollywood Superstar, Is Convicted of Killing Antelopes | False | By Kai Schultz | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/music/leeds-piano-competition.html | A Piano Battle Goes Global, and Discovers Its Sensitive Side | False | By Michael White | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/movies/the-miracle-season-review.html | Review: In â€šÃ„Â²The Miracle Season,â€šÃ„Â´ Moviemakers Spike a Real-Life Volleyball Story | False | By Ben Kenigsberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/realestate/homes-for-sale-in-manhattan-and-brooklyn.html | Homes for Sale in Manhattan and Brooklyn | False | Reported by C. J. Hughes and Suzanne Hamlin | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | Reported by Marcelle Sussman Fischler and Lisa Prevost | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/technology/personaltech/backup-drive-health.html | Monitoring the Health of a Backup Drive | False | By J. D. Biersdorfer | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/climate/solar-energy.html | Solar Power Is Burning Bright. But Itâ€šÃ„Â´s Hardly Twilight for Fossil Fuels. | False | By Somini Sengupta | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/us/politics/trump-california-lawsuits.html | Trump v. California: The Biggest Legal Clashes | False | By Adam Liptak | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/europe/spain-queen-letizia-queen-sofia.html | Queen Sofa´š‰ and Queen Letizia Face Off, and Spain Is Aghast | False | By Iliana Magra and Yonette Joseph | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/fashion/face-with-open-mouth-and-cold-sweat-emoji.html | When a White Person Can Use Brown Emoji Hands | False | By Philip Galanes | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/asia/china-bans-bible-sales.html | China Bans Online Bible Sales as It Tightens Religious Controls | False | By Ian Johnson | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/realestate/marchs-most-popular-properties.html | Marchâ€šÃ„Â´s Most Popular Properties | False | By Michael Kolomatsky | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-07 | https://www.nytimes.com/2018/04/05/style/showbiz-passover-seder.html | Thereâ€šÃ„Â´s No Seder Like a Showbiz Seder | False | By Katherine Rosman | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/05/movies/lean-on-pete-review.html | Review: In â€šÃ„Â²Lean on Pete,â€šÃ„Â´ a Boyâ€šÃ„Â´s Survival in the Other America | False | By Manohla Dargis | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/05/fashion/buzzed-politics-of-hair-emma-gonzalez-rosemcgowan.html | Buzzed: The Politics of Hair | False | By Vanessa Friedman | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/us/politics/sally-yates-times-talks.html | Sally Yates Says While â€šÃ„Â²Elections Have Consequences,â€šÃ„Â´ Trump Goes Too Far | False | By Maggie Astor | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/movies/a-quiet-place-john-krasinski-interview.html | Making the Sound of Silence in â€šÃ„Â²A Quiet Placeâ€šÃ„Â´ | False | By Mekado Murphy | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-07 | https://www.nytimes.com/2018/04/05/arts/design/ellen-stofan-former-nasa-chief-scientist-to-head-national-air-and-space-museum.html | Ellen Stofan, Former NASA Chief Scientist, to Head National Air and Space Museum | False | By Sopan Deb | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/sports/basketball/dirk-nowitzki-ankle-surgery.html | Mavericks Forward Dirk Nowitzki Has Season-Ending Ankle Surgery | False | By Marc Stein | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/nyregion/art-punk-rock-and-a-new-governor-reinvigorate-trenton.html | Art, Punk Rock and a New Governor Reinvigorate Trenton | False | By Julie Besonen | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/admin/terrorists-city-hall.html | The ISIS Files: When Terrorists Run City Hall | False | By Rukmini Callimachi | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/europe/russia-landfills-gases.html | â€šÃ„Â²When a City of 40,000 People Gets Poisoned, They Donâ€šÃ„Â´t Careâ€šÃ„Â´ | False | By Ivan Nechepurenko | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/business/tesla-model-3.html | With Tesla in a Danger Zone, Can Model 3 Carry It to Safety? | False | By James B. Stewart | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/health/opioids-naloxone-surgeon-general.html | Surgeon General Urges Americans to Carry Drug That Stops Opioid Overdoses | False | By Abby Goodnough | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/opinion/facebook-social-media.html | Whatâ€šÃ„Ã´s Right, and Wrong, With Social Media | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/lost-painting-found.html | A Lost Painting Is Rediscovered. Have You Checked Your Closets Lately? | False | By Laura M. Holson | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/asia/china-trade-war-trump-tariffs.html | Why China Is Confident It Can Beat Trump in a Trade War | False | By Steven Lee Myers | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/us/juli-briskman-middle-finger-trump.html | Woman Who Was Fired for Giving Trump the Middle Finger Sues Former Employer | False | By Matthew Haag | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/movies/terry-gilliam-trailer-the-man-who-killed-don-quixote.html | Terry Gilliamâ€šÃ„Ã´s Long-Delayed â€šÃ„Ã²Quixoteâ€šÃ„Ã´ Gets a Trailer | False | By Bruce Fretts | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/climate/epa-chief-scott-pruitt-pressure.html | Growing Crisis Threatens Scott Pruitt, E.P.A. Chief, as Top Aides Eye the Exits | False | By Coral Davenport and Lisa Friedman | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/fashion/mens-style/josh-peskowitz-a-new-york-man-of-style-dives-into-californias-coastal-currents.html | Josh Peskowitz, a New York Man of Style, Dives Into Californiaâ€šÃ„Ã´s Coastal Currents | False | By Guy Trebay | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-05 | https://www.nytimes.com/2018/04/05/fashion/mens-style/sporty-sunglasses-and-other-picks-for-april.html | Sporty Sunglasses and Other Picks for April | False | By Alex Tudela | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-11 | https://www.nytimes.com/2018/04/05/dining/labor-shortage-restaurants-employment.html | A Worker Shortage Is Forcing Restaurants to Get Creative | False | By Jennifer Steinhauer | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-07 | https://www.nytimes.com/2018/04/05/briefing/the-week-in-good-news-sweater-man-matt-parziale-snow-monkeys.html | The Week in Good News: Sweater Man, Matt Parziale and Snow Monkeys | False | By Des Shoe | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/movies/blockers-review.html | Review: The Kids Are All Right in â€šÃ„Ã²Blockers,â€šÃ„Ã´ The Parents Are Dopes. | False | By Manohla Dargis | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/books/racist-graffiti-sentenced-read.html | Teenage Vandals Were Sentenced to Read Books. Hereâ€šÃ„Ã´s What One Learned. | False | By Christine Hauser | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/europe/yulia-skripal-russia-britain.html | Yulia Skripal Is Awake and at the Center of a Russia-U. K. Confrontation | False | By Ellen Barry | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/sports/hockey/islanders-john-tavares.html | As Islanders Season Ends, John Tavares Ponders a Tough Call | False | By Allan Kreda | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/chelsea-handler-womens-rights.html | Chelsea Handler: The #MeToo Movement Is a â€šÃ„Ã²Complete Referendumâ€šÃ„Ã´ on Trump | False | By Matt Stevens | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/dance/review-jack-ferver-everything-is-imaginable.html | Review: Dancing Their Friends and Heroes (and My Little Pony) | False | By Siobhan Burke | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/business/target-retail-hiring-bias.html | Target Agrees to Review Screening of Job Applicants Amid Claims of Bias | False | By Colin Moynihan | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/opinion/trump-democracy.html | Selfish Children Ruling the World | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/music/new-york-philharmonic-esa-pekka-salonen.html | Review: An Orchestral Odyssey Through Chaos and Beauty | False | By Anthony Tommasini | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/business/media/paris-review-emily-nemens.html | The Paris Review Names a New Editor: Emily Nemens of The Southern Review | False | By Alexandra Alter and Sydney Ember | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/us/politics/refugee-office-abortion-trump.html | Under Trump, an Office Meant to Help Refugees Enters the Abortion Wars | False | By Jeremy W. Peters | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-10 | https://www.nytimes.com/2018/04/05/well/a-perplexing-marijuana-side-effect-relieved-by-hot-showers.html | A Perplexing Marijuana Side Effect Relieved by Hot Showers | False | By Roni Caryn Rabin | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/business/amsale-aberra-dies.html | Amsale Aberra, Trendsetting Bridal Gown Designer, Is Dead at 64 | False | By Nellie Bowles | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/obituaries/simplicity-by-amsale.html | Simplicity by Amsale | False | By Marianne Rohrlich | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Jason Farago, Martha Schwendener and Will Heinrich | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/music/lorde-melodrama-tour-live-review.html | Review: In a Big Room, Lorde Protects the Small Moments | False | By Jon Caramanica | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/television/killing-eve-review-sandra-oh.html | Review: In â€šÃ„Â¯Killing Eve,â€šÃ„Â¯ Female Spy Hunts Female Assassin | False | By Mike Hale | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/us/national-parks-fee-increase.html | National Park Service Reconsiders Steep Fee Increase After Backlash | False | By Daniel Victor | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/europe/puigdemont-extradite-germany-spain.html | Puigdemont Cannot Be Extradited on Rebellion Charge, German Court Rules | False | By Melissa Eddy and Raphael Minder | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/nyregion/new-jersey-house-democrats-campaigns.html | New Jersey Becomes a Key Battleground in Race for House Control | False | By Nick Corasaniti | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/business/cfpb-mick-mulvaney-pay-raises.html | Consumer Bureauâ€šÃ„Â´s Chief Gives Big Raises, Even as He Criticizes Spending | False | By Stacy Cowley | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/style/john-cena-grants-a-wish-before-his-wrestling-match.html | John Cena Grants a Wish Before His Wrestling Match | False | By Dan Hyman | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-09 | https://www.nytimes.com/2018/04/05/obituaries/robert-haas-wine-importer-and-california-vintner-dies-at-90.html | Robert Haas, Wine Importer and California Vintner, Dies at 90 | False | By Sam Roberts | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/technology/zuckerberg-facebook-myanmar.html | Groups in Myanmar Fire Back at Zuckerberg | False | By Paul Mozur | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/sports/basketball/kyrie-irving-celtics-knee-surgery.html | Celticsâ€šÃ„Â´ Kyrie Irving Will Miss the N.B.A. Playoffs | False | By Scott Cacciola | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/opinion/sunday/stephon-clark-california-police-racism.html | Stephon Clark and the Golden Stateâ€šÃ„Â´s Shameful Secret | False | By Amy Alexander | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-08 | https://www.nytimes.com/2018/04/05/books/review/aetherial-worlds-tatyana-tolstaya.html | Are Her Characters Seeing Things? Maybe. Maybe Not. | False | By Lev Grossman | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/opinion/republicans-conservation-bisho-environment.html | Stop the G.O.P.â€šÃ„Â´s Conservation Demolition Crew | False | By Jimmy Tobias | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-07 | https://www.nytimes.com/2018/04/05/nyregion/whitney-artwork-city-council-johnson.html | A Modern Touch at City Hall With Help From a Museum Seeking Money | False | By William Neuman | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/opinion/monopolies.html | Crack Down on Monopolies | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/design/-before-the-fall-review-german-and-austrian-art-neue-galerie.html | Walk Through This Exhibition With Dread. You Know Where It Leads. | False | By Jason Farago | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/opinion/cashless.html | Going Cashless Is Risky | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/opinion/hong-kong-housing-shortage.html | Hong Kong Housing Shortage | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/business/mclaren-street-cars.html | McLarenâ€šÃ„Â´s Formula One History Drives It on the Streets | False | By Stanley Reed | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/us/politics/trump-democrats-immigration-votes.html | Trump Veers From Tax Script to Blast Democrats on Immigration | False | By Julie Hirschfeld Davis | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/europe/russia-soviet-stalin-historian.html | Russian Historian Who Exposed Soviet Crimes Is Cleared in Pornography Case | False | By Andrew E. Kramer | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/technology/corporate-security-active-shooter-youtube.html | YouTube Shooting Puts a Focus on Workplace Security | False | By Tiffany Hsu and Jack Nicas | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/business/epa-officials-questioned-scott-pruitt.html | E.P.A. Officials Sidelined After Questioning Scott Pruitt | False | By Eric Lipton, Kenneth P. Vogel and Lisa Friedman | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/nyregion/last-suit-accusing-nypd-of-spying-on-muslims-is-settled.html | Last Suit Accusing N.Y.P.D. of Spying on Muslims Is Settled | False | By Colin Moynihan | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/dance/dance-in-nyc-this-week.html | 10 Dance Performances to See in NYC This Weekend | False | By Gia Kourlas | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/theater/whats-new-in-nyc-theater.html | 10 Plays and Musicals to Go to in NYC This Weekend | False | By Alexis Soloski | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/design/art-and-museums-in-nyc-this-week.html | 22 Art Exhibitions to View in NYC This Weekend | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in NYC This Weekend | False | By Laurel Graeber | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in NYC This Weekend | False | By Ben Kenigsberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/music/classical-music-in-nyc-this-week.html | 6 Classical Music Concerts to See in NYC This Weekend | False | By David Allen | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 15 Pop, Rock and Jazz Concerts to Check Out in NYC This Weekend | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/comedy-in-nyc-this-week.html | 6 Comedy Shows to Catch in NYC This Weekend | False | By Kasia Pilat | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/opinion/stock-markets-trade-trump.html | The Art of the Flail | False | By Paul Krugman | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/us/politics/trump-stormy-daniels-hush-money.html | Trump Denies Knowing of Any Hush Money Paid to Porn Actress | False | By Julie Hirschfeld Davis | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/business/dealbook/blackrock-guns.html | Why BlackRockâ€™s Move to Disarm Some Funds Is Good Business | False | By Rob Cox | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/americas/mexico-caravan-trump.html | As Migrant Caravan Splinters, Trump Takes Credit and Mexico Scoffs | False | By Kirk Semple | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/arts/design/orchid-show-new-york-botanical-garden-springtime.html | Where Spring Is in Full Bloom | False | By Kathryn Shattuck | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/europe/turkey-coup-arrests-extraditions.html | Turkish Secret Agents Seized 80 People in 18 Countries, Official Says | False | By Rick Gladstone | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/sports/baseball/mets-nationals-michael-conforto.html | Michael Conforto Returns, the Baseball Departs, and the Mets Win Again | False | By James Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-09 | https://www.nytimes.com/2018/04/05/nyregion/metropolitan-diary-blast-from-the-past.html | Blast From the Past | False | By Kedin Kilgore | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/nyregion/crime-lord-le-roux-details-mayhem-and-murders.html | In Spellbinding Testimony, Crime Lord Details Mayhem and Murders | False | By Alan Feuer | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/obituaries/carl-scheib-youngest-player-in-american-league-history-dies-at-91.html | Carl Scheib, Youngest Player in American League History, Dies at 91 | False | By Richard Goldstein | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/climate/trump-california-emissions.html | Quietly, Trump Officials and California Seek a Deal on Car Emissions | False | By Hiroko Tabuchi | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-07 | https://www.nytimes.com/2018/04/05/theater/jesus-christ-superstar-will-tour-north-america.html | â€˜Jesus Christ Superstarâ€™ Will Tour North America | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/business/media/kevin-williamson-atlantic.html | The Atlantic Cuts Ties With Conservative Writer Kevin Williamson | False | By Michael M. Grynbaum | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/nyregion/new-york-democrats-idc-future.html | New Yorkâ€™s Democrats Ended a 7-Year Civil War. Now Comes the Hard Part. | False | By Jesse McKinley | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/middleeast/israel-gaza-hamas-border-protests.html | Israel and Gaza Brace for Round 2 of Protests at Border Fence | False | By David M. Halbfinger and Iyad Abuheweila | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/us/cdc-employee-missing.html | Body of Missing C.D.C. Employee Found in Atlanta River | False | By Liam Stack | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/insider/reporting-parkland-shooting.html | A Times Reporter Returns Home to Cover a Tragedy | False | By Patricia Mazzei | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/watching/whats-on-tv-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-05 | 2018-04-07 | https://www.nytimes.com/2018/04/05/us/politics/guantanamo-detainees-senegal-libya.html | Senegal Eyes Deporting Ex-Detainees as Critics Accuse U.S. of Neglect | False | By Dionne Searcey and Charlie Savage | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/opinion/the-new-power-structure.html | The New Power Structure | False | By David Brooks | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/obituaries/susan-anspach-75-dies-daring-actress-in-maverick-films.html | Susan Anspach, 75, Dies; Daring Actress in Maverick Films | False | By Anita Gates | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/sports/conor-mcgregor-ufc-barclays.html | Conor McGregor Is Charged With Assault Before UFC 223 | False | By Daniel Victor | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/sports/tennis/john-isner-davis-cup.html | From a Low Point, John Isner Finds a Way to New Heights | False | By Cindy Shmerler | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/americas/brazil-lula-prison.html | Judge Orders Brazilâ€šÃ„Ã´s Ex-President â€šÃ„Â²Lulaâ€šÃ„Â´ to Begin Prison Term on Friday | False | By Shasta Darlington | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/business/trump-trade-war-china.html | Trump Doubles Down on Potential Trade War With China | False | By Ana Swanson and Keith Bradsher | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/nyregion/guard-bribe-manhattan-correctional-center.html | In Jail, a $45,000 Bribe Buys a Cellphone, Alcohol and Vitamin C, Prosecutors Say | False | By Benjamin Weiser | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/opinion/gun-maker-safe-guns.html | This Gun Maker Wanted Safe Guns | False | By Eliza Sydnor Romm | 2018-06-12 | TX 8-550-933 |
| 2018-04-05 | 2018-04-06 | https://www.nytimes.com/2018/04/05/us/politics/nafta-negotiations-trump-canada-mexico.html | White House Tries to Pull Nafta Back From Brink as Deadlines Loom | False | By Ana Swanson | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-06 | https://www.nytimes.com/2018/04/05/us/texas-border-national-guard.html | Trumpâ€šÃ„Ã´s Plan to Deploy the National Guard Puzzles Many at the Border | False | By Manny Fernandez | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/05/arts/berkshire-museum-norman-rockwell.html | Judge Allows Berkshire Museum to Sell Rockwell Painting and Other Works | False | By Colin Moynihan | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-06 | https://www.nytimes.com/2018/04/05/sports/golf/tiger-woods-masters.html | Tiger Woods Is More Dogged Than Dazzling in His Return to the Masters | False | By Karen Crouse | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-06 | https://www.nytimes.com/2018/04/05/nyregion/brooklyn-police-shooting-saheed-vassell.html | Locals Knew He Was Mentally Ill. The Officers Who Shot Him Did Not. | False | By Benjamin Mueller, Jan Ransom and Luis Ferrã̈'sÃ€SadurnÃ's̈‰ | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-06 | https://www.nytimes.com/2018/04/05/todayspaper/quotation-of-the-day-locals-knew-he-was-mentally-ill-police-who-shot-him-didnt.html | Quotation of the Day: Locals Knew He Was Mentally Ill. Officers Who Shot Him Didnâ€šÃ„Â´t. | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-06 | https://www.nytimes.com/2018/04/05/sports/tony-finau-masters.html | Tony Finau Steals Masters Spotlight After Dislocating Ankle | False | By Bill Pennington | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-06 | https://www.nytimes.com/2018/04/05/opinion/trump-syria-withdrawal-isis.html | Trumpâ€šÃ„Ã´s Approach to Syria Is No Way to Run a War | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-06 | https://www.nytimes.com/2018/04/05/pageoneplus/corrections-april-6-2018.html | Corrections: April 6, 2018 | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-06 | https://www.nytimes.com/2018/04/05/us/politics/fact-check-trump-west-virginia-immigrant-rape.html | In West Virginia, Trump Talked About Immigration, China, Voting Fraud and More. We Fact-Checked Him. | False | By Linda Qiu | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-06 | https://www.nytimes.com/2018/04/05/sports/baseball/tim-tebow-home-run.html | Tim Tebow Blasts Home Run on First Pitch in Class AA | False | By James Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-06 | https://www.nytimes.com/2018/04/05/crosswords/daily-puzzle-2018-04-06.html | Small Slice of Pizza | False | By Deb Amlen | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/05/us/politics/bernie-sanders-obama-mississippi.html | Bernie Sanders Courts Black Voters Anew. But an Obama Reference Stings. | False | By Jonathan Martin | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-06 | https://www.nytimes.com/2018/04/05/world/europe/france-extremism-doudi.html | Too Radical for France, a Muslim Clergyman Faces Deportation | False | By Adam Nossiter | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-06 | https://www.nytimes.com/2018/04/05/sports/baseball/yankees-bullpen.html | Yankeesâ€šÃ„Â´ Bullpen Woes Continue in Loss to Orioles | False | By Wallace Matthews | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/sports/soccer/manchester-city-united-pep-guardiola.html | The Greatness of Pep Guardiola, in a Blade of Grass | False | By Rory Smith | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-06 | 2018-04-06 | https://www.nytimes.com/2018/04/06/business/japan-1980s-bubble-era.html | Bright Lights, Big Shoulder Pads: A Timid Japan Recalls Its Bubble Era | False | By Mari Saito | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/world/asia/malaysia-elections-called-najib-razak.html | Malaysian Leader Jump-Starts Elections, and Stacks the Odds | False | By Hannah Beech | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-06 | https://www.nytimes.com/2018/04/06/arts/television/whats-on-tv-friday-6-balloons-and-troy-fall-of-a-city.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â´6 Balloonsâ€šÃ„Â´ and â€šÃ„Â´Troy: Fall of a Cityâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/world/asia/nastya-rybka-thailand-charges.html | Escort Who Claims to Have Russian Secrets Faces New Charges in Thailand | False | By Ryn Jirenuwat and Richard C. Paddock | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/world/asia/park-geun-hye-south-korea.html | Park Geun-hye, South Koreaâ€šÃ„Â´s Ousted President, Gets 24 Years in Prison | False | By Choe Sang-Hun | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/world/asia/pakistan-geo-military-censorship.html | Top Pakistani News Channel Is Forced Off Air, and Eyes Are on the Military | False | By Salman Masood | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-11 | https://www.nytimes.com/2018/04/06/arts/design/museums-commercial-challenges.html | Commerce vs. Curation: Lessons From Todayâ€šÃ„Â´s Museum World | False | By Scott Reyburn | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/nyregion/new-yorks-corporate-mom-and-pop-stores.html | New Yorkâ€šÃ„Â´s Corporate Mom-and-Pop Stores | False | By Keith Williams | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/fashion/paris-ritz-auction-hemingway-chanel.html | Puttinâ€šÃ„Â´ on the Ritz (Auction) | False | By Elaine Sciolino | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/books/review/john-ashbery-they-knew-what-they-wanted.html | John Ashbery, a Poet With Paper and Glue | False | By Gregory Cowles | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/us/what-are-h1b-visas.html | Trump Floats Possible Citizenship to Holders of H-1B Visas: What Are They? | False | By Miriam Jordan | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/books/review/i-got-it-david-wiesner.html | If Graphic Novels Are Hip for Adults, Why Not Picture Books? | False | By Bruce Handy | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/nyregion/quirks-and-gossip-in-a-corporate-cellphone-branch.html | Quirks and Gossip in a Corporate Cellphone Branch | False | By Amy Sohn | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/nyregion/old-school-office-supply-store-goes-digital.html | Reinvention of a Fountain Pen Purveyor | False | By Joseph Berger | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/us/indians-h1b-visas-trump-immigration-wives.html | Thousands of Indian Women Find Their American Dreams in Jeopardy | False | By Miriam Jordan | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-15 | https://www.nytimes.com/2018/04/06/travel/souvenirs-101.html | Souvenirs 101 | False | By Stephanie Rosenbloom | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/books/review/mike-wendling-alt-right.html | A Political Movement, Defining Itself by What It Hates | False | By Ryan Cooper | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/business/media/anthony-scaramucci-paterno-hbo.html | Pacino as Paterno, and Who Is That Producer? Anthony Scaramucci | False | By Michael M. Grynbaum | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-09 | https://www.nytimes.com/2018/04/06/sports/hockey/jaromir-jagr-kladno.html | Back Home in Czech Republic, Jaromir Jagr Plots His Next Move | False | By Tal Pinchevsky | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/travel/beatles-tour-london-liverpool.html | A Beatles Tour in England? You Know That Canâ€šÃ„Â´t be Bad | False | By Liz Robbins | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/books/review/1947-elisabeth-asbrink-modern-totalitarianism.html | Surviving Europeâ€šÃ„Â´s Horrendous 20th Century | False | By Dagmar Herzog | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-06 | https://www.nytimes.com/2018/04/06/arts/design/forensic-architecture-human-rights.html | Forensics Helps Widen Architectureâ€šÃ„Â´s Mission | False | By Michael Kimmelman | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/business/economy/jobs-report.html | U.S. Job Growth Eased in March; Unemployment Steady at 4.1% | False | By Ben Casselman | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/realestate/selling-family-homestead.html | When a Family Homestead Canâ€šÃ„Â´t Stay in the Family | False | By Kim Velsey | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/world/asia/india-dalit-protest.html | Lower-Caste Fury Shakes India, and Hints at Fiery Election Ahead | False | By Jeffrey Gettleman and Suhasini Raj | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/business/us-china-trade-markets.html | Markets Tumble Again as U.S.-China Trade Tensions Continue to Rise | False | By Matt Phillips and Alexandra Stevenson | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/opinion/sunday/trump-fascism-madeleine-albright.html | Will We Stop Trump Before Itâ€šÃ„Ã´s Too Late? | False | By Madeleine Albright | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/opinion/chappaquiddick-ted-kennedy-distortion.html | â€šÃ„Ã²Chappaquiddickâ€šÃ„Ã´ Distorts a Tragedy | False | By Neal Gabler | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/opinion/jordan-peterson-canadian-deference.html | Only a Country Like Canada Could Produce a Guy Like Jordan Peterson | False | By Jesse Brown | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/fashion/weddings/after-scandal-and-divorce-jenny-sanford-learns-she-can-love-again.html | After Scandal and Divorce, Jenny Sanford Learns She Can Love Again | False | By Tammy La Gorce | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/nyregion/the-gendered-politics-of-andrew-cuomo-emasculator-in-chief.html | The Gendered Politics of Andrew Cuomo, Emasculator in Chief | False | By Ginia Bellafante | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-10 | https://www.nytimes.com/2018/04/06/well/live/cold-cough-treatment-codeine-honey-remedy.html | Whatâ€šÃ„Ã´s the Best Medicine for a Cough? | False | By Richard Klasco, M.D. | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/business/how-to-make-a-travel-break-sound-like-work-experience.html | How to Make a Travel Break Sound Like Work Experience | False | By Rob Walker | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/nyregion/how-lynn-nottage-playwright-spends-her-sundays.html | How Lynn Nottage, Playwright, Spends Her Sundays | False | By John Leland | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/business/dealbook/tariffs-trump-china-trade.html | A Trade War Will Test Corporate Americaâ€šÃ„Ã´s Openness: DealBook Briefing | False | | | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/technology/china-censor-teen-moms.html | China Isnâ€šÃ„Ã´t Happy About Its Newest Internet Stars: Teenage Moms | False | By Raymond Zhong | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/world/africa/jacob-zuma-south-africa-corruption.html | Jacob Zuma Appears in Court for South Africa Corruption Trial | False | By Norimitsu Onishi | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/world/europe/yulia-skripal-russia-britain.html | Skripal Cousin Says She Doesnâ€šÃ„Ã´t Trust Britain on Chemical Attack | False | By Matthew Luxmoore and Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/arts/bronx-arts-paterno-eric-b-rakim.html | This Week: Getting Crafty in the Bronx, â€šÃ„Ã²Paterno,â€šÃ„Ã´ Eric B. & Rakim on Tour | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/us/politics/trump-trade-policies.html | Trump Aims New Threat at China as Mnuchin Warns of Trade War | False | By Ana Swanson and Eileen Sullivan | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/sports/masters-leaderboard-tiger-woods.html | How Patrick Reed Dominated the Masters on Day 2 | False | By Victor Mather and Zach Schonbrun | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/us/politics/trump-sanctions-russia-putin-oligarchs.html | Trump Administration Imposes New Sanctions on Putin Cronies | False | By Gardiner Harris | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-09 | https://www.nytimes.com/2018/04/06/technology/kevin-week-in-tech.html | Kevinâ€šÃ„Ã´s Week in Tech: Extra! Extra! News Beyond Facebook! | False | By Kevin Roose | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/technology/personaltech/moving-your-e-book-collection-to-one-device.html | Moving Your E-Book Collection to One Device | False | By J. D. Biersdorfer | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/realestate/who-doesnt-love-to-hate-watch-hgtv.html | Who Doesnâ€šÃ„Ã´t Love to Hate-Watch HGTV? | False | By Ronda Kaysen | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/us/politics/trump-white-house-correspondents-dinner.html | Trump Will Once Again Skip the White House Correspondents Dinner | False | By Eileen Sullivan | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/us/pompeo-bolton-muslims.html | Pompeo and Bolton Appointments Raise Alarm Over Ties to Anti-Islam Groups | False | By Laurie Goodstein | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/world/middleeast/gaza-palestinian-protest-israel.html | Nine Killed in Gaza as Palestinian Protesters Face Off With Israeli Soldiers | False | By David M. Halbfinger, Iyad Abuheweila and Isabel Kershner | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/upshot/the-march-jobs-numbers-show-the-economy-is-sound-but-far-from-invincible.html | The March Jobs Numbers Show the Economy Is Sound, but Far From Invincible | False | By Neil Irwin | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/world/europe/robert-mueller-kilimnik-ukraine-russia-manafort.html | He Says Heâ€šÃ„Ã´s an Innocent Victim. Robert Mueller Says Heâ€šÃ„Ã´s a Spy. | False | By Andrew E. Kramer | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-12 | https://www.nytimes.com/2018/04/06/arts/music/rafiq-bhatia-breaking-english-son-lux.html | Rafiq Bhatia Is Writing His Own Musical Language | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/arts/television/abbi-jacobson-broad-city-6-balloons-netflix.html | Abbi Jacobson Discovers Her Dark Side | False | By Kathryn Shattuck | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/realestate/a-real-estate-dynasty-passes-the-torch.html | A Real Estate Dynasty Passes the Torch | False | By C. J. Hughes | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/movies/netflix-originals-mute-the-ritual-ravenous.html | Chipping Away at the Huge Block of Netflix Originals | False | By Glenn Kenny | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/books/review/jennifer-clement-gun-love.html | A Florida Trailer Park Awash in Lethal Weapons | False | By Terese Svoboda | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/arts/music/joyce-didonato-met-opera-cendrillon.html | Operaâ€šÃ„Ã´s Miss Congeniality Takes On a Rare â€šÃ„Ã²Cinderellaâ€šÃ„Ã´ | False | By Joel Rozen | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-10 | https://www.nytimes.com/2018/04/06/well/family/high-blood-pressure-pregnancy-loss-miscarriage-hypertension.html | High Blood Pressure Tied to Pregnancy Loss | False | By Nicholas Bakalar | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/books/review/never-remember-masha-gessen-misha-friedman.html | Illuminating the Dark World of the Soviet Gulag, in Photos and Text | False | By Adam Hochschild | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/business/property-taxes-appeal.html | Higher Property Taxes? You May Be Able to Appeal | False | By Ann Carrns | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/style/modern-love-sleeping-with-married-men-infidelity.html | What Sleeping With Married Men Taught Me About Infidelity | False | By Karin Jones | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-11 | https://www.nytimes.com/2018/04/06/dining/bagna-cauda-recipe.html | A Dressing (or Dip) Thatâ€šÃ„Ã´s Easy to Love | False | By David Tanis | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/books/review/no-turning-back-rania-abouzeid.html | War Without End | False | By Christopher Dickey | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/business/us-china-trade-endgame.html | U.S. and China Play Chicken on Trade, and Neither Swerves | False | By Keith Bradsher | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/books/review/interestings-meg-wolitzer-liesl-schillinger.html | Notes From the Book Review Archives | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/obituaries/cecil-taylor-dead.html | Cecil Taylor, Pianist Who Defied Jazz Orthodoxy, Is Dead at 89 | False | By Ben Ratliff | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/theater/bengsons-the-lucky-ones-ars-nova.html | A Childhood Eden Seared by Violence. Set to Music? | False | By Laura Collins-Hughes | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/opinion/sunday/orban-hungary-kaczynski-poland.html | How Democracy Became the Enemy | False | By Roger Cohen | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/movies/the-first-purge-trailer.html | â€šÃ„Ã²The First Purgeâ€šÃ„Ã´ Trailer Hits Political Notes | False | By Bruce Fretts | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-10 | https://www.nytimes.com/2018/04/06/science/vikings-navigation-sunstones.html | The Crystals That May Have Helped Vikings Navigate Northern Seas | False | By Steph Yin | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-09 | https://www.nytimes.com/2018/04/06/opinion/anti-semitism-britain-labour-party.html | Anti-Semitism and Britainâ€šÃ„Ã´s Hall of Mirrors | False | By Mark Mazower | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/business/airline-chef-tastes.html | Catering to Fliersâ€šÃ„Ã´ Tastes at 30,000 Feet | False | As told to Perry Garfinkel | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/nyregion/subway-late-early-new-york.html | The Subway Is So Late, Itâ€šÃ„Ã´s Making New Yorkers Early | False | By Sarah Maslin Nir | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-15 | https://www.nytimes.com/2018/04/06/books/review/jacqueline-winspear-best-seller.html | A Traffic Jam Changed Her Life | False | By Tina Jordan | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/nyregion/the-miracle-after-all-of-the-subway.html | The Miracle, After All, of the Subway | False | By Ramsay de Give and John Leland | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/arts/music/jonas-kaufmann-wagner-tristan-und-isolde-boston-symphony.html | Jonas Kaufmann: Wagnerâ€šÃ„Ã´s â€šÃ„Ã²Tristanâ€šÃ„Ã´ Is â€šÃ„Ã²Like a Drugâ€šÃ„Ã´ | False | By Joshua Barone | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/04/06/nyregion/drone-cellphone-disaster-service.html | Itâ€™s Not a Bird or a Plane. Itâ€™s a 17-Foot Drone, and Itâ€™s Here to Save Your Cellphone Service. | False | By Christine Negroni | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-11 | https://www.nytimes.com/2018/04/06/dining/asparagus-recipes-ottolenghi.html | A God Among Vegetables | False | By Yotam Ottolenghi | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/business/how-to-clean-up-the-student-loan-mess.html | How to Clean Up the Student Loan Mess | False | By Susan Dynarski | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-09 | https://www.nytimes.com/2018/04/06/nyregion/new-rochelle-high-school-stabbing-integration.html | After Violence, a High School Tries to Regain Its Balance | False | By Elizabeth A. Harris | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/arts/design/russian-avant-garde-art-forgery-disputes.html | Unknown or Unreal? The Shadow on Some Russian Avant-Garde Art | False | By Catherine Hickley | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/arts/television/paterno-review-hbo-al-pacino.html | Review: Al Pacino Stars in HBOâ€™s â€œPaterno,â€ a Tragedy Without a Hero | False | By Mike Hale | | TX 8-550-933 |
| 2018-04-06 | 2018-04-09 | https://www.nytimes.com/2018/04/06/arts/music/playlist-justin-bieber-poo-bear-asap-rocky-sophie.html | The Playlist: Justin Bieber Boosts a Friend, and 14 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/world/americas/brazil-lula-prison.html | Defying Arrest Deadline, Brazilâ€™s Ex-President Dares Police to Come Get Him | False | By Shasta Darlington, Ernesto Londoñ́o and Manuela Andreoni | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/arts/music/review-andras-schiff-carnegie-hall.html | Review: A Pianistâ€™s Seamless Flow, Nothing Short of Astounding | False | By James R. Oestreich | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/business/economy/powell-federal-reserve-economy.html | Powell Touts Economyâ€™s Strength in First Speech as Fed Chief | False | By Jim Tankersley | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/obituaries/sheila-link-sportswoman-and-firearms-writer-dies-at-94.html | Sheila Link, Sportswoman and Firearms Authority, Dies at 94 | False | By Sam Roberts | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/world/europe/russian-oligarchs-sanctions.html | Meet the 7 Russian Oligarchs Hit by the New U.S. Sanctions | False | By Andrew Higgins, Oleg Matsnev and Ivan Nechepurenko | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | | https://www.nytimes.com/2018/04/06/business/facebook-verification-ads.html | Facebook to Require Verified Identities for Future Political Ads | False | By Jack Nicas | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | | https://www.nytimes.com/2018/04/06/business/media/kenya-barris-black-ish-abc.html | Kenya Barris, Creator of â€œBlack-ish,â€ Is Said to Seek an Exit From ABC | False | By John Koblin and Brooks Barnes | | TX 8-550-933 |
| 2018-04-06 | | https://www.nytimes.com/2018/04/06/sports/hockey/daniel-henrik-sedin-canucks.html | One Last Time in Vancouver: Henrik Sedin to Daniel Sedin for a Goal | False | By Lucas Aykroyd | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | | https://www.nytimes.com/2018/04/06/world/canada/ai-2001-space-odyssey.html | Why A.I. First Spoke With a Canadian Accent: The Canada Letter | False | By Ian Austen | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | | https://www.nytimes.com/2018/04/06/opinion/palau-ocean-conservation.html | Palauâ€™s Ocean Protections | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | | https://www.nytimes.com/2018/04/06/arts/lincoln-center-debora-spar.html | Lincoln Centerâ€™s President Quits After a Single, Rocky Year | False | By Robin Pogrebin and Michael Cooper | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | | https://www.nytimes.com/2018/04/06/your-money/children-sports-relocation.html | Beyond Soccer Moms: Relocating for a Childâ€™s Sport | False | By Paul Sullivan | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | | https://www.nytimes.com/2018/04/06/world/middleeast/saudi-prince-mohammed-bin-salman-us.html | Oprah, Rupert Murdoch, Harvard: Saudi Princeâ€™s U.S. Tour | False | By Tim Arango | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-09 | https://www.nytimes.com/2018/04/06/movies/solo-a-star-wars-story-cannes.html | â€œSolo: A Star Wars Storyâ€ Is Going to Cannes | False | By Peter Libbey | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | | https://www.nytimes.com/2018/04/06/sports/timberwolves-guard-jimmy-butler-to-play-friday-against-lakers.html | Timberwolves Guard Jimmy Butler to Play Friday Against Lakers | False | By Marc Stein | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | | https://www.nytimes.com/2018/04/06/opinion/tiger-woods-masters-tournament.html | Tiger Woods, Nearly Human | False | By Charles McGrath | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/us/politics/news-round-up.html | The Biggest Stories in American Politics This Week | False | By Emily Cochrane | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/opinion/scott-pruitt-epa.html | Scott Pruittâ€šÃ„Ã´s E.P.A. | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-10 | https://www.nytimes.com/2018/04/06/health/tuberculosis-treatment-hiv.html | TB Treatment May Leave Some Patients Contagious | False | By Emily Baumgaertner | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/us/politics/trump-kelly-pruitt-fired.html | Chief of Staff Advised a Resistant Trump to Fire the E.P.A. Chief | False | By Julie Hirschfeld Davis and Lisa Friedman | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/books/review/tara-westover-educated-interview.html | Tara Westover on Her Remarkable Life, From Survivalist Childhood to Cambridge Ph.D. | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/arts/television/atlanta-teddy-perkins-pop-culture-references.html | Michael Jackson, Stevie Wonder and the Other Cultural Allusions in the Creepiest â€šÃ„Ã²Atlantaâ€šÃ„Ã´ Episode Yet | False | By Joe Coscarelli | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-10 | https://www.nytimes.com/2018/04/06/science/soap-scum.html | In Your Bathroom, the Scum of the Earth | False | By C. Claiborne Ray | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/arts/two-schiele-drawings-ordered-returned-to-heirs-of-nazi-victim.html | Two Schiele Drawings Ordered Returned to Heirs of Nazi Victim | False | By William D. Cohan | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-09 | https://www.nytimes.com/2018/04/06/obituaries/la-wilson-93-dies-made-art-in-elaborate-assemblages.html | La Wilson, 93, Dies; Made Art in Elaborate Assemblages | False | By Richard Sandomir | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/opinion/menstrual-stigma.html | Combating Menstrual Stigma | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/movies/dvd-extras.html | Oh for the Days of the Making-Of Featurette â€šÃ„Ã® Seriously | False | By Fabrice Robinet | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/opinion/sunday/germs-microbes-processed-foods.html | The Germs That Love Diet Soda | False | By Moises Velasquez-Manoff | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/opinion/medicare-opioid-restrictions.html | Medicare Opioid Restrictions: Many Would Suffer | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/world/europe/irish-hanged-pardon.html | Hanged After a Trial He Couldnâ€šÃ„Ã´t Understand, and Pardoned 136 Years Later | False | By Jacey Fortin | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/opinion/trump-trade.html | Trade Wars and â€šÃ„Ã²Every Kind of Warâ€šÃ„Ã´ | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/arts/music/classical-music-youtube-moments.html | Mourning Cecil Taylor: The Weekâ€šÃ„Ã´s Best Classical Music Moments on YouTube | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/books/madeline-miller-circe-novel.html | Circe, a Vilified Witch From Classical Mythology, Gets Her Own Epic | False | By Alexandra Alter | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/business/media/trump-radio-white-house-correspondents-dinner.html | Trump to Skip Correspondentsâ€šÃ„Ã´ Dinner. But Talk Radio? Heâ€šÃ„Ã´s In. | False | By Michael M. Grynbaum | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/nyregion/big-city-book-club-happiness-leland-bellafante.html | Join the Live Online Discussion of â€šÃ„Ã²Happiness Is a Choice Youâ€šÃ„Ã´ | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/sports/soccer/fifas-vice-president-david-chung-resigns.html | FIFA Vice President Quits After Audit Raises Questions | False | By Tim Râ€šÃ¨â€š,hn and Tariq Panja | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/us/chicago-synthetic-marijuana-outbreak.html | Tainted Synthetic Marijuana Has Been Sickening People Across the Midwest | False | By Julie Bosman | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/us/politics/scott-pruitt-security-furniture.html | Scott Pruittâ€šÃ„Ã´s Wish List: Private Jets, Fancy Furniture, 24-Hour Security | False | By Liam Stack | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/us/former-senator-daniel-akaka-dead.html | Daniel Akaka, Former Democratic Senator From Hawaii, Dies at 93 | False | By Adam Clymer | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/opinion/greenhouse-gases-international-shipping.html | Polluters on the High Seas | False | By Hilda Heine and Christiana Figueres | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-06 | 2018-04-08 | https://www.nytimes.com/2018/04/06/sports/baseball/extra-bases-robinson-cano-shohei-ohtani.html | Robinson Canóâ€šÃ„‚Ã„´s Hefty Contract Continues to Provide Motivation | False | By Tyler Kepner | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/arts/music/popcast-xxxtentacion-logic.html | Logic, XXXTentacion and Hip-Hop Morality in 2018 | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/sports/hockey/frozen-four-notre-dame.html | As the Clock Ticks Down, the Notre Dame Menâ€šÃ„‚Ã„´s Hockey Team Calms Down | False | By Pat Borzi | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/your-money/public-servants-student-loans.html | A $350 Million Fund Helps Many Public Servants. Meet the Ones Left Out. | False | By Ron Lieber | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/nyregion/nanny-trial-psychiatrist-testimony.html | Prosecutor Seeks to Discredit Defense Experts in Nanny Trial | False | By Jan Ransom | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/health/trump-tariffs-china-devices-drugs.html | Why Trumpâ€šÃ„‚Ã„´s Tariffs Could Raise the Cost of a Hip Replacement | False | By Sheila Kaplan and Katie Thomas | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/us/politics/farenthold-harassment-case-resigns.html | Texas Congressman Who Settled Harassment Case With Taxpayer Funds Resigns | False | By Emily Cochrane | 2018-06-12 | TX 8-550-933 |
| 2018-04-06 | 2018-04-07 | https://www.nytimes.com/2018/04/06/obituaries/isao-takahata-leader-in-japanese-animation-dies-at-82.html | Isao Takahata, Leader in Japanese Animation, Dies at 82 | False | By Daniel E. Slotnik | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/06/us/virginia-medicaid-wagner-hanger.html | Virginia Is Close to Expanding Medicaid After Years of Republican Opposition | False | By Trip Gabriel | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/business/economy/economy-trade-war-china-trump-tariffs-fed.html | More Jobs, Faster Growth and Now, the Threat of a Trade War | False | By Ben Casselman and Jim Tankersley | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/nyregion/brooklyn-police-shooting-911-calls.html | Police Release First Details of Officers Who Shot Man in Brooklyn | False | By Benjamin Mueller | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/us/politics/mcmaster-leaves-trump-white-house.html | For McMaster, Pomp Under Bittersweet Circumstances | False | By Mark Landler | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/opinion/trump-trade-china.html | Putting Trumpâ€šÃ„‚Ã„´s Trade Bombast to the Test | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/opinion/trump-isis-syria-russia.html | Is Trump Sowing the Seeds for ISIS 2.0? | False | By Janine di Giovanni | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/arts/brooklyn-museum-african-arts.html | Brooklyn Museum Defends Its Hiring of a White Curator of African Art | False | By Maya Salam | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/opinion/baseballs-unwritten-rules.html | Baseballâ€šÃ„‚Ã„´s Unwritten Rules | False | By Doug Glanville | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/sports/golf/masters-patrick-reed.html | Day 2 at the Masters Starts With Mayhem and Ends With Patrick Reed in the Lead | False | By Bill Pennington | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/nyregion/kushners-vornado-666-fifth-avenue.html | Kushner Partner in 666 Fifth Ave. Says It Has Deal to Sell | False | By Charles V. Bagli and Jesse Drucker | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/us/politics/trump-immigration-policy.html | Trump Signs Memo Ordering End to â€šÃ„‚Ã„²Catch and Releaseâ€šÃ„‚Ã„´ Immigration Policy | False | By Julie Hirschfeld Davis | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/opinion/john-bolton-north-korea.html | Boltonâ€šÃ„‚Ã„´s Illegal War Plan for North Korea | False | By Scott D. Sagan and Allen S. Weiner | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/crosswords/daily-puzzle-2018-04-07.html | Little Firecracker | False | By Caitlin Lovinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/opinion/italy-immigration.html | Risotto From Sri Lanka Is Just as Good | False | By Roger Cohen | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/us/national-guard-border-texas.html | Texas Begins Sending National Guard Troops to Mexican Border | False | By Dave Montgomery and Manny Fernandez | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/opinion/catching-up-weekend-reads-from-opinion.html | Catching Up: Weekend Reads From Opinion | False | By Kathleen A. Oâ€šÃ„‚Ã„²Brien | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/pageoneplus/corrections-april-7-2018.html | Corrections: April 7, 2018 | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/06/world/europe/viktor-orban-hungary-politics.html | How a Liberal Dissident Became a Far-Right Hero, in Hungary and Beyond | False | By Patrick Kingsley | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/style/the-juul-is-too-cool.html | The Juul Is Too Cool | False | By Amos Barshad | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/todayspaper/quotation-of-the-day-saudi-princes-tour-murdoch-gates-oprah.html | Quotation of the Day: Saudi Princeâ€™s Tour: Murdoch, Gates, Oprahâ€‘Â¶ | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/humboldt-hockey-team-bus-crash.html | Canadian Town Reels After Bus Crash Kills Beloved Hockey Players | False | By Ian Austen, Catherine Porter and Matt Stevens | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/arts/television/whats-on-tv-saturday-saturday-night-live-and-ransom.html | Whatâ€˜Â¸ on TV Saturday: â€˜Â²Saturday Night Liveâ€˜Â¸ and â€˜Â²Ransomâ€˜Â¸ | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/asia/uzbekistan-bukhara-jews.html | In Bukhara, 10,000 Jewish Graves but Just 150 Jews | False | By Andrew Higgins | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/europe/london-murders-knife-attacks-stabbing.html | London Confronts a Spate of Murders, With Most Victims Killed by Knives | False | By Ceylan Yeginsu | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/style/skateparks-around-the-world.html | Skateboarders Won | False | By Jeff Ihaza | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/travel/sapore-downtown-restaurant-review-verona-italy.html | In Verona, Pizza That Is All About the Crust | False | By Seth Kugel | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/realestate/should-landlord-refund-amenities-fee.html | Should a Landlord Refund a Fee for Amenities That Arenâ€˜Â¸ Available Yet? | False | By Ronda Kaysen | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/travel/kimpton-hotel-born-denver-review.html | At a Denver Hotel, Art, Yoga Mats and Loaner Bikes | False | By Kathryn Oâ€˜Â¸Shea-Evans | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-09 | https://www.nytimes.com/2018/04/07/travel/jimmy-buffett-st-barts-sailing.html | Jimmy Buffettâ€˜Â¸s Support Helps St. Barts Move Forward | False | By Christopher Clarey | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/europe/hungary-viktor-orban-election.html | Orban Campaigns on Fear, With Hungaryâ€˜Â¸s Democracy at Stake | False | By Marc Santora | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-09 | https://www.nytimes.com/2018/04/07/sports/sailing/les-voiles-regatta-st-barts.html | Yacht Race Helps St. Barts Heal From Irma | False | By Christopher Clarey | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/style/i-love-to-fight-i-live-to-fight.html | â€˜Â²I Love to Fight. I Live to Fight.â€˜Â¸ | False | By Jessica Lehrman, Justin Porter and Eve Lyons | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/sports/in-the-world-of-nfl-cheerleading-are-the-boos-getting-louder.html | Is It Time to Rethink the Rules for N.F.L. Cheerleaders? | False | By Jessica Bennett | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/technology/india-id-aadhaar.html | â€˜Â²Big Brotherâ€˜Â¸ in India Requires Fingerprint Scans for Food, Phones and Finances | False | By Vindu Goel | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/us/mccollum-brown-exoneration.html | They Did 30 Years for Someone Elseâ€˜Â¸ Crime. Then Paid for It. | False | By Joseph Neff | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/africa/togo-lome-hospital-strikes-faure-gnassingbe.html | Surgery Lit by Cellphone: Togo Doctors Strike Over Deplorable Hospitals | False | By Tim McDonnell | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/asia/a-south-korean-president-is-jailed-for-graft-but-few-expect-major-change.html | A South Korean President Is Jailed for Graft, but Few Expect Major Change | False | By Choe Sang-Hun | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/health/health-care-mergers-doctors.html | The Disappearing Doctor: How Mega-Mergers Are Changing the Business of Medical Care | False | By Reed Abelson and Julie Creswell | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/science/men-women-science.html | Do Men Think Theyâ€˜Â¸re Better at Science Than Women Do? Well, Actually â€˜Â¶ | False | By Niraj Chokshi | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/asia/salman-khan-bail-bollywood.html | Salman Khan, Bollywood Superstar, Gets Bail After Poaching Conviction | False | By Kai Schultz | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/us/politics/trump-reinhardt-ninth-circuit.html | Judgeâ€˜Â¸ Death Gives Trump a Chance to Remake a Vexing Court | False | By Carl Hulse | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/arts/dance/lucinda-childs-martha-graham-company-histoire.html | Lucinda Childs Gets Off the Floor in Piece for the Graham Company | False | By Gia Kourlas | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/07/climate/scott-pruitt-epa-rollbacks.html | In His Haste to Roll Back Rules, Scott Pruitt, E.P.A. Chief, Risks His Agenda | False | By Coral Davenport and Lisa Friedman | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/australia/russell-crowe-divorce-auction-sothebys.html | Russell Crowe Holds a â€šÃ¬Ã²Divorceâ€šÃ¬Ã´ Auction (â€šÃ¬Ã²Gladiatorâ€šÃ¬Ã´ Stuff Included) | False | By Yonette Joseph | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/us/politics/backpage-prostitution-classified.html | U.S. Seizes Backpage.com, a Site Accused of Enabling Prostitution | False | By Charlie Savage and Timothy Williams | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/europe/munster-germany-van.html | 2 Dead in MäˆšÃ¼'nster, Germany, After Truck Driver Crashes Into Crowd | False | By Melissa Eddy | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/crosswords/variety-diagramless-crossword.html | Variety: Diagramless Crossword | False | By Caitlin Lovinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/middleeast/gaza-protests-israel.html | Though Deadly, Gaza Protests Draw Attention and Enthusiasm | False | By David M. Halbfinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/us/politics/trump-trade-china-politics-heartland.html | Farmersâ€šÃ¬Ã´ Anger at Trump Tariffs Puts Republican Candidates in a Bind | False | By Sheryl Gay Stolberg and Ana Swanson | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/asia/afghanistan-polio-red-cross.html | He Killed a Red Cross Worker: â€šÃ¬Ã²I Will Go to Hell for What I Didâ€šÃ¬Ã´ | False | By Rod Nordland | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-15 | https://www.nytimes.com/2018/04/07/arts/television/a-howards-end-true-to-then-and-now.html | A â€šÃ¬Ã²Howards Endâ€šÃ¬Ã´ True to Then and Now | False | By Roslyn Sulcas | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/insider/basketball-suicide-flathead-reservation.html | When Thereâ€šÃ¬Ã´s More to the Story Than Basketball | False | By Abe Streep | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/sports/hockey/george-parros-nhl-player-safety.html | George Parros Used to be an N.H.L. Enforcer. Now Heâ€šÃ¬Ã´s in Charge of Player Safety. | False | By Dave Caldwell | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/nyregion/flynyon-crash-helicopter-east-river.html | Months Before Deadly Crash, Helicopter Pilots Warned of Safety Issues | False | By Kenneth P. Vogel and Patrick McGeehan | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-07 | https://www.nytimes.com/2018/04/07/opinion/college-disadvantaged.html | College for the Disadvantaged | False | | | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/opinion/sunday/americas-federally-financed-ghettos.html | Americaâ€šÃ¬Ã´s Federally Financed Ghettos | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/opinion/sunday/americas-deathtrap-schools.html | Americaâ€šÃ¬Ã´s Deathtrap Schools | False | By Lori Peek | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/opinion/sunday/my-parakeet-loves-rupaul.html | My Parakeet Loves RuPaul | False | By Kaitlyn Greenidge | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/opinion/sunday/wildlife-central-african-republic.html | Choosing Animals Over People? | False | By Nicholas Kristof | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/opinion/sunday/harold-levy-college.html | How to Level the College Playing Field | False | By Harold O. Levy with Peg Tyre | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/opinion/sunday/smells-like-home.html | Smells Like Home | False | By Sofija Stefanovic | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/opinion/sunday/zuckerberg-facebook-privacy-congress.html | Mark Zuckerberg Can Still Fix This Mess | False | By Jonathan Zittrain | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/opinion/sunday/chimps-legal-personhood.html | Should Chimpanzees Be Considered â€šÃ¬Ã²Personsâ€šÃ¬Ã´? | False | By Jeff Sebo | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/opinion/sunday/women-sex-dating-dowd.html | Whatâ€šÃ¬Ã´s Lust Got to Do With It? | False | By Maureen Dowd | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/opinion/sunday/ted-cruz-beto-orourke-texas.html | Watch Out, Ted Cruz. Beto Is Coming. | False | By Frank Bruni | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/opinion/sunday/among-the-abortion-extremists.html | Among the Abortion Extremists | False | By Ross Douthat | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/opinion/sunday/life-after-17-to-life.html | Life After â€šÃ¬Ã²17 to Lifeâ€šÃ¬Ã´ | False | By Joseph Rodriguez and Nell Bernstein | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/health/antidepressants-withdrawal-prozac-cymbalta.html | Many People Taking Antidepressants Discover They Cannot Quit | False | By Benedict Carey and Robert Gebeloff | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/europe/swedish-academy-abuse-accusations.html | Swedish Academy in Crisis as 3 Members Quit Amid #MeToo Scandal | False | By Christina Anderson | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/sports/soccer/manchester-city-manchester-united-pogba.html | Paul Pogba and Manchester United Spoil â€šÃ„Ã´s Championship Party | False | By Rory Smith | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/sports/golf/masters-augusta-national.html | At the Masters, Low-Tech Data Still Rules | False | By Karen Crouse | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/americas/brazil-lula-surrenders-luiz-inacio-lula-da-silva-.html | Ex-President â€šÃ„Ã¹Lulaâ€šÃ„Ã´ of Brazil Surrenders to Serve 12-Year Jail Term | False | By Manuela Andreoni, Ernesto Londoã`šÃ±o and Shasta Darlington | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/crosswords/daily-puzzle-2018-04-08.html | Triple Spoonerisms | False | By Caitlin Lovinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/nyregion/trump-tower-fire.html | Fire at Trump Tower Kills One, Police Say | False | By Louis Lucero II and Jaclyn Peiser | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/sports/baseball/yankees-orioles-injuries-.html | Yankees Rebound Emphatically After Their Friday Miseries | False | By Wallace Matthews | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/middleeast/syria-poison-gas.html | Poison Gas Attack Reported by Syrian Anti-Government Activists | False | By Ben Hubbard and Hwaida Saad | 2018-06-12 | TX 8-550-933 |
| 2018-04-07 | 2018-04-08 | https://www.nytimes.com/2018/04/07/sports/baseball/mets-nationals-victory-familia.html | Mets May Be Lacking in Speed, but Theyâ€šÃ„Ã´re Off to a Very Fast Start | False | By James Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/07/sports/golf/masters-patrick-reed-rory-mcilroy.html | Patrick Reed Leads the Masters, With Rory McIlroyâ€šÃ„Ã´s Grand Slam Hopes Lurking | False | By Karen Crouse | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/07/todayspaper/quotation-of-the-day-pilots-described-harness-danger-months-before-helicopter-crash.html | Quotation of the Day: Pilots Described Harness Danger Months Before Helicopter Crash | False | | | |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/07/sports/basketball/clint-capela-rockets.html | Clint Capela Found His Shot, and Heâ€šÃ„Ã´s Taking It | False | By Scott Cacciola | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/07/world/africa/congo-kabila-aid.html | Despite Millions of Displaced People, Congo Rejects U.N. Aid Effort | False | By Jina Moore | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/07/business/media/denver-post-opinion-owner.html | Denver Post Rebels Against Its Hedge-Fund Ownership | False | By Sydney Ember | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/07/sports/golf/rickie-fowler-masters.html | Rickie Fowler, Within Reach of a Masters Title, Tries to Keep the Past at Bay | False | By Bill Pennington | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/08/fashion/weddings/heather-chronis-michael-danek.html | Heather Chronis, Michael Danek | False | | | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/08/fashion/weddings/delaney-simon-graeme-smith.html | Delaney Simon, Graeme Smith | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/08/fashion/weddings/lauren-attaway-rogelio-thomas-jr.html | Lauren Attaway, Rogelio Thomas Jr. | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/08/fashion/weddings/vidya-puthenpura-vijay-yanamadala.html | Vidya Puthenpura, Vijay Yanamadala | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/08/fashion/weddings/daniela-suarez-sam-schatz.html | Daniela Suarez, Sam Schatz | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/08/fashion/weddings/anne-blackstock-bernstein-kyle-warren.html | Anne Blackstock-Bernstein, Kyle Warren | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/08/fashion/weddings/anna-ward-daniel-frendl.html | Anna Ward, Daniel Frendl | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/08/fashion/weddings/candida-moss-justin-foa.html | Candida Moss, Justin Foa | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/08/fashion/weddings/faith-spencer-james-armstrong.html | Faith Spencer, James Armstrong | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/08/fashion/weddings/susan-edwards-pete-strom.html | Susan Edwards, Pete Strom | False | | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/08/fashion/weddings/priya-prasad-james-bowe-iii.html | Priya Prasad, James Bowe III | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/08/fashion/weddings/grace-chapin-jason-james.html | Grace Chapin, Jason James | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/08/fashion/weddings/constance-carter-gordon-dale.html | Constance Carter, Gordon Dale | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/08/fashion/weddings/rebecca-stump-justin-werner-ii.html | Rebecca Stump, Justin Werner II | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/08/fashion/weddings/lindsey-pearl-leah-rubin-cadrain.html | Lindsey Pearl, Leah Rubin-Cadrain | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/08/fashion/weddings/eric-chow-christopher-chambers.html | Eric Chow, Christopher Chambers | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/08/fashion/weddings/tiffany-peng-jason-hwa.html | Tiffany Peng, Jason Hwa | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/08/fashion/weddings/alicia-ortega-debraj-mukherjee.html | Alicia Ortega, Debraj Mukherjee | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/08/sports/hockey/alain-vigneault-fired-rangers.html | Rangers Fire Alain Vigneault After Rare Playoff-Less Season | False | By Jason M. Bailey | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/08/arts/television/whats-on-tv-sunday-killing-eve-and-howards-end.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â²Killing Eveâ€šÃ„Â´ and â€šÃ„Â²Howards Endâ€šÃ„Â´ | False | By Sara Aridi | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-08 | https://www.nytimes.com/2018/04/08/technology/zuckerberg-gets-a-crash-course-in-charm-will-congress-care.html | Zuckerberg Gets a Crash Course in Charm. Will Congress Care? | False | By Kevin Roose, Cecilia Kang and Sheera Frenkel | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/us/florida-elections-rick-scott.html | Floridaâ€šÃ„Â´s Governor, Eyeing Senate Run, Offers Hope to an Unsteady G.O.P. | False | By Patricia Mazzei | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/us/politics/trump-impeachment-midterms.html | Republicans Seize on Impeachment for Edge in 2018 Midterms | False | By Jonathan Martin | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/world/middleeast/syria-chemical-attack-ghouta.html | Dozens Suffocate in Syria as Government Is Accused of Chemical Attack | False | By Ben Hubbard | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/nyregion/playboy-club.html | Once a Getaway Where Bunnies Frolicked, Now a â€šÃ„Â²Black Holeâ€šÃ„Â´ | False | By Rick Rojas | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/us/politics/ralph-norman-gun.html | South Carolina Congressman Pulls Out Gun at a Meeting With Voters | False | By Matt Stevens and Christina Caron | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/nyregion/miss-you-like-hell-nyc.html | At the Public Theater, a Mother, a Daughter and Deportation | False | By Liz Robbins | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/books/giant-don-graham-interview.html | Tell Us 5 Things About Your Book: Bringing â€šÃ„Â²Giantâ€šÃ„Â´ to the Big Screen | False | By John Williams | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/sports/tennis/bethanie-mattek-sands-knee.html | Bethanie Mattek-Sandsâ€šÃ„Â´s Husband Follows Her Everywhere. Even the Operating Table. | False | By David Waldstein | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/us/flint-water-bottles.html | Michigan Will No Longer Provide Free Bottled Water to Flint | False | By Jacey Fortin | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/world/asia/east-timor-reefs-tourism.html | Tourists Could Be East Timorâ€šÃ„Â´s Lifeline. But Will They Ruin Its Reefs? | False | By Ben C. Solomon | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/world/europe/italy-election-luigi-di-maio.html | For Luigi Di Maio, Itâ€šÃ„Â´s Now or Never to Lead Italy. Unless Itâ€šÃ„Â´s Later. | False | By Jason Horowitz | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/world/asia/india-actress-topless-metoo.html | Indian Actress Stages a Topless #MeToo Protest | False | By Jeffrey Gettleman | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/us/politics/trump-syria-chemical-attack.html | Trump Vows â€šÃ„Â²Big Priceâ€šÃ„Â´ for Syria Attack, Raising Prospect of Missile Strike | False | By Julie Hirschfeld Davis | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/arts/bill-cosby-retrial.html | Bill Cosby Returns to Court. Here's Why His Retrial Is No Repeat. | False | By Graham Bowley | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-10 | https://www.nytimes.com/2018/04/08/obituaries/eric-bristow-the-first-superstar-of-darts-dies-at-60.html | Eric Bristow, the First Superstar of Darts, Is Dead at 60 | False | By Richard Sandomir | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-05-04 | https://www.nytimes.com/2018/04/08/opinion/unicorns-of-the-intellectual-right.html | Unicorns of the Intellectual Right | False | By Paul Krugman | 2018-07-12 | TX 8-579-395 |
| 2018-04-08 | 2018-03-30 | https://www.nytimes.com/2018/04/08/smarter-living/give-better-feedback.html | 3 Steps to Avoid Giving Biased Feedback | False | By Tim Herrera | 2018-05-16 | TX 8-550-404 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/business/economic-forecast-facebook-testimony.html | New Long-Term Economic Forecast and Facebook Founder Testimony | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/arts/dance/dougla-review-dance-theater-of-harlem.html | Review: With 'Dougla,' Dance Theater of Harlem Recalls Past Glory | False | By Brian Seibert | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/world/middleeast/syria-chemical-attacks-assad.html | Burning Eyes, Foaming Mouths: Years of Suspected Chemical Attacks in Syria | False | By Yonette Joseph and Christina Caron | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/movies/a-quiet-place-box-office-ready-player-one.html | 'A Quiet Place' Is a Huge No. 1 at the Box Office, Boosting Paramount | False | By Brooks Barnes | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/opinion/greece-turkey-erdogan.html | Trash-Talking Toward Conflict? | False | By Nikos Konstandaras | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/opinion/china-trump-tariffs-trade.html | Isn't the Panda Cute, Mr. Trump? | False | By Heng | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/opinion/algeria-harga-emigration.html | Can It Be Illegal to Leave Your Country? | False | By Kamel Daoud | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/opinion/kamel-daoud-algerie-emigration-harga.html | Est-ce illégal de quitter son pays? | False | By Kamel Daoud | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/technology/facebook-viral-stars.html | Facebook's Other Critics: Its Viral Stars | False | By Kevin Roose | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-10 | https://www.nytimes.com/2018/04/08/arts/design/public-art-fund-summer-season-hot-dog-bus.html | Public Art Fund Summer Season Serves Hot Dogs and Abstraction | False | By Gabe Cohn | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/us/politics/trump-china-trade-war.html | Amid Fears of Trade War, Trump Predicts China Will Relent | False | By Jacey Fortin | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/opinion/education-citizens.html | Better Education, to Prepare Better Citizens | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/opinion/vaping-ecigarettes.html | Teenage Vaping: Marketing and Dangers | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/opinion/social-media-2016-campaign.html | Social Media and the 2016 Presidential Campaign | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/business/credit-card-signatures.html | Credit Card Signatures Are About to Become Extinct in the U.S. | False | By Stacy Cowley | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/arts/national-air-and-space-museum-yuris-night.html | Night at the Space Museum: 10 Open Bars and Tons of Kubrick References | False | By Sopan Deb | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/arts/music/american-composers-orchestra-review-zankel-hall.html | Review: American Composers Orchestra Brings Jazz to Classical, Effortlessly | False | By Seth Colter Walls | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/business/deutsche-bank-ceo.html | Deutsche Bank Replaces C.E.O. Amid Losses and Lack of Direction | False | By Jack Ewing | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/opinion/wild-animals-domestication.html | Pet Owners Gone Wild | False | By Margaret Renkl | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/nyregion/bronx-teacher-overdose-arrest.html | Two Men Charged in Bronx Teacher's Overdose Death | False | By Jan Ransom | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/nyregion/metropolitan-diary-a-cut-with-some-class.html | A Cut With Some Class | False | By David N. Mcilvaney | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/crosswords/daily-puzzle-2018-04-09.html | Given Their Initials | False | By Deb Amlen | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/insider/antioch-sexual-consent-form-metoo-video.html | â€˜Â¸Â²I Kept Thinking of Antiochâ€˜Â¸Â´: Long Before #MeToo, a Times Video Journalist Remembered a Form She Signed in 2004 | False | By Samantha Stark | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/technology/a-tough-task-for-facebook-european-type-privacy-for-all.html | A Tough Task for Facebook: European-Type Privacy for All | False | By Natasha Singer | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/world/europe/berlin-half-marathon-attack.html | 6 Men Were Plotting Attack on Berlin Half-Marathon, Police Say | False | By Melissa Eddy | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/world/europe/hungary-election-viktor-orban.html | Hungary Election Gives Orban Big Majority, and Control of Constitution | False | By Marc Santora | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/world/middleeast/syria-trump-assad.html | As Trump Seeks Way Out of Syria, New Attack Pulls Him Back In | False | By Ben Hubbard and Julie Hirschfeld Davis | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/sports/golf/patrick-reed-masters-.html | Patrick Reed Wins the Masters in a Breakthrough Performance | False | By Karen Crouse | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/us/facebook-users-data-harvested-cambridge-analytica.html | â€˜Â¸Â²You Are the Productâ€˜Â¸Â´: Targeted by Cambridge Analytica on Facebook | False | By Matthew Rosenberg and Gabriel J.X. Dance | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/nyregion/trump-tower-fire-art-collector.html | Art Collector and Bon Vivant Dies in Trump Tower Home He Couldnâ€˜Â¸Â´t Sell | False | By John Leland and Luis FerrÃˆ Sadurnâ€˜Â¸â€° | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/sports/hockey/rangers-fire-alain-vigneault.html | With Alain Vigneault Out, Rangers Have Yet Another Position to Fill | False | By Allan Kreda | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/opinion/judicial-independence.html | Judges Shouldnâ€˜Â¸Â´t Be Partisan Punching Bags | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/us/politics/john-bolton-trump.html | In John Bolton, Trump Finds a Fellow Political Blowtorch. Will Foreign Policy Burn? | False | By Peter Baker | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/opinion/fox-friends-trump.html | Horror of Being Governed by â€˜Â¸Â²Fox & Friendsâ€˜Â¸Â´ | False | Charles M. Blow | 2018-06-12 | TX 8-550-933 |
| 2018-04-08 | 2018-04-09 | https://www.nytimes.com/2018/04/08/business/nordstrom-new-york-store.html | Nordstrom Opening a New York Store as Other Retailers Close Theirs | False | By Michael Corkery | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/08/opinion/james-comey.html | The Tragedy of James Comey | False | By David Leonhardt | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/08/world/canada/humboldt-broncos-hockey.html | A Town That Lives for Hockey Is Devastated by Humboldt Broncosâ€˜Â¸Â´ Deaths | False | By Ian Austen | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/08/us/politics/north-korea-trump-kim-meeting.html | North Korea Said to Offer Direct Assurance It Will Discuss Denuclearization | False | By Julie Hirschfeld Davis | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/08/sports/basketball/nba-artists-collectors-players.html | In the N.B.A., the Court and the Canvas Are Increasingly Intertwined | False | By Mike Vorkunov | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/08/theater/mean-girls-review-broadway-musical.html | Review: â€˜Â¸Â²Mean Girlsâ€˜Â¸Â´ Sets the Perils of Being Popular to Song | False | By Ben Brantley | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/08/sports/omri-casspi-warriors.html | Omri Casspi a Casualty of Golden Stateâ€˜Â¸Â´s Numbers Game | False | By Marc Stein | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/08/pageoneplus/corrections-april-9-2018.html | Corrections: April 9, 2018 | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/08/sports/giancarlo-stanton-yankees-orioles.html | More Whiffs, and Frustration, for Giancarlo Stanton in Yankeesâ€˜Â¸Â´ Loss | False | By Wallace Matthews | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/08/sports/golf/jordan-spieth-misses-a-victory-but-gains-another-masters-memory.html | Jordan Spieth Misses a Victory, but Gains Another Masters Memory | False | By Bill Pennington | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/08/todayspaper/quotation-of-the-day-a-hub-of-contemplation-challenge-and-social-protest.html | Quotation of the Day: A Hub of Contemplation, Challenge and Social Protest | False | | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-09 | 2018-04-16 | https://www.nytimes.com/2018/04/08/theater/19th-century-playbills-to-be-restored-and-digitized.html | 19th-Century Playbills to Be Restored and Digitized | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/09/business/media/youtube-kids-ftc-complaint.html | YouTube Is Improperly Collecting Childrenâ€šÃ„Ã´s Data, Consumer Groups Say | False | By Sapna Maheshwari | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/09/sports/mets-nationals-yoenis-cespedes.html | Yoenis Cespedesâ€šÃ„Ã´s Single Lifts Mets to Sweep of Nationals | False | By James Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/09/arts/television/whats-on-tv-monday-sami-blood-and-amo.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²Sami Bloodâ€šÃ„Ã´ and â€šÃ„Ã²Amoâ€šÃ„Ã´ | False | By Sara Aridi | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/sports/soccer/leon-bailey-jamaica-leverkusen.html | The Jamaican Who Isnâ€šÃ„Ã´t Sure He Wants to Play for Jamaica | False | By Rory Smith | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/americas/canada-hockey-team-crash-victims.html | 15 Lives Devoted to Hockey: A Look at Who Died in a Crash in Canada | False | By Ian Austen | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/09/books/when-neo-nazis-marched-through-berlins-old-jewish-quarter-a-bookshop-took-notice.html | When Neo-Nazis Marched Through Berlinâ€šÃ„Ã´s Old Jewish Quarter, a Bookshop Took Notice | False | By Sally McGrane | | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/middleeast/syria-russia-israel-air-base.html | Iran-Israel Conflict Escalates in Shadow of Syrian Civil War | False | By Ben Hubbard and David M. Halbfinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/upshot/car-seats-road-safety-us-sweden.html | Better Car Seats Are Just the Start: Road Safety Lessons From Sweden | False | By Aaron E. Carroll | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-15 | https://www.nytimes.com/2018/04/09/magazine/cynthia-nixon-wants-to-legalize-it.html | Cynthia Nixon Wants to Legalize It | False | By Jazmine Hughes | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-11 | https://www.nytimes.com/2018/04/09/upshot/the-10-year-baby-window-that-is-the-key-to-the-womens-pay-gap.html | The 10-Year Baby Window That Is the Key to the Womenâ€šÃ„Ã´s Pay Gap | False | By Claire Cain Miller | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/nyregion/congestion-pricing-manhattan-albany-fail.html | Congestion Pricing Plan for Manhattan Ran Into Politics. Politics Won. | False | By Winnie Hu and Jesse McKinley | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/business/europe-trump-trade-china.html | Europe Caught in the Middle as Trump Threatens China | False | By Jack Ewing | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-15 | https://www.nytimes.com/2018/04/09/books/review/overstory-richard-powers.html | The Heroes of This Novel Are Centuries Old and 300 Feet Tall | False | By Barbara Kingsolver | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-11 | https://www.nytimes.com/2018/04/09/sports/horse-travel-frequent-fliers.html | These Horses are Frequent Fliers, Just Keep the Hay Coming | False | By Sarah Maslin Nir | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-13 | https://www.nytimes.com/2018/04/09/sports/world-cup-dressage-freestyle.html | The Fancy Footwork of Dressage Freestyle | False | By Lisa Cowan | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-15 | https://www.nytimes.com/2018/04/09/magazine/donald-trump-rallies-campaigning-president.html | The Post-Campaign Campaign of Donald Trump | False | By Charles Homans | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-15 | https://www.nytimes.com/2018/04/09/travel/bangkok-street-food-guide-ban.html | Where to Find Bangkokâ€šÃ„Ã´s Best Street Food While You Can | False | By Matt Gross | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-15 | https://www.nytimes.com/2018/04/09/realestate/shopping-for-slipper-chairs.html | Shopping for Slipper Chairs | False | By Tim McKeough | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-12 | https://www.nytimes.com/2018/04/09/fashion/vogue-without-anna-wintour.html | Imagining a World After Anna | False | By Vanessa Friedman | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/australia/australia-malcolm-turnbull-poll.html | Australiaâ€šÃ„Ã´s Prime Minister Just Canâ€šÃ„Ã´t Win an Opinion Poll | False | By Jacqueline Williams | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/09/opinion/china-oppression.html | Chinaâ€šÃ„Ã´s Oppression Reaches Beyond Its Borders | False | By Lauren Hilgers | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-22 | https://www.nytimes.com/2018/04/09/t-magazine/michael-kors-80s-photos-inspiration.html | Back to the Early â€šÃ„Ã²80s With Michael Kors | False | By Lindsay Talbot | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/09/well/why-you-should-get-the-new-shingles-vaccine.html | Why You Should Get the New Shingles Vaccine | False | By Jane E. Brody | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-09 | https://www.nytimes.com/2018/04/09/world/europe/pope-francis-migrants-abortion.html | Pope Francis Puts Caring for Migrants and Opposing Abortion on Equal Footing | False | By Jason Horowitz | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/theater/olivier-awards-hamilton.html | â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ Wins Big at Olivier Awards, Taking 7 Trophies | False | By Anna Codrea-Rado | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/business/dealbook/mark-zuckerberg-congress-facebook.html | Federal Deficit to Surpass $1 Trillion in 2020: DealBook Briefing | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/business/tony-robbins-me-too-apology.html | Tony Robbins Apologizes for Saying Women Use #MeToo to Gain â€šÃ„Â²Significanceâ€šÃ„Â´ | False | By Maggie Astor | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/arts/music/richard-tucker-award-christian-van-horn.html | Listen to This Award-Winning Bass-Baritone Opera Singer | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/africa/somalia-parliament-speaker.html | Top Somali Politician Steps Down, Avoiding Showdown With President | False | By Christina Goldbaum and Jina Moore | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/sports/baseball/cleveland-indians-chief-wahoo-protests.html | As Cleveland Indians Prepare to Part With Chief Wahoo, Tensions Reignite | False | By Matt Stevens and David Waldstein | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/asia/china-metoo-gao-yan.html | Chinaâ€šÃ„Â´s #MeToo: How a 20-Year-Old Rape Case Became a Rallying Cry | False | By Javier C. Hernáâ€šÃ°ndez | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-15 | https://www.nytimes.com/2018/04/09/t-magazine/jasmine-perfume-spring.html | Light, Jasmine Scents That Are Perfect for Spring | False | By Kari Molvar | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/technology/uber-jump-bikes.html | Uber to Buy Jump, Maker of Electric Bicycles, After Bike-Sharing Test | False | By Daisuke Wakabayashi | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/arts/television/the-simpsons-responds-to-criticism-about-apu.html | â€šÃ„Â²The Simpsonsâ€šÃ„Â´ Responds to Criticism About Apu With a Dismissal | False | By Sopan Deb | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-12 | https://www.nytimes.com/2018/04/09/technology/personaltech/dodging-fake-fraud-alerts.html | Dodging Fake Fraud Alerts | False | By J. D. Biersdorfer | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/sports/baseball/giancarlo-stanton-five-strikeouts.html | Strike 3 (Times Five). Giancarlo Stantonâ€šÃ„Â´s Whiffs Make the Record Books | False | By Victor Mather | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/australia/adelaide-tech-innovation.html | Elon Musk Likes It Here. Will Other Tech Innovators Follow? | False | By Damien Cave | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/us/florida-rick-scott-senate.html | Rick Scott Senate Run Returns Florida to Battleground | False | By Patricia Mazzei | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/asia/afghanistan-isis-leader.html | ISIS Leader in Afghanistan Is Killed in U.S. Airstrike | False | By Rod Nordland and Zabihullah Ghazi | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/climate/epa-ethics-letter-pruitt.html | In Letter to E.P.A., Top Ethics Officer Questions Pruittâ€šÃ„Â´s Actions | False | By Eric Lipton | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/upshot/the-big-question-for-markets-is-there-a-kudlow-or-powell-put.html | The Big Question for Markets: Is There a Kudlow or Powell â€šÃ„Â²Putâ€šÃ„Â´? | False | By Neil Irwin | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-17 | https://www.nytimes.com/2018/04/09/science/a-fossilized-finger-bone-may-be-from-the-earliest-humans-on-the-arabian-peninsula.html | A Fossilized Finger Bone May Be From the Earliest Humans on the Arabian Peninsula | False | By Nicholas St. Fleur | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/arts/music/cheese-steak-philadelphia-orchestra-carnegie-hall.html | How a Philly Cheesesteak Goes From the Grill to Carnegie Hall | False | By Michael Cooper | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/middleeast/trump-syria-attack.html | After Chemical Weapons Attack in Syria, Trump Weighs Retaliation | False | By Peter Baker | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-11 | https://www.nytimes.com/2018/04/09/dining/taqueria-del-sol-eddie-hernandez-cookbook.html | Eddie Hernandez Doesnâ€šÃ„Â´t Care if His Food Isnâ€šÃ„Â´t â€šÃ„Â²Authenticâ€šÃ„Â´ | False | By Kim Severson | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/nyregion/jersey-city-traffic-deaths.html | In Jersey City, Working to Stem the Rise in Traffic Deaths | False | By John Surico | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/africa/nigeria-president-election.html | Nigeriaâ€šÃ„Â´s President, Facing Calls to Step Aside, Says He Will Run Again | False | By Emmanuel Akinwotu | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/sports/mets-hot-streak.html | Hold On, the Mets Are 8-1? | False | By James Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/us/politics/trump-north-korea-summit-.html | Trump Lauds Potential North Korea Summit as â€šÃ„Â²Very Exciting for the Worldâ€šÃ„Â´ | False | By Michael D. Shear | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/technology/mark-zuckerberg-facebook.html | Mark Zuckerberg Meets With Top Lawmakers Before Hearings | False | By Cecilia Kang, Tiffany Hsu and Sheera Frenkel | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/middleeast/syria-marie-colvin-death.html | Syrian Forces Aimed to Kill Journalists, U.S. Court Is Told | False | By Anne Barnard | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/books/review-berenice-abbott-julia-van-haaften.html | â€˜Â²Berenice Abbottâ€˜Â² Captures a Large and Star-Studded Life | False | By Dwight Garner | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/europe/hungary-election-orban-fidesz.html | Hungary Election Was Free but Not Entirely Fair, Observers Say | False | By Marc Santora and Helene Bienvenu | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-08 | https://www.nytimes.com/2018/04/09/style/new-york-review-books-classics.html | Thinking Personâ€˜Â´s Book Series Also Looks Great on Instagram | False | By Steven Kurutz | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-11 | https://www.nytimes.com/2018/04/09/dining/radiatore-pasta-sfoglini.html | The Only Time Cream Sauce Should Go on the Radiator | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-11 | https://www.nytimes.com/2018/04/09/dining/kitchen-aprons.html | A Fashion Designer Looks to the Kitchen | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-11 | https://www.nytimes.com/2018/04/09/dining/ice-cream-coffee-oddfellows.html | A Natural Combo: Ice Cream and Coffee | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-11 | https://www.nytimes.com/2018/04/09/dining/fish-market-wokuni.html | Sushi-Grade Fish Straight From Japan | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-11 | https://www.nytimes.com/2018/04/09/dining/rawsome-treats-vegan.html | Drop In for Raw Delectables | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | | https://www.nytimes.com/2018/04/09/opinion/anti-semitism-britain.html | Anti-Semitism in Britain | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-11 | https://www.nytimes.com/2018/04/09/dining/paprika-pimenton.html | A New Paprika Import From Spain | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/opinion/women-campaigns.html | Women Running Campaigns | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | | https://www.nytimes.com/2018/04/09/arts/dance/no-boundaries-review-gesel-mason.html | Review: A Living Archive of Contemporary Black Dance | False | By Siobhan Burke | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | | https://www.nytimes.com/2018/04/09/arts/television/new-girl-zooey-deschanel.html | â€˜Â²New Girlâ€˜Â´ Returns, Up to Its Old Tricks | False | By Margaret Lyons | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | | https://www.nytimes.com/2018/04/09/theater/aloha-aloha-or-when-i-was-queen-review.html | Review: â€˜Â²Aloha, Aloha, or When I Was Queenâ€˜Â´ Takes On the Cringeworthy | False | By Laura Collins-Hughes | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | | https://www.nytimes.com/2018/04/09/arts/music/the-weeknd-my-dear-melancholy-billboard-chart.html | The Weekndâ€˜Â´s Surprise EP Becomes His Third No. 1 in a Row | False | By Ben Sisario | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-12 | https://www.nytimes.com/2018/04/09/fashion/why-are-so-many-asian-american-women-bleaching-their-hair-blond.html | Why So Many Asian-American Women Are Bleaching Their Hair Blond | False | By Andrea Cheng | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/us/politics/federal-deficit-tax-cuts-spending-trump.html | Federal Budget Deficit Projected to Soar to Over $1 Trillion in 2020 | False | By Thomas Kaplan | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | | https://www.nytimes.com/2018/04/09/science/leeches-conservation-biodiversity.html | Itâ€˜Â´s the Latest in Conservation Tech. And It Wants to Suck Your Blood. | False | By Rachel Nuwer | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/opinion/metoo-bill-cosby.html | #MeToo Comes to the Cosby Courtroom | False | By Deborah Tuerkheimer | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/opinion/scott-pruitt-epa-climate.html | Scott Pruittâ€˜Â´s Civilization-Threatening Lie | False | By Justin Gillis | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-11 | https://www.nytimes.com/2018/04/09/opinion/antidepressants.html | Withdrawing From Antidepressants | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/us/hart-family-body.html | Body Found Off California Coast May Be Teenager From S.U.V. Plunge | False | By Niraj Chokshi | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/science/illegal-wildlife-reptiles-amphibians.html | That Python in the Pet Store? It May Have Been Snatched From the Wild | False | By Rachel Nuwer | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/opinion/syria-chemical-attack.html | Responding to the Chemical Attack in Syria | False | | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/health/academy-medicine-plagiarism.html | Doctors Urge Elite Academy to Expel a Member Over Charges of Plagiarism | False | By Sheila Kaplan | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/theater/the-sting-review-harry-connick-jr-paper-mill-playhouse.html | Review: Con Men in Tap Shoes Lay Down â€šÃ„Â²The Stingâ€šÃ„Â´ | False | By Alexis Soloski | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/arts/cosby-trial-juror-protest.html | Bill Cosby Paid His Sex Assault Accuser $3.38 Million in Settlement | False | By Graham Bowley and Jon Hurdle | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/business/dealbook/review-empire-of-guns-challenges-the-role-of-war-in-industrialization.html | Review: â€šÃ„Â²Empire of Gunsâ€šÃ„Â´ Challenges the Role of War in Industrialization | False | By Jonathan A. Knee | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-15 | https://www.nytimes.com/2018/04/09/books/review/to-change-the-church-ross-douthat.html | A Conservative Catholic Begs the Pope: Lead Us Not Into Temptation | False | By Paul Elie | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/business/facebook-myanmar-zuckerberg.html | Zuckerberg Was Called Out Over Myanmar Violence. Hereâ€šÃ„Â´s His Apology. | False | By Kevin Roose and Paul Mozur | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/us/politics/fbi-raids-office-of-trumps-longtime-lawyer-michael-cohen.html | F.B.I. Raids Office of Trumpâ€šÃ„Â´s Longtime Lawyer Michael Cohen; Trump Calls It â€šÃ„Â²Disgracefulâ€šÃ„Â´ | False | By Matt Apuzzo | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/americas/el-salvador-abortion.html | They Were Jailed for Miscarriages. Now, Campaign Aims to End Abortion Ban. | False | By Elisabeth Malkin | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/us/politics/tammy-duckworth-birth.html | Tammy Duckworth Becomes First U.S. Senator to Give Birth While in Office | False | By Liam Stack | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-12 | https://www.nytimes.com/2018/04/09/style/keep-ice-weird-disco-cubes.html | She Makes Fancy Ice Cubes for a Living | False | By Stacy Suaya | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/sports/football/panthers-sale.html | Carolina Panthers Sweepstakes Enters Its Home Stretch | False | By Ken Belson | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/nyregion/saheed-vassells-father-asks-why-did-they-have-to-just-kill-him.html | A Father Asks, â€šÃ„Â²Why Did They Have to Just Kill Him?â€šÃ„Â´ | False | By Nikita Stewart and Luis Ferrâ€šÃ©-Sadurnâ€šâ€° | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/sports/basketball/nba-west-playoff-race.html | The N.B.A.â€šÃ„Â´s Wild Western Conference Playoff Race: Who Will Make the Cut? | False | By Jonah E. Bromwich | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/us/politics/mark-zuckerberg-congressional-hearings-topics.html | What Mark Zuckerberg Will Be Grilled On at the Congressional Hearings | False | By Scott Shane | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/business/russia-markets-sanctions-ruble.html | Russian Markets Reel After U.S. Imposes New Sanctions | False | By Matt Phillips | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/business/taking-trips-that-mean-something.html | Taking Trips That Mean Something | False | By Julie Weed | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/americas/brazil-lula-jail.html | As President, â€šÃ„Â²Lulaâ€šÃ„Â´ of Brazil Opened the Prison. Now Heâ€šÃ„Â´s an Inmate. | False | By Manuela Andreoni and Shasta Darlington | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/nyregion/kushner-vornado-flagship-office-tower.html | Kushners â€šÃ„Â²Negotiating Now,â€šÃ„Â´ Over Sale of Flagship Building | False | By Charles V. Bagli | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/nyregion/schumer-calls-for-emergency-funds-for-long-island-veterans-hospital.html | Schumer Calls for Emergency Funds for Long Island Veteransâ€šÃ„Â´ Hospital | False | By Arielle Dollinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-16 | https://www.nytimes.com/2018/04/09/nyregion/metropolitan-diary-two-tokens-please.html | Two Tokens, Please | False | By Wendell P. Goring | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/health/hot-pepper-thunderclap-headaches.html | He Ate the Worldâ€šÃ„Â´s Hottest Pepper, Then Landed in the Hospital With â€šÃ„Â²Thunderclapâ€šÃ„Â´ Headaches | False | By James Gorman | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/obituaries/chuck-mccann-zany-comic-in-early-childrens-tv-dies-at-83.html | Chuck McCann, Zany Comic in Early Childrenâ€šÃ„Â´s TV, Dies at 83 | False | By Sam Roberts | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/canada/bus-crash-hockey-humboldt.html | Coronerâ€šÃ„Ã´s Error in Canada Bus Crash Brings Hope to One Family, Despair to Another | False | By Ian Austen | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/us/politics/arizona-women-candidates-lesko-tipirneni.html | Year of the Woman? In Arizona, Itâ€šÃ„Ã´s Women, Plural, and Itâ€šÃ„Ã´s Both Parties | False | By Susan Chira | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/health/fda-essure-bayer-contraceptive-implant.html | F.D.A. Restricts Sales of Bayerâ€šÃ„Ã´s Essure Contraceptive Implant | False | By Sheila Kaplan | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-11 | https://www.nytimes.com/2018/04/09/obituaries/ivor-guest-97-dies-transformed-study-of-dance-history.html | Ivor Guest, 97, Dies; Transformed Study of Dance History | False | By Alastair Macaulay | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-11 | https://www.nytimes.com/2018/04/09/world/australia/qatar-sheep-deaths.html | Australia Shocked by Death of 2,400 Sheep on Ship to Qatar | False | By Brendan Foster | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-15 | https://www.nytimes.com/2018/04/09/t-magazine/art/eric-n-mack-painting-fabric-collages.html | Meet the Mixed-Media Painter Inspired by Lilâ€šÃ„Ã´ Kim | False | By Antwaun Sargent | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/opinion/zuckerberg-testify-congress.html | We Already Know How to Protect Ourselves From Facebook | False | By Zeynep Tufekci | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/opinion/lilly-ledbetter-metoo-equal-pay.html | Lilly Ledbetter: My #MeToo Moment | False | By Lilly Ledbetter | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/nyregion/brooklyn-gentrification-fear-police-shooting.html | A Fear Born of Brooklyn Gentrification | False | By Ginia Bellafante | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/europe/peace-in-ireland-blair.html | With Good Friday Agreement Under Threat, Voters Urged to â€šÃ„Â²Stand Upâ€šÃ„Â´ | False | By Stephen Castle | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/us/politics/trump-fbi-raid-michael-cohen.html | Trump Denounces F.B.I. Raid on His Lawyerâ€šÃ„Ã´s Office as â€šÃ„Â²Attack on Our Countryâ€šÃ„Ã´ | False | By Michael D. Shear | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/theater/this-flat-earth-review-playwrights-horizons.html | Review: â€šÃ„Â²This Flat Earthâ€šÃ„Ã´ Traces Childhood Fears No Parent Can Allay | False | By Ben Brantley | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/world/middleeast/israel-palestinians-gaza-video.html | Video Shows Israeli Forces Shooting a Palestinian, Then Rejoicing | False | By Isabel Kershner | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/us/politics/trump-cohen-mueller-full-transcript.html | Trump Reacts to Cohen Raid, Syria and More: An Annotated Transcript | False | By Michael D. Shear | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/us/politics/bannon-china-tariffs-trump.html | To Bannon, Tariffs on China Will Be Ultimate Test of Trumpâ€šÃ„Ã´s Beliefs | False | By Mark Landler | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/nyregion/trump-tower-fire-sprinklers.html | Trump Tower Smoke Sensors Alerted Firefighters to Deadly Blaze | False | By William Neuman | 2018-06-12 | TX 8-550-933 |
| 2018-04-09 | 2018-04-10 | https://www.nytimes.com/2018/04/09/nyregion/nanny-denied-hearing-commands-to-murder-krim-children.html | In Video Interview, Nanny Denied Hearing Commands to Murder Children | False | By Jan Ransom | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-09 | https://www.nytimes.com/2018/04/09/business/dealbook/facebook-russia-followers.html | Facebook Still Faces Questions About Russiaâ€šÃ„Ã´s Reach | False | By Peter Eavis | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-09 | https://www.nytimes.com/2018/04/09/opinion/trump-republicans.html | The Failures of Anti-Trumpism | False | By David Brooks | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-09 | https://www.nytimes.com/2018/04/09/opinion/obamacare-trump.html | Obamacareâ€šÃ„Ã´s Very Stable Genius | False | By Paul Krugman | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-09 | https://www.nytimes.com/2018/04/09/business/dealbook/facebook-data.html | Failed by Facebook, Weâ€šÃ„Ã´ll Return to the Scene of the Crime. We Always Do. | False | By Andrew Ross Sorkin | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-09 | https://www.nytimes.com/2018/04/09/opinion/working-families-party.html | Turning Revulsion Into Votes | False | By Michelle Goldberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/09/opinion/new-york-public-housing-chief-shola-olatoye.html | Can New York City Save Its Public Housing? | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/us/politics/trump-mueller-ukraine-victor-pinchuk.html | Mueller Investigating Ukrainianâ€šÃ„Ã´s $150,000 Payment for a Trump Appearance | False | By Michael S. Schmidt and Maggie Haberman | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/us/politics/qatar-trump-embargo-charm-offensive.html | Qatar Charm Offensive Appears to Have Paid Off, U.S. Officials Say | False | By Gardiner Harris and Mark Landler | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/sports/soccer/fifa-club-world-cup.html | Mystery Consortium Is Said to Offer FIFA $25 Billion for Control of 2 Tournaments | False | By Tariq Panja | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/opinion/chemical-syria-trump-assad.html | In Syria, Trump Faces the Limits of Bluster | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/pageoneplus/corrections-april-10-2018.html | Corrections: April 10, 2018 | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/pageoneplus/quotation-of-the-day-federal-budget-deficit-projected-to-soar-to-over-1-trillion-in-2020.html | Quotation of the Day: Federal Budget Deficit Projected to Soar to Over $1 Trillion in 2020 | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/crosswords/daily-puzzle-2018-04-10.html | Big School Event | False | By Deb Amlen | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/nyregion/canarsie-brooklyn-dismembered-body.html | Womanâ€šÃ„ôs Dismembered Body Is Found in a Brooklyn Park | False | By Maggie Astor and Benjamin Mueller | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/nyregion/new-york-housing-authority-olatoye.html | Embattled Housing Authority Chief in New York City Is Resigning | False | By J. David Goodman | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/09/business/xi-jinping-china-trade.html | Xi Jinping Urges Dialogue, Not Confrontation, After Trump Seeks Tariffs | False | By Alexandra Stevenson | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/nyregion/de-blasio-jcope-lobbyists-settlement.html | Lobbyists Who Donated to de Blasio Nonprofit Settle With Ethics Panel | False | By J. David Goodman | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/us/politics/sessions-endures-attacks-trump.html | Sessions Endures Repeated Attacks by Bending to the Presidentâ€šÃ„ôs Whims | False | By Katie Benner | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/09/us/james-toback-no-charges-los-angeles.html | James Toback Wonâ€šÃ„ôt Face Sex Crime Charges in Los Angeles | False | By Matt Stevens | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/09/sports/mets-marlins.html | With Win Over Marlins, Mets Tie Franchise Record for Best Start | False | By James Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/10/arts/television/whats-on-tv-tuesday-new-girl-and-andre-the-giant.html | Whatâ€šÃ„ôs on TV Tuesday: â€šÃ„Â²New Girlâ€šÃ„Â´ and â€šÃ„Â²Andre the Giantâ€šÃ„Â´ | False | By Sara Aridi | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/opinion/france-jews-protect-knoll.html | What Are the French Doing to Protect Jews? A Lot. | False | By Pamela Druckerman | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/asia/india-school-bus-plunge.html | â€šÃ„Â²Panic, Cries, Chaosâ€šÃ„Â´ in India as School Bus Crash Kills 27 | False | By Kai Schultz and Russell Goldman | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/asia/myanmar-reuters-journalists-massacre.html | They Documented a Massacre. Their Prize Is a Prison Cell in Myanmar. | False | By Richard C. Paddock | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-12 | https://www.nytimes.com/2018/04/10/smarter-living/save-money-using-community.html | How to Save Money With the Help of Your Community | False | By Whitson Gordon | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/europe/yulia-skripal-released-hospital.html | Yulia Skripal Released From U.K. Hospital After Poisoning | False | By Michael Wolgelenter and Richard Pä`šÃ©rez-PeïšÅ±a | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-15 | https://www.nytimes.com/2018/04/10/magazine/leftovers-new-parents-vegetables-grain-bowls.html | How to Make a Weeknight Grain Bowl That Is Actually Delicious | False | By Francis Lam | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-22 | https://www.nytimes.com/2018/04/10/books/review/match-book-funny-fiction.html | Dear Match Book: Funny Pages | False | By Nicole Lamy | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/10/style/please-do-not-touch-memoir.html | The â€šÃ„Â²Kanye West of Furnitureâ€šÃ„Â´ Is Now Nesting in the â€šÃ„Â´Burbs | False | By Penelope Green | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-15 | https://www.nytimes.com/2018/04/10/magazine/tracy-k-smith-believes-america-needs-a-poetry-cure.html | Tracy K. Smith, Americaâ€šÃ„ôs Poet Laureate, Is a Woman With a Mission | False | By Ruth Franklin | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-10 | 2018-04-12 | https://www.nytimes.com/2018/04/10/nyregion/streetcar-mayor-brooklyn-queens.html | Is Mayor de Blasioâ€šÃ„Â´s Brooklyn-Queens Streetcar Dead? | False | By Emma G. Fitzsimmons | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-15 | https://www.nytimes.com/2018/04/10/books/review/howard-blum-in-the-enemys-house.html | In This True-Life Spy Story, Itâ€šÃ„Â´s America vs. Russia, the Early Years | False | By Ronald Radosh | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-15 | https://www.nytimes.com/2018/04/10/travel/new-england-shoulder-season-off-peak-hotel-deals.html | Four Affordable, Springtime New England Getaways | False | By Jessica Colley Clarke | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-15 | https://www.nytimes.com/2018/04/10/books/review/questlove-by-the-book.html | Questlove: By the Book | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/sports/cheerleaders-nfl.html | Pro Cheerleaders Say Groping and Sexual Harassment Are Part of the Job | False | By Juliet Macur and John Branch | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/magazine/i-disapprove-of-school-vouchers-can-i-still-apply-for-them.html | I Disapprove of School Vouchers. Can I Still Apply for Them? | False | By Kwame Anthony Appiah | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-15 | https://www.nytimes.com/2018/04/10/travel/bogota-colombia-52-places.html | The 52 Places Traveler: Beautiful, Complicated Bogotâ€šÃ„´: A Travelerâ€šÃ„Â´s Starter Kit | False | By Jada Yuan | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-13 | https://www.nytimes.com/2018/04/10/arts/design/eduardo-navarro-edible-art-drawing-center.html | Whatâ€šÃ„Â´s for Lunch? Soup, With a Side of Art | False | By Meredith Mendelsohn | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/travel/thailand-river-tour.html | Taking to the River in Thailand | False | By Patrick Scott | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/mark-zuckerberg-testimony.html | Mark Zuckerberg Testimony: Senators Question Facebookâ€šÃ„Â´s Commitment to Privacy | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/private-prisons-escapes-riots.html | Escapes, Riots and Beatings. But States Canâ€šÃ„Â´t Seem to Ditch Private Prisons. | False | By Timothy Williams and Richard A. Oppel Jr. | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-15 | https://www.nytimes.com/2018/04/10/magazine/what-separates-ordinary-bad-news-from-true-disaster.html | What Separates Ordinary Bad News From True â€šÃ„Â?Disasterâ€šÃ„Â´? | False | By Elisa Gabbert | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-15 | https://www.nytimes.com/2018/04/10/magazine/cambridge-analytica-and-the-coming-data-bust.html | Cambridge Analytica and the Coming Data Bust | False | By John Herrman | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/realestate/renovation-upper-west-side-manhattan.html | A Taste for Renovation | False | By Tim McKeough | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/climate/polar-bears-climate-deniers.html | Climate Change Denialists Say Polar Bears Are Fine. Scientists Are Pushing Back. | False | By Erica Goode | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/business/dealbook/mark-zuckerberg-congress-hearing.html | Three Takeaways from Mark Zuckerbergâ€šÃ„Â´s Senate Testimony: DealBook Briefing | False | | | |
| 2018-04-10 | 2018-04-10 | https://www.nytimes.com/2018/04/10/insider/reporting-islamic-state-isis.html | Through a Reporterâ€šÃ„Â´s Eyes, Making ISIS Make Sense | False | By Melina Delkic and Katie Van Syckle | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/arts/dance/lil-buck-and-jon-boogz-love-heals-all-wounds.html | Lil Buck and Jon Boogz, Dancing to Improve the World | False | By Marina Harss | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/scottsdale-plane-crash.html | 6 Killed in Plane Crash at Arizona Golf Course | False | By Matthew Haag | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/business/volkswagen-matthias-muller.html | Volkswagen Set to Oust Matthias Mã¼ÅÂ¨ller as C.E.O. After Diesel Scandal | False | By Jack Ewing | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/sports/phil-coyne-usher-pittsburgh-pirates.html | Phil Coyne, Pirates Usher Since the Great Depression, Retires at 99 | False | By Christina Caron | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/technology/personaltech/closing-facebook-post-tabs.html | Closing Facebook Comment Windows | False | By J. D. Biersdorfer | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/middleeast/syria-gas-attack-east-ghouta.html | 133,000 Flee Besieged Syrian Towns in Eastern Ghouta, U.N. Says | False | By Nick Cumming-Bruce | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/trump-cancels-trip-latin-america-crisis-syria.html | Trump Cancels Trip to Latin America, Citing Crisis in Syria | False | By Julie Hirschfeld Davis | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/asia/marawi-duterte-china-rebuilding.html | Filipinos Get a Glimpse of Their Ruined City. The Chinese Get the Contract. | False | By Ben C. Solomon and Felipe Villamor | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/australia/study-diversity-multicultural.html | In a Proudly Diverse Australia, White People Still Run Almost Everything | False | By Damien Cave | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/europe/european-union-balkans.html | In a New Cold War With Russia, Balkans Become a Testing Ground | False | By Steven Erlanger | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/sports/basketball/san-antonio-spurs-playoff-streak.html | Sizing Up the Spursâ€šÃ„Ã´ 21-Season Playoff Streak | False | By Victor Mather | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-24 | https://www.nytimes.com/2018/04/10/science/pleasure-art-sex-food-drugs.html | Why Scientists Are Battling Over Pleasure | False | By Heather Murphy | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/tom-bossert-trump-homeland-security.html | Thomas Bossert, Trumpâ€šÃ„Ã´s Chief Adviser on Homeland Security, Is Forced Out | False | By Mark Landler | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/dining/ice-cream-sundaes-restaurants-new-york.html | The Ice Cream Sundae Must Be Stopped | False | By Pete Wells | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/opinion/trump-lawyer-cohen-mueller.html | Trump Seethes, and the Rest of Us Should Tremble | False | By Frank Bruni | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/trump-russia-mueller-rosenstein.html | Raids on Trumpâ€šÃ„Ã´s Lawyer Sought Records of Payments to Women | False | By Michael D. Shear, Matt Apuzzo and Sharon LaFraniere | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/dining/drinks/tiki-bar-polynesia.html | A Grand Tiki Bar for a Less-Than-Tropical Island, Manhattan | False | By Robert Simonson | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/business/facebook-black-lives-matter.html | Facebook Removes Popular Black Lives Matter Page for Being a Fake | False | By Tiffany Hsu and Sheera Frenkel | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/middleeast/iran-israel-missile-syria.html | Iran Threatens Israel Over Airstrike in Syria | False | By Thomas Erdbrink | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/arts/dance/alicia-graf-mack-juilliard-dance-division.html | Juilliardâ€šÃ„Ã´s New Dance Director Comes From Ailey and Ballet | False | By Joshua Barone | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/business/dealbook/how-mark-zuckerberg-can-win-on-capitol-hill.html | How Mark Zuckerberg Can â€šÃ„Â²Winâ€šÃ„Â´ on Capitol Hill | False | By Paul Pendergrass | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-22 | https://www.nytimes.com/2018/04/10/t-magazine/fashion/spring-fashion-1980s-style.html | Spring Fashion: â€šÃ„Â´80s Irreverence Makes a Comeback | False | | | |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/opinion/police-stop-and-frisk-reforms.html | Donâ€šÃ„Â´t Let the Police Wreck Stop-and-Frisk Reforms | False | By Jenn Rolnick Borchetta, Darius Charney and Angel Harris | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/justice-department-probe-college-early-decision.html | Justice Department Launches Probe of College Early Admissions | False | By Erica L. Green | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-12 | https://www.nytimes.com/2018/04/10/style/how-do-you-forgive-yourself.html | Why Is the Greatest Love of All Also the Hardest? | False | By Steve Almond and Cheryl Strayed | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/sports/tennis/madison-brengle-lawsuit-blood-testing.html | Madison Brengle Sues I.T.F. and WTA Over Injury From Blood Testing | False | By Ben Rothenberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/arts/television/brett-davis-comedy.html | The Sociopathic Comedy of Brett Davis | False | By Jason Zinoman | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/business/economy/tariffs-steel.html | â€šÃ„Â²How Long Can We Last?â€šÃ„Â´ Trumpâ€šÃ„Â´s Tariffs Hit Home in the U.S. | False | By Eduardo Porter | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/dining/bistro-leo-nyc-restaurant-news.html | Bistrot Leo, Replacing Sessanta, Opens in SoHo | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/middleeast/syria-us-chemical-weapons.html | Americaâ€šÃ„Â´s Three Bad Options in Syria | False | By Max Fisher | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-22 | https://www.nytimes.com/2018/04/10/movies/beirut-movie-books.html | This Is the Beirut We Wish You Could See | False | By Maya Salam and Joumana Khatib | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/movies/beirut-review-jon-hamm.html | Review: In â€šÃ„Â²Beirut,â€šÃ„Â´ a War-Torn Backdrop for American Spy Games | False | By Manohla Dargis | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/middleeast/trump-qatar-terrorism.html | Trump Now Sees Qatar as an Ally Against Terrorism | False | By Peter Baker | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/business/tampa-waterfront-development.html | How Developers Discovered Tampaâ€šÃ„Â´s â€šÃ„Â²Best-Kept Secretâ€šÃ„Â´ | False | By Nick Madigan | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/arts/music/cardi-b-invasion-of-privacy-review.html | Cardi B Is a New Rap Celebrity Loyal to Rapâ€šÃ„Â´s Old Rules on â€šÃ„Â²Invasion of Privacyâ€šÃ„Â´ | False | By Jon Caramanica | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/nyregion/tests-chancellor-carranza-nyc-opt-out.html | As Tests Begin, Chancellor Comes Out Against â€šÃ„Â²Opt Outâ€šÃ„Â´ | False | By Elizabeth A. Harris | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/technology/facebook-cambridge-analytica-private-messages.html | Facebook Data Collected by Quiz App Included Private Messages | False | By Sheera Frenkel, Matthew Rosenberg and Nicholas Confessore | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/arts/television/bill-cosby-trial-andrea-constand.html | Bill Cosbyâ€šÃ„Â´s Lawyer Calls Sex Assault Accuser a â€šÃ„Â²Con Artistâ€šÃ„Â´ | False | By Graham Bowley | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/business/sinclair-resign-allman.html | St. Louis Commentator Loses TV and Radio Shows After Threatening David Hogg | False | By Niraj Chokshi | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/movies/hitlers-hollywood-review.html | Review: â€šÃ„Â²Hitlerâ€šÃ„Â´s Hollywoodâ€šÃ„Â´ Unearths the Cinema of the Third Reich | False | By Ben Kenigsberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-12 | https://www.nytimes.com/2018/04/10/opinion/donald-trump-robert-mueller-russia.html | Itâ€šÃ„Â´s Mueller, Not Trump, Who Is Draining the Swamp | False | By Quinta Jurecic | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/nyregion/prosecution-evidence-against-el-chapo.html | 7 Tons of Cocaine in Jalapeã±o Cans: The Evidence Against El Chapo | False | By Alan Feuer | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/arts/television/westworld-spoiler-video.html | â€šÃ„Â²Westworldâ€šÃ„Â´ Creators Vowed to Spoil Their Own Show. Spoiler: They Did Not. | False | By Daniel Victor | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/europe/harry-meghan-markle-wedding-trump-obama.html | A Royal Wedding Riddle Is Solved: No Trumps, No Obamas | False | By Ceylan Yeginsu | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/asia/india-supreme-court-marriage.html | Couple Can Reunite in â€šÃ„Â²Love Jihadâ€šÃ„Â´ Case, Indiaâ€šÃ„Â´s Supreme Court Rules | False | By Maria Abi-Habib and Suhasini Raj | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-20 | https://www.nytimes.com/2018/04/10/watching/best-netflix-originals.html | Eight Recent Netflix Original Series That Are Worth Your Time | False | By Judy Berman | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/arts/television/tj-miller-charged-false-bomb-report.html | T.J. Miller, Former â€šÃ„Â²Silicon Valleyâ€šÃ„Â´ Star, Charged With False Bomb Report | False | By Sopan Deb | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/opinion/trump-needs-to-be-more-trumpian-in-syria.html | Trump Needs to Be More Trumpian in Syria | False | By Michael Doran | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/books/review-natural-causes-barbara-ehrenreich.html | Barbara Ehrenreich Urges Us to Accept, Accept the Dying of the Light | False | By Parul Sehgal | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/americas/trump-panama-hotel-dispute.html | Trump Company Lawyers Asked Panama President for Help in Hotel Dispute | False | By Kirk Semple | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/africa/sudan-political-prisoners.html | Sudanâ€šÃ„Â´s President Orders Release of Political Prisoners | False | By Sewell Chan | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-15 | https://www.nytimes.com/2018/04/10/books/review/thomas-mcguane-cloudbursts.html | Stories Filled With Strivers, Schemers and Adventurers | False | By Justin Taylor | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/obituaries/keith-murdoch-rugby-bruiser-who-vanished-is-dead-at-74.html | Keith Murdoch, Rugby Bruiser Who Vanished in the Outback, Is Dead at 74 | False | By Huw Richards | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/fashion/mark-zuckerberg-suit-congress.html | Mark Zuckerbergâ€šÃ„Â´s Iâ€šÃ„Â´m Sorry Suit | False | By Vanessa Friedman | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/technology/zuckerberg-elections-russia-data-privacy.html | Fact Check: What Mark Zuckerberg Said About Facebook, Privacy and Russia | False | By Sheera Frenkel and Linda Qiu | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-15 | https://www.nytimes.com/2018/04/10/books/review/new-noteworthy-sasha-weiss.html | New & Noteworthy | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/opinion/trump-lawyer.html | The F.B.I. Raid on Trump Lawyerâ€šÃ„Â´s Office | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/opinion/cyberattack-new-york.html | Danger of a Cyberattack on New York | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/opinion/hungary-migrants.html | The Hungarian Paradox | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/business/bank-of-america-guns.html | Bank of America to Stop Financing Makers of Military-Style Guns | False | By Tiffany Hsu | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/arts/design/met-museum-director-max-hollein.html | The Met Goes Beyond Its Doors to Pick a Leader Who Bridges Art and Technology | False | By Robin Pogrebin | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/nyregion/amtrak-penn-station-summer-repairs.html | Amtrak Plans More Track Work (and Less Pain) at Penn Station | False | By Patrick McGeehan | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/trump-cohen-raids-legal-issues.html | Warrants and Privilege: Legal Questions About the Raids on Trumpâ€šÃ„Â´s Lawyer | False | By Charlie Savage | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/nyregion/murder-children-brooklyn-elevator-conviction.html | Man Convicted in Stabbing of 2 Children in Brooklyn Elevator | False | By Alan Feuer | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/nyregion/supreme-court-ruth-bader-ginsburg-naturalization-ceremony.html | Justice Ginsburg Urges New Citizens to Make America Better | False | By Liz Robbins | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/middleeast/israel-video-cheer-palestinian-shot.html | Israel Faults Soldiers Who Filmed and Cheered Shooting of Palestinian | False | By Isabel Kershner | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/opinion/trump-michael-cohen-raid.html | The Law Is Coming, Mr. Trump | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/dutch-bill-insulting-king.html | How Is Dutch King Like a Cop? Insulting Them Is to Be Treated Equally | False | By Christopher F. Schuetze | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/business/farmers-ecommerce-amazon.html | Farmers Hit the Road to Reach Shoppers Before Amazon Does | False | By Michael Corkery and George Etheredge | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-16 | https://www.nytimes.com/2018/04/10/nyregion/metropolitan-diary-salt-and-pepper-hair.html | Salt and Pepper | False | By Alvina Lai | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/obituaries/yvonne-staples-singers.html | Yvonne Staples, Member and Manager of the Staple Singers, Dies at 80 | False | By Liam Stack | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/sports/kansas-nc-state-ncaa-corruption.html | Kansas and North Carolina State Named in New Federal Charges | False | By Marc Tracy and Joe Drape | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/world/europe/britain-banks-sanctions-oligarchs.html | British Banks Will Have to Cut Ties to Sanctioned Oligarchs, U.S. Says | False | By Ellen Barry | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-17 | https://www.nytimes.com/2018/04/10/well/mind/traumatic-brain-injuries-are-tied-to-dementia.html | Traumatic Brain Injuries Are Tied to Dementia | False | By Nicholas Bakalar | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/obituaries/donald-mckayle-87-broadway-and-modern-dance-choreographer-dies.html | Donald McKayle, 87, Broadway and Modern Dance Choreographer, Dies | False | By Anita Gates | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/trump-sought-to-fire-mueller-in-december.html | Trump Sought to Fire Mueller in December | False | By Maggie Haberman and Michael S. Schmidt | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/obituaries/marcia-thompson-prudent-promoter-of-the-arts-dies-at-94.html | Marcia Thompson, Prudent Promoter of the Arts, Dies at 94 | False | By Sam Roberts | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/republicans-mueller-trump.html | Republicans Offer Tough Talk, but No Action, on Setting Safeguards for Mueller | False | By Nicholas Fandos | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/sports/liverpool-manchester-city-champions-league.html | Liverpool, and Champions League, Dent Manchester Cityâ€šÃ„Â´s Lofty Status | False | By Rory Smith | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/insider/writing-about-my-finances-foreclosure.html | Why I Wrote a Book About My Finances (Foreclosure and All) | False | By John Schwartz | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/sports/hockey/vegas-golden-knights-nhl-playoffs.html | Built to Win, the Golden Knights Did So Sooner Than Expected | False | By Andrew Knoll | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-17 | https://www.nytimes.com/2018/04/10/science/clownfish-anemones-bleaching.html | Clown Fish Need More Energy to Live in a Bleached Home | False | By JoAnna Klein | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/nyregion/stanley-brezenoff-nycha.html | Stanley Brezenoff, New Yorkâ€šÃ„Â's 80-Year-Old Fixer, Steps In Again | False | By William Neuman and J. David Goodman | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/nyregion/nypd-video-saheed-vassell-shooting.html | Police Release First Footage of Officers Shooting Man in Brooklyn | False | By Benjamin Mueller | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/opinion/walter-mondale-fair-housing-act.html | Walter Mondale: The Civil Rights Law We Ignored | False | By Walter F. Mondale | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/nyregion/nycha-scandals-chairwoman-resigns.html | Scandal and Political Wrangling Preceded Departure of Housing Chairwoman | False | By J. David Goodman | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/business/media/european-authorities-raid-offices-of-21st-century-fox-unit.html | European Authorities Raid Offices of 21st Century Fox Unit | False | By Adam Satariano | 2018-06-12 | TX 8-550-933 |
| 2018-04-10 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/trump-military-strike-syria.html | Trump Weighs More Robust Military Strike Against Syria | False | By Peter Baker, Helene Cooper and Thomas Gibbons-Neff | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/sports/aaron-boone-yankees-red-sox.html | Red Sox Bludgeon the Yankees With a Reminder: Theyâ€šÃ„Â´re Still the Team to Beat | False | By Tyler Kepner | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/zuckerberg-facebook-senate-hearing.html | Mark Zuckerberg Testifies on Facebook Before Skeptical Lawmakers | False | By Kevin Roose and Cecilia Kang | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/michael-cohen-trump.html | Michael Cohen, â€šÃ„Â²Ultimate Trump Loyalist,â€šÃ„Â' Now in the Sights of the F.B.I. | False | By Mike McIntire, Jim Rutenberg and Maggie Haberman | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/epa-social-media-threats-scott-pruitt.html | E.P.A. Assesses Threats on Twitter to Justify Pruittâ€šÃ„Â´s Spending | False | By Eric Lipton, Lisa Friedman and Kenneth P. Vogel | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/mercer-family-cambridge-analytica.html | Facebook Fallout Deals Blow to Mercersâ€šÃ„Â' Political Clout | False | By Nicholas Confessore and David Gelles | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/at-the-white-house-trump-takes-selfies-and-seethes-over-mueller.html | At the White House, Trump Takes Selfies and Seethes Over Mueller | False | By Julie Hirschfeld Davis and Maggie Haberman | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/sports/andre-ingram-lakers.html | Andre Ingram Got a Cup of Coffee and Turned It Into a Shooting Show | False | By Benjamin Hoffman | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/todayspaper/quotation-of-the-day-ignoring-contentious-justice-ginsburg-celebrates-new-citizens.html | Quotation of the Day: Ignoring Contentiousness, Justice Ginsburg Celebrates New Citizens | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/politics/trump-firing-authority-mueller.html | With Scant Precedent, White House Insists Trump Could Fire Mueller Himself | False | By Charlie Savage | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/theater/miss-you-like-hell-review-public-theater.html | Review: On the Road With Mom in â€šÃ„Â²Miss You Like Hellâ€šÃ„Â' | False | By Jesse Green | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/theater/review-dutch-masters-andre-holland-greg-keller.html | Review: In â€šÃ„Â²Dutch Masters,â€šÃ„Â' Subway Seatmates, So Close and Yet So Far | False | By Alexis Soloski | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/crosswords/daily-puzzle-2018-04-11.html | Classic Work | False | By Deb Amlen | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/us/trump-work-requirements-assistance-programs.html | Trump Signs Order to Require Recipients of Federal Aid Programs to Work | False | By Glenn Thrush | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/pageoneplus/corrections-april-11-2018.html | Corrections: April 11, 2018 | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/10/sports/baseball/yankees-red-sox.html | Yankees-Red Sox Rivalry Is Renewed With an Epic Drubbing | False | By Billy Witz | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/opinion/islam-feminism-third-way.html | Can Muslim Feminism Find a Third Way? | False | By Ursula Lindsey | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/11/arts/television/whats-on-tv-wednesday-conan-without-borders-and-gi-jews.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã´Conan Without Bordersâ€šÃ„Ã´ and â€šÃ„Ã´GI Jewsâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/11/sports/mets-marlins.html | The Mets Have Found an Identity: The Comeback Kids | False | By James Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/australia/vanuatu-chinese-military-base.html | Australia Shudders Amid Talk of a Chinese Military Base in Its Backyard | False | By Jacqueline Williams | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/asia/myanmar-reuters-reporters-trial.html | Judge Advances Case Against Reuters Journalists Jailed in Myanmar | False | By Richard C. Paddock | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/technology/china-toutiao-bytedance-censor.html | It Built an Empire of GIFs, Buzzy News and Jokes. China Isnâ€šÃ„Ã´t Amused. | False | By Raymond Zhong | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/style/hallmark-mahogany-cards.html | What Makes a Greeting Card Black? | False | By Cord Jefferson | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/style/match-shaadi-league-farmersonly-dating-apps.html | An Inside Look at Your Favorite Dating Sites | False | By Valeriya Safronova | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/11/theater/condola-rashad-saint-joan-broadway.html | Joan of Arc, Superstar? Not to the Woman Playing Her | False | By Alexis Soloski | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/magazine/poem-photo-of-a-book-burning-warsaw-indiana.html | Poem: Photo of a Book Burning, Warsaw Indiana | False | By David Wojahn | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/magazine/new-sentences-from-getting-to-me-by-caroline-rose.html | New Sentences: From â€šÃ„Ã´Getting to Me,â€šÃ„Ã´ by Caroline Rose | False | By Nitsuh Abebe | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/magazine/judge-john-hodgman-on-forcing-guests-to-use-the-backyard-as-an-outhouse.html | Judge John Hodgman on Forcing Guests to Use the Backyard as an Outhouse | False | By John Hodgman | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/travel/joy-bryant-travel.html | What Joy Bryant Canâ€šÃ„Ã´t Travel Without | False | By Nell McShane Wulfhart | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/travel/five-places-to-go-in-bangkok-ari.html | Five Places to Go in Bangkok | False | By Seth Sherwood | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/travel/credit-card-points-tips.html | How to Navigate the Complicated World of Credit Card Points | False | By Lucas Peterson | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/magazine/the-4-118-issue.html | The 4.1.18 Issue | False | By The New York Times Magazine | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/magazine/black-mothers-babies-death-maternal-mortality.html | Why Americaâ€šÃ„Ã´s Black Mothers and Babies Are in a Life-or-Death Crisis | False | By Linda Villarosa | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/nra-midterm-elections.html | In Red-State Races, Democrats Seek an Edge by Defying the N.R.A. | False | By Alan Blinder | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/books/review/stray-city-chelsey-johnson.html | Sheâ€šÃ„Ã´s Here, Sheâ€šÃ„Ã´s Queer, Sheâ€šÃ„Ã´s Figuring Out What That Means | False | By Christine Sneed | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/politics/zuckerberg-facebook-cambridge-analytica.html | Mark Zuckerberg Testimony: Day 2 Brings Tougher Questioning | False | By Cecilia Kang, Tiffany Hsu, Kevin Roose, Natasha Singer and Matthew Rosenberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/magazine/letter-of-recommendation-aliexpress.html | Letter of Recommendation: AliExpress | False | By Alice Hines | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/magazine/behind-the-cover-4-15-18.html | Behind the Cover: The Hidden Toll | False | By The New York Times Magazine | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/realestate/living-in-syosset-ny.html | Syosset, N.Y.: Suburban Subdivisions and Wooded Hillsides | False | By Julie Lasky | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/technology/facebook-privacy-hearings.html | What You Donâ€šÃ„Ã´t Know About How Facebook Uses Your Data | False | By Natasha Singer | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/middleeast/algeria-military-plane-crash.html | Military Plane Crash Is Algeriaâ€šÃ„Ã´s Worst Air Disaster, With 257 Dead | False | By Declan Walsh | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/fashion/weddings/dress-designers-expand-options-for-plus-size-brides.html | Dress Designers Add Options for Plus-Size Brides | False | By Alix Strauss | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/arts/opera-ballet-classical-music.html | On Stage: Debuts, Celebrations and Collaborations | False | By Rebecca Schmid | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/fashion/weddings/lose-weight-no-way-proud-to-be-a-bigger-bride.html | Lose Weight? No Way. Proud to Be a Bigger Bride. | False | By Tammy La Gorce | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-17 | https://www.nytimes.com/2018/04/11/well/move/why-exercise-alone-may-not-be-the-key-to-weight-loss.html | Why Exercise Alone May Not Be the Key to Weight Loss | False | By Gretchen Reynolds | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/arts/music/katie-mitchell-opera-lessons-in-love-and-violence.html | Katie Mitchell on â€šÃ„Ã²Lessons in Love and Violence,â€šÃ„Ã´ and More | False | By Farah Nayeri | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/arts/debussy-opera.html | Through Opera, Debussy Reaches a New Audience | False | By Rebecca Schmid | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-13 | https://www.nytimes.com/2018/04/11/world/asia/china-sperm-communist-party.html | Chinese Sperm Bank Seeks Donors. Only Good Communists Need Apply. | False | By Javier C. Hernáˆ§Ã±dez | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-13 | https://www.nytimes.com/2018/04/11/world/asia/mao-love-letter-china.html | Mao as Object of Steamy Desire? Itâ€šÃ„Ã´s Riling Up Some in China | False | By Sui-Lee Wee and Elsie Chen | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-13 | https://www.nytimes.com/2018/04/11/world/asia/china-forced-confessions-propaganda.html | How China Uses Forced Confessions as Propaganda Tool | False | By Steven Lee Myers | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/sports/nfl-cheerleaders.html | How N.F.L. Teams Use Social Media to Promote, and Control, Cheerleaders | False | By Talya Minsberg and Fahima Haque | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/mark-zuckerberg-senate-hearing-notes.html | Mark Zuckerbergâ€šÃ„Ã´s Own Data Disclosed After Senate Hearing: His Notes | False | By Austin Ramzy | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/middleeast/trump-syria-attack.html | Trump Promises Strike on Syria and Warns Russia Against Backing Assad | False | By Eileen Sullivan and Michael D. Shear | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/business/dealbook/mark-zuckerberg-facebook-hearings.html | Highlights From Zuckerbergâ€šÃ„Ã´s Day 2 Testimony: DealBook Briefing | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-13 | https://www.nytimes.com/2018/04/11/arts/design/show-us-your-wall-hans-van-de-bovenkamp-long-island.html | From Doodling on Napkins to Acres of Art | False | By Warren Strugatch | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-13 | https://www.nytimes.com/2018/04/11/movies/liquid-sky-revival-quad-cinema.html | Revisiting the Downtown Scene Through Alien Eyes in â€šÃ„Ã²Liquid Skyâ€šÃ„Ã´ | False | By J. Hoberman | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/arts/music/casa-verdi-musicians-retirement-home-milan.html | Inside Milanâ€šÃ„Ã´s Opulent Retirement Home for Musicians | False | By Sally McGrane | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/asia/north-korea-trump-kim-jong-un.html | U.S. and North Korea in â€šÃ„Ã²Detailedâ€šÃ„Ã´ Talks on Trump-Kim Meeting, South Says | False | By Choe Sang-Hun | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/11/us/politics/paul-ryan-speaker.html | Ryan Found Himself on the Margins as G.O.P. Embraces Trump | False | By Sheryl Gay Stolberg and Thomas Kaplan | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/technology/personaltech/email-hacked-password.html | What to Do if Your Email Is Hacked | False | By J. D. Biersdorfer | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/backpage-sex-trafficking.html | Trump Signs Bill Amid Momentum to Crack Down on Trafficking | False | By Elizabeth Dias | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/realestate/house-hunting-in-belize.html | House Hunting in â€šÃ„Ã¶ Belize | False | By Kevin Brass | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/realestate/2-million-homes-new-york-florida-colorado.html | $2.3 Million Homes in New York, Florida and Colorado | False | By Julie Lasky | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/magazine/how-to-carry-someone-who-is-unconscious.html | How to Carry Someone Who Is Unconscious | False | By Malia Wollan | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/europe/france-airport-squatters.html | Police in France Begin Clearing Airport Protest Camp | False | By Elian Peltier and Palko Karasz | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/nyregion/chelsea-hotel-doors-auction.html | Even the Doors From the Chelsea Hotel Are Icons | False | By James Barron | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-11 | 2018-04-14 | https://www.nytimes.com/2018/04/11/theater/olivier-awards-peter-hall.html | Olivier Awards Renames Prize Following Tribute Reel Oversight | False | By Anna Codrea-Rado | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/technology/personaltech/how-to-stay-on-top-of-breaking-news.html | How to Stay on Top of Breaking News | False | By Jonah Engel Bromwich | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-22 | https://www.nytimes.com/2018/04/11/t-magazine/art/david-wojnarowicz-halloween.html | An Artistâ€šÃ„Â´s Halloween Paraphernalia, Illustrated | False | By John Wogan and Illustrations by Aurore de La Morinerie | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-29 | https://www.nytimes.com/2018/04/11/books/review/michelle-dean-sharp.html | Ten Women Whose Tongues and Pens Were as â€šÃ„Â²Sharpâ€šÃ„Â´ as Knives | False | By Laura Jacobs | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/asia/india-girl-rape.html | An 8-Year-Oldâ€šÃ„Â´s Rape and Killing Fuels Religious Tensions in India | False | By Jeffrey Gettleman | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/europe/sanctions-russia-economy-rusal-deripaska.html | Putin, or the World? Sanctions May Force Oligarchs to Choose | False | By Neil MacFarquhar | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/sports/hockey/taylor-hall-devils.html | Taylor Hall Embraces a Starring Role With the Devils | False | By Dave Caldwell | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/sports/cricket/indian-premier-league-chennai-ipl.html | Protesting Farmers Disrupt Billion-Dollar Cricket League in India | False | By Victor Mather | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/11/us/politics/ezra-cohen-watnick-justice-department-national-security-adviser.html | Aide Ousted From White House Re-emerges at Justice Dept. | False | By Adam Goldman | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/11/fashion/mami-critical-shopper.html | At Mami, Shopping the Good Shop Lollipop | False | By Matthew Schneier | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/11/world/europe/eu-china-us-trade.html | E.U. Likes Trumpâ€šÃ„Â´s Stance on China, but Hates His Methods | False | By Steven Erlanger | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/arts/music/wye-oak-the-louder-i-call-the-faster-it-runs-review.html | Wye Oak Delves Inward and Opens Up on â€šÃ„Â²The Louder I Call, the Faster It Runsâ€šÃ„Â´ | False | By Jon Pareles | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-11 | https://www.nytimes.com/2018/04/11/upshot/republicans-couldnt-knock-down-obamacare-so-theyre-finding-ways-around-it.html | Republicans Couldnâ€šÃ„Â´t Knock Down Obamacare. So Theyâ€šÃ„Â´re Finding Ways Around It. | False | By Margot Sanger-Katz | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/style/mariah-carey-bipolar-disorder.html | Mariah Carey Opens Up About Bipolar Disorder | False | By Jonah Engel Bromwich | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/theater/new-tony-awards-actors-equity.html | Actors Push for Two New Tony Awards: Ensembles and Choruses | False | By Michael Paulson | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/business/escape-room-small-business.html | Breaking Into the Boom in Escape Rooms: What Entrepreneurs Need to Know | False | By Aili McConnon | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/theater/the-edge-of-our-bodies-review-adam-rapp.html | Review: A Girlhood Interrupted in â€šÃ„Â²The Edge of Our Bodiesâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-13 | https://www.nytimes.com/2018/04/11/movies/the-rider-review.html | Review: â€šÃ„Â²The Riderâ€šÃ„Â´ Is an American Regional Film to Savor | False | By A.O. Scott | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/theater/elaine-may-broadway-kenneth-lonergan.html | Elaine May Returning to Broadway in Kenneth Lonergan Play | False | By Peter Libbey | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/business/xi-jinping-china-trade-boao.html | Xi Jinping Promotes Openness at a China Forum Rife With Restrictions | False | By Alexandra Stevenson | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/sports/soccer/manchester-city-psg-women-icc.html | International Champions Cup Will Add Womenâ€šÃ„Â´s Event This Summer | False | By Andrew Das | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/fashion/who-said-fashion-people-dont-like-food.html | Who Said Fashion People Donâ€šÃ„Â´t Like Food? | False | By Hayley Phelan | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/books/review-futureface-alex-wagner.html | Alex Wagner Digs Into Her Familyâ€šÃ„Â´s Past in â€šÃ„Â²Futurefaceâ€šÃ„Â´ | False | By Jennifer Szalai | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/middleeast/currency-iran-economy.html | Steep Slide in Currency Threatens Iranâ€šÃ„Ã´s Economy | False | By Thomas Erdbrink | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/style/american-dating-jimmy-o-yang.html | 3 American Intimacies I Donâ€šÃ„Ã¢t Get | False | By Jimmy O. Yang | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/arts/dance/review-ballet-hispanico-joyce-theater.html | Review: Dancing in the House of Garcíâ€šÃ„Ã¢a Lorca | False | By Brian Seibert | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/politics/boehner-cannabis-marijuana.html | John Boehnerâ€šÃ„Ã´s Marijuana Reversal: â€šÃ„Ã²My Thinking on Cannabis Has Evolvedâ€šÃ„Ã´ | False | By Daniel Victor | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/opinion/pope-francis.html | The Complexity of Pope Francis | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/nyregion/suspension-hubs-homeless-children-school.html | Homeless Children Are 3 Times as Likely to Be Suspended at Some Schools | False | By Elizabeth A. Harris | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/opinion/love-sex-marriage.html | A Secret Sex Life? | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/blackface-fraternity-cal-poly.html | Blackface Leads to Fraternity Suspension at Cal Poly in San Luis Obispo | False | By Matthew Haag | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/opinion/estates-wills.html | Beyond Writing a Will | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/opinion/facebook-data-scandal-mercers.html | The Facebook Data Scandal and the Mercers | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/opinion/trump-impeachment-republicans.html | Using Impeachment Fears to Energize the G.O.P. | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/politics/michael-cohen-trump-access-hollywood.html | Raid on Trumpâ€šÃ„Ã´s Lawyer Sought Records on â€šÃ„Ã²Access Hollywoodâ€šÃ„Ã´ Tape | False | By Maggie Haberman, Matt Apuzzo and Michael S. Schmidt | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/business/dealbook/corporate-america-cybersecurity.html | A Simple Proposal to Help Fix Corporate Americaâ€šÃ„Ã´s Cybersecurity Problem | False | By Craig A. Newman | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/theater/paapa-essiedu-hamlet-king-lear.html | After â€šÃ„Ã²Hamletâ€šÃ„Ã´ and â€šÃ„Ã²King Lear,â€šÃ„Ã´ Where Else Can Paapa Essiedu Go? | False | By Andrew Dickson | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/arts/television/mark-zuckerberg-facebook-congress.html | In Front of the Cameras, Mark Zuckerberg Avoids Going Viral | False | By James Poniewozik | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/politics/paul-ryan-midterms-republicans.html | Paul Ryan Upends Republican Hopes and Plans for Midterm Elections | False | By Jonathan Martin and Alexander Burns | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/revenge-porn-california.html | $6.4 Million Judgment in Revenge Porn Case Is Among Largest Ever | False | By Christine Hauser | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/arts/bill-cosby-sex-assault-trial-chelan-lasha.html | Accuser to Cosby at His Sex Assault Trial: â€šÃ„Ã²You Remember, Donâ€šÃ„Ã¢t You?â€šÃ„Ã´ | False | By Graham Bowley and Jon Hurdle | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/texas-national-guard.html | On the Border With the National Guard: An â€šÃ„Ã²Extra Pair of Eyes and Earsâ€šÃ„Ã´ | False | By Manny Fernandez | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/opinion/silicon-valley-lobbyists-privacy.html | Why Silicon Valley Lobbyists Love Big, Broad Privacy Bills | False | By Alvaro M. Bedoya | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/books/review/tom-rachman-italian-teacher.html | Portrait of the Artist as a Complete Jerk | False | By Olga Grushin | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/arts/design/lucas-museum-norman-rockwell-berkshire-museum.html | Lucas Museum Comes Forward as Buyer of Rockwell Painting | False | By Jori Finkel | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/politics/fed-interest-rates-trade.html | Fed Officials Have Concerns About Trade, March Meeting Minutes Show | False | By Jim Tankersley | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/opinion/trump-faults.html | Ignoring Trumpâ€šÃ„Ã´s Faults | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/nyregion/camden-superintendent-paymon-rouhanifard-resigning.html | Camden Superintendent Who Led Turnaround Is Stepping Down | False | By Kate Zernike | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/obituaries/fran-bera-competitive-record-breaking-aviator-is-dead-at-93.html | Fran Bera, Competitive, Record-Breaking Aviator, Is Dead at 93 | False | By Daniel E. Slotnik | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-13 | https://www.nytimes.com/2018/04/11/movies/rampage-review-dwayne-johnson.html | Review: â€šÃ„Â²Rampageâ€šÃ„Â´ Turns to Rubble, Even Before the Mutant Animals Show Up | False | By Glenn Kenny | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-13 | https://www.nytimes.com/2018/04/11/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Martha Schwendener and Will Heinrich | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-13 | https://www.nytimes.com/2018/04/11/movies/borg-vs-mcenroe-review.html | Review: â€šÃ„Â²Borg vs. McEnroeâ€šÃ„Â´ Revisits an Epic Court Battle | False | By A.O. Scott | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/politics/special-counsel-mueller-legislation-vote.html | Bill to Protect Special Counsel Mueller Is Headed for a Committee Vote | False | By Nicholas Fandos and Charlie Savage | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-13 | https://www.nytimes.com/2018/04/11/arts/design/cy-twombly-review-gagosian-gallery.html | Cy Twombly, Redefined by His Drawings | False | By Roberta Smith | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/upshot/how-retirements-like-paul-ryans-are-shrinking-republicans-built-in-advantage-in-the-house.html | How Retirements Like Paul Ryanâ€šÃ„Â´s Are Shrinking Republicansâ€šÃ„Â´ Built-In Advantage in the House | False | By Nate Cohn | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/africa/photos-nigeria-boko-haram.html | Portraits of Dignity: How We Photographed Ex-Captives of Boko Haram | False | By Dionne Searcey | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/sports/biathlon-raid.html | In Austria, Police Raids Stemming From Russian Sports Corruption Inquiries | False | By Tariq Panja and Rebecca R. Ruiz | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/climate/pruitt-epa-challenge-coin.html | Scott Pruittâ€šÃ„Â´s Idea to Update an E.P.A. Keepsake: Less E.P.A., More Pruitt | False | By Lisa Friedman and Kenneth P. Vogel | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-13 | https://www.nytimes.com/2018/04/11/nyregion/queens-judge-removal-misconduct.html | In a Rare Step, Commission Recommends Removal of Queens Judge | False | By James C. McKinley Jr. | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/mulvaney-defends-role-running-agency-he-wants-to-cripple.html | Mulvaney Defends Role Running Agency He Wants to Cripple | False | By Glenn Thrush | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/politics/challenge-coins.html | Morale, Allegiance and Drinking: How Military Challenge Coins Evolved and Spread | False | By Emily Baumgaertner | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/obituaries/ruth-nussenzweig-who-pursued-malaria-vaccine-dies-at-89.html | Ruth Nussenzweig, Who Pursued Malaria Vaccine, Dies at 89 | False | By Neil Genzlinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/nyregion/cynthia-nixon-marijuana-legalization.html | Cynthia Nixon Puts Legalizing Marijuana Front and Center of Campaign | False | By Vivian Wang | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/technology/personaltech/i-downloaded-the-information-that-facebook-has-on-me-yikes.html | I Downloaded the Information That Facebook Has on Me. Yikes. | False | By Brian X. Chen | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/erie-bats-school-shooting.html | Teachers Get Baseball Bats to Confront Shooters in Pennsylvania District | False | By Christina Caron | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/opinion/israel-gaza-yasser-murtaja.html | Israelâ€šÃ„Â´s Violent Response to Nonviolent Protests | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/your-money/equifax-challenger-truework.html | A New Challenger to Equifaxâ€šÃ„Â´s Employee Verification Service | False | By Ron Lieber | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/business/economy/trump-economists.html | Economists Say U.S. Tariffs Are Wrong Move on a Valid Issue | False | By Jim Tankersley | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-17 | https://www.nytimes.com/2018/04/11/science/farmland-birds-decline.html | Farmland Birds in France Are in Steep Decline | False | By James Gorman | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-16 | https://www.nytimes.com/2018/04/11/nyregion/metropolitan-diary-inside-a-little-italy-kitchen.html | Inside a Little Italy Kitchen | False | By Stephen Torpey | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/middleeast/syria-chemical-attack.html | Suspected Chemical Attack in Syria: What We Know and Donâ€šÃ„Â´t Know | False | By Daniel Victor | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/nyregion/city-council-investigations-mayor.html | A 3-Way Fight Over How to Police the Conduct of City Investigators | False | By William Neuman | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/obituaries/jd-mcclatchy-poet-of-the-body-in-sickness-and-health-dies-at-72.html | J.D. McClatchy, Poet of the Body, in Sickness and Health, Dies at 72 | False | By Margalit Fox | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/missouri-greitens-house-impeachment-inquiry.html | Sex Claims Against Gov. Eric Greitens of Missouri Vividly Detailed in Report | False | By John Eligon | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/politics/nafta-negotiations-trump.html | U.S. Seeks Quick Nafta Deal, but Allies Balk as It Gives Little Ground | False | By Ana Swanson | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/americas/humboldt-broncos-highway-safety.html | A Fateful Crossroads: What Caused the Crash That Killed 16 Canadians? | False | By Ian Austen | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/nyregion/dismembered-body-brooklyn-identified.html | Family Identifies Dismembered Body in Brooklyn Park: â€˜It Was My Chocolateâ€™ | False | By Benjamin Mueller and Nate Schweber | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/nyregion/lawyers-walk-out-to-protest-ice-and-court-objects.html | Lawyers Walk Out to Protest ICE, and Court Objects | False | By Liz Robbins | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/americas/pope-francis-sex-abuse-apology.html | Pope Francis Admits â€˜Grave Errorsâ€™ in Chile Sex Abuse Cases | False | By Jason Horowitz | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-13 | https://www.nytimes.com/2018/04/11/technology/zuckerberg-congress-promises-facebook.html | Mark Zuckerberg Has a Lot of Homework to Do | False | By Sheera Frenkel and Tiffany Hsu | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-15 | https://www.nytimes.com/2018/04/11/t-magazine/blue-mountain-school-design-hostem.html | A Shrine to Craftsmanship Inside a Silver London Townhouse | False | By Natalia Rachlin | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/technology/mark-zuckerberg-facebook-hearing.html | Facebook Is Complicated. That Shouldnâ€™t Stop Lawmakers. | False | By Kevin Roose | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/obituaries/lois-wheeler-snow-dies.html | Lois Wheeler Snow, Critic of Human Rights Abuses in China, Dies at 97 | False | By Amy Qin | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/paul-ryan-speaker-retire-janesville.html | Paul Ryanâ€™s Hometown Takes Stock as Speaker (and Neighbor) Changes Course | False | By Julie Bosman | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/europe/swedish-academy-sex-nobel.html | Sex Abuse Scandal Casts Shadow Over Nobel Prize for Literature | False | By Christina Anderson | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/opinion/fire-mueller-trump.html | The Nation Will Pay if Trump Fires Mueller | False | By Nicholas Kristof | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/opinion/paul-ryan-trump-retirement-courage.html | Saving Paul Ryan | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/opinion/anxiety-at-the-summit-of-the-americas-trump.html | Anxiety at the Summit of the Americas | False | By Peter Hakim and Michael Shifter | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/business/zuckerberg-facebook-congress.html | Zuckerberg Faces Hostile Congress as Calls for Regulation Mount | False | By Cecilia Kang and Kevin Roose | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/sports/us-open-serve-clock.html | U.S. Open Will Use a Serve Clock in the Main Draw | False | By David Waldstein | 2018-06-12 | TX 8-550-933 |
| 2018-04-11 | 2018-04-12 | https://www.nytimes.com/2018/04/11/climate/methane-monitoring-satellite.html | An Eye in the Sky Could Detect Planet-Warming Plumes on the Ground | False | By John Schwartz | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/middleeast/syria-chemical-attack-douma.html | In a Syrian Town, People Started Shouting â€˜Chemicals! Chemicals!â€™ | False | By Ben Hubbard | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/sports/real-madrid-juventus-champions-league.html | Juventusâ€™ Near Miracle Against Real Madrid Ends in Controversy | False | By Raphael Minder | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/opinion/paul-ryan-retiring-speaker.html | Good Riddance, Mr. Speaker | False | By Christopher Buskirk | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/todayspaper/quotation-of-the-day-ryan-will-retire-scattering-hopes-of-gop-for-2018.html | Quotation of the Day: Ryan Will Retire, Scattering Hopes of G.O.P. for 2018 | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/politics/trump-russia-syria-china.html | Trumpâ€™s Tweets on Syria, Russia and China: The Triumph of Contradiction | False | By Mark Landler | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/opinion/american-guns-mexico.html | The Other Border Problem: American Guns Going to Mexico | False | By Ioan Grillo | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/politics/randy-bryce-paul-nehlen.html | Paul Ryan Is Leaving. Who's Running for His Seat? | False | By Liam Stack | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/politics/pompeo-senate-secretary-of-state.html | Pompeo Vows to Embrace Diplomacy, but Pledges Tougher Line on Russia | False | By Gardiner Harris | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/politics/trump-national-enquirer-american-media.html | Investigators Focus on Another Trump Ally: The National Enquirer | False | By Jim Rutenberg, Emily Steel and Mike McIntire | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/politics/trump-syria.html | Trump Says Missiles 'Will Be Coming' at Syria. Beyond That Lies Uncertainty. | False | By Peter Baker, Thomas Gibbons-Neff and Helene Cooper | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/theater/review-children-of-a-lesser-god-broadway.html | Review: Sound, or Silence? A Passionate Debate in 'Children of a Lesser God' | False | By Jesse Green | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/crosswords/daily-puzzle-2018-04-12.html | TV Adjuncts | False | By Deb Amlen | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-05-14 | https://www.nytimes.com/2018/04/11/obituaries/overlooked-lin-huiyin-and-liang-sicheng.html | Overlooked No More: Lin Huiyin and Liang Sicheng, Chroniclers of Chinese Architecture | False | | 2018-07-12 | TX 8-579-395 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/us/teen-killed-michigan.html | Man Accused of Raping Michigan Teenager Is Now Charged With Killing Her | False | By Matt Stevens | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/pageoneplus/corrections-april-12-2018.html | Corrections: April 12, 2018 | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/sports/mets-streak-continues-but-the-injury-bug-returns.html | Mets' Streak Continues, but the Injury Bug Returns | False | By James Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/arts/television/the-americans-season-6-episode-3-recap-urban-transport-planning.html | 'The Americans' Season 6, Episode 3 Recap: Moscow Believes in Beef Stew | False | By Mike Hale | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/world/europe/russia-moscow-highway.html | In Russia, a 'Special Highway' Helps the Privileged Avoid Traffic | False | By Ivan Nechepurenko | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/11/sports/baseball/yankees-red-sox.html | A Brawl Erupts, and the Red Sox-Yankees Rivalry Catches Fire | False | By Billy Witz | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/11/world/australia/yassmin-abdel-magied-muslim-activist-us.html | Yassmin Abdel-Magied, Muslim Australian Activist, Denied Entry to U.S. | False | By Isabella Kwai | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/12/fashion/fashion-psychologist.html | The Dress Doctor Is In | False | By Jennifer Miller | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/opinion/syria-chemical-attack-hell.html | Grandma Wants to Return Home. I Can't Tell Her Home Is Gone. | False | By Abdulhamid Qabbani | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/opinion/israel-defend-syria.html | The Jewish State Has a Special Duty to Defend Syrians | False | By Ronen Bergman | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/opinion/international-world/somalia-journalists-murdered.html | 'I Can See You. How Will You Leave Here Alive?' | False | By Hassan Ghedi Santur | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/12/arts/television/whats-on-tv-thursday-all-star-flip-and-terrace-house.html | What's on TV Thursday: 'All-Star Flip' and 'Terrace House' | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/world/asia/taliban-attack-ghazni-governor.html | Taliban Overrun Government Offices and Kill Two Top Officials | False | By Rod Nordland and Fahim Abed | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-03-30 | https://www.nytimes.com/2018/04/12/smarter-living/5-cheap-ish-things-you-need-in-your-bedroom.html | 5 Cheap(ish) Things You Need in Your Bedroom | False | By Tim Herrera | 2018-05-16 | TX 8-550-404 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/world/europe/yulia-skripal-russia.html | Attack on Skripals Shows Russia Is 'Reckless,' U.K. Says | False | By Stephen Castle, Michael Wolgelenter, Richard Pérez-Peña and Ellen Barry | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-12 | 2018-04-22 | https://www.nytimes.com/2018/04/12/travel/36-hours-in-victoria-british-columbia.html | 36 Hours in Victoria, British Columbia | False | By Suzanne Carmick | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/paul-ryan-republican-party-turmoil.html | A House (and a Party) Upended as Paul Ryan Calmly Takes His Leave | False | By Carl Hulse | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-22 | https://www.nytimes.com/2018/04/12/books/review/jesmyn-ward-great-gatsby.html | Jay Gatsby: A Dreamer Doomed to Be Excluded. The Novelist Jesmyn Ward Explains. | False | By Jesmyn Ward | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/travel/withdrawal-unesco-heritage-sites.html | Will U.S. Withdrawal from Unesco Affect Heritage Sites? | False | By Jessica Colley Clarke | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/us/teacher-walkouts-threaten-republican-grip-on-conservative-states.html | Teacher Walkouts Threaten Republican Grip on Conservative States | False | By Dana Goldstein and Alexander Burns | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/books/review/hannah-arendt-thinking-without-a-banister.html | The Philosopher in Dark Times | False | By George Prochnik | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/realestate/a-phoenix-transplant-buys-in-brooklyn.html | A Phoenix Transplant Buys in Brooklyn | False | By Joyce Cohen | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/sports/tim-don-boston-marathon-ironman.html | This Man Expects to Run a 2:50 in the Boston Marathon on Monday | False | By Lindsay Crouse | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-16 | https://www.nytimes.com/2018/04/12/sports/fix-knicks-nets.html | New Coach? New Players? Prayers? How to Fix the Knicks (and Nets) | False | By Harvey Araton, Marc Stein and Malika Andrews | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/travel/upper-east-side-manhattan-tour.html | My Upper East Side Story: Pizza, Schnitzel, a Piano Bar | False | By Robert Simonson | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/arts/television/scandal-finale-shonda-rhimes-kerry-washington.html | The Gladiators of â€šÃ„Â²Scandalâ€šÃ„Â´ Leave the Arena | False | By Salamishah Tillet | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/12/style/instagram-fishing.html | Lots of Fish on the Screen | False | By Laura M. Holson | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/12/opinion/metoo-susan-fowler-forced-arbitration.html | I Wrote the Uber Memo. This Is How to End Sexual Harassment. | False | By Susan Fowler | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-17 | https://www.nytimes.com/2018/04/12/well/move/sarms-muscle-body-building-weight-lifting-pill-supplements-safety.html | A Better Body in a Pill? Experts Urge Caution on SARMs | False | By Anahad Oâ€šÃ„Â´Connor | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movies/submergence-review-wim-wenders.html | Review: In â€šÃ„Â²Submergence,â€šÃ„Â´ a Love Story Sunk by Geopolitics | False | By Glenn Kenny | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movies/the-judge-review.html | Review: In â€šÃ„Â²The Judge,â€šÃ„Â´ a Middle Eastern Trailblazer Upholds Womenâ€šÃ„Â´s Rights | False | By Jeannette Catsoulis | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/blumhouses-truth-or-dare-review.html | Review: Trapped in a Deadly Game of â€šÃ„Â²Blumhouseâ€šÃ„Â´s Truth or Dareâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movies/an-ordinary-man-review-ben-kingsley.html | Review: â€šÃ„Â²An Ordinary Manâ€šÃ„Â´ Stars Ben Kingsley as a War Criminal | False | By Ken Jaworowski | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movies/come-sunday-review-chiwetel-ejiofor.html | Review: In â€šÃ„Â²Come Sunday,â€šÃ„Â´ Chiwetel Ejiofor Plays a Doubting Bishop | False | By Ben Kenigsberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movies/sgt-stubby-an-american-hero-review.html | A War Dog Salutes in â€šÃ„Â²Sgt. Stubby: An American Heroâ€šÃ„Â´ | False | By Ben Kenigsberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movies/aardvark-review-jon-hamm.html | Review: Two Brothers, One Therapist and an â€šÃ„Â²Aardvarkâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-12 | https://www.nytimes.com/2018/04/12/us/holocaust-education.html | Holocaust Is Fading From Memory, Survey Finds | False | By Maggie Astor | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movies/wildling-review-bel-powley.html | Review: In â€šÃ„Â²Wildling,â€šÃ„Â´ Bel Powley Finds Her Inner Monster | False | By Ben Kenigsberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movies/jeannette-the-childhood-of-joan-of-arc-review.html | Review: Joan of Arc Is a Young Headbanger in â€šÃ„Â²Jeannetteâ€šÃ„Â´ | False | By Glenn Kenny | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movies/review-krystal.html | Review: â€šÃ„Â²Krystalâ€šÃ„Â´ Follows a Teenagerâ€šÃ„Â´s Racing Heart | False | By Teo Bugbee | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/sports/basketball/diamond-deshields-wnba-draft.html | Diamond DeShieldsâ€šÃ„Â´s Path to the W.N.B.A. Took Her From Tennessee to Turkey | False | By Seth Berkman | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/trump-syria-attack.html | Mattis Tries to Put Brakes on Possible Syria Strike, to â€šÃ„Â´Keep This From Escalatingâ€šÃ„Â´ | False | By Helene Cooper, Thomas Gibbons-Neff and Peter Baker | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/sports/basketball/jeff-hornacek-fired-knicks.html | Knicks Fire Coach Jeff Hornacek | False | By Malika Andrews | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/business/dealbook/congress-zuckerberg-regulation-facebook.html | Will Bank Earnings Flash Any Warnings?: DealBook Briefing | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/sports/football/nfl-cheerleaders.html | Another Former N.F.L. Cheerleader Files a Complaint | False | By John Branch | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/business/madoff-ponzi-scheme-compensation.html | Victims of Bernard Madoffâ€šÃ„Â´s Ponzi Scheme to Receive Millions More | False | By Katie Benner | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movies/-grace-jones-bloodlight-and-bami-review.html | Review: â€šÃ„Â²Grace Jones: Bloodlight and Bamiâ€šÃ„Â´ Finds the Model, Singer, Actress, Person | False | By Wesley Morris | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/world/asia/new-zealand-ban-oil-drilling.html | New Zealand Cites Climate Change in Banning New Offshore Drilling | False | By Charlotte Graham-McLay | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/world/asia/china-baby-dead-parents.html | Baby in China Is Born to Surrogate 4 Years After His Parentsâ€šÃ„Â´ Deaths | False | By Austin Ramzy | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/nyregion/legal-aid-nycha-tenants-heat.html | Legal Aid Demands Rebates for Nycha Tenants Left in the Cold | False | By Jeffery C. Mays | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/technology/personaltech/editing-raw-ipad.html | Editing RAW Images on an iPad | False | By J. D. Biersdorfer | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/sports/espn-app.html | ESPN Tries to Get With a Mobile, App-Driven World | False | By Kevin Draper | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/realestate/homes-for-sale-in-the-west-village-morningside-heights-and-brooklyn-heights.html | Homes for Sale in Manhattan and Brooklyn | False | Reported by C. J. Hughes | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/realestate/homes-for-sale-in-waccabuc-new-york-and-cranbury-new-jersey.html | Homes for Sale in New York and New Jersey | False | Reported by Jill P. Capuzzo and Anne Mancuso | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/technology/privacy-researchers-facebook.html | After Cambridge Analytica, Privacy Experts Get to Say â€šÃ„Â²I Told You Soâ€šÃ„Â´ | False | By Nellie Bowles | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/music/shai-wosner-schubert-piano-sonatas.html | Schubertâ€šÃ„Â´s Sonatas, and a Pianist, Come Into Their Own | False | By James R. Oestreich | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/realestate/how-much-does-your-house-make-an-hour.html | How Much Does Your House Make an Hour? | False | By Michael Kolomatsky | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/world/europe/sweden-china-spy.html | Sweden Accuses Man of Spying on Tibetan Refugees for China | False | By Christina Anderson | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-22 | https://www.nytimes.com/2018/04/12/reader-center/52-places-travel.html | Cute Shoes Are Useless, and Other Lessons From Three Months Traveling the World | False | By Jada Yuan | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/business/india-defense-lockheed-boeing.html | Want to Sell Fighter Jets to India? Make Them There | False | By Vindu Goel | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/sports/baseball/yankees-red-sox-brawl.html | Bad Blood Between the Yankees and the Red Sox Is Good for Baseball | False | By Tyler Kepner | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/television/wyatt-cenac-hbo-problem-areas.html | On His New HBO Show, Wyatt Cenac Addresses His â€šÃ„Â²Problem Areasâ€šÃ„Â´ | False | By Dave Itzkoff | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/opinion/brexit-universities.html | Brexit and the Universities: â€šÃ„Â²Our Global Vision Remains Clearâ€šÃ„Â´ | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movies/cannes-lineup-netflix-boycott.html | Spike Lee and Godard Films to Compete at a Cannes With No Netflix | False | By Farah Nayeri | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/climate/epa-pruitt-deputy-wheeler-confirmation.html | Pruittâ€šÃ„Ã´s New Deputy: A Coal Lobbyist Steeped in Washingtonâ€šÃ„Ã´s Ways | False | By Coral Davenport | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/nyregion/your-country-house-is-a-disaster-tell-me-everything.html | Your Country House Is a Disaster? Tell Me Everything. | False | By Joyce Wadler | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-22 | https://www.nytimes.com/2018/04/12/t-magazine/asian-american-art-martin-wong-tseng-kwong-chi.html | The Artists Who Brought Asian-Americans Into the Annals of Contemporary Art | False | By Nikil Saval | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/nyregion/triple-threat-bootcamp-brooklyn.html | The Women of Triple Threat (and the Father Who Started it All) | False | By Elizabeth Greenwood | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/nyregion/a-smart-haircut.html | A Smart Haircut | False | By Bill Vourvoulias | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-18 | https://www.nytimes.com/2018/04/12/dining/omusubi-gonbei-review.html | Rice Balls, Subtle and Showy Alike, at Omusubi Gonbei | False | By Ligaya Mishan | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/obituaries/mitzi-shore-whose-comedy-store-fostered-rising-stars-dies-at-87.html | Mitzi Shore, Whose Comedy Store Fostered Rising Stars, Dies at 87 | False | By Daniel E. Slotnik | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/style/family-death-lies-grief.html | R.I.P. My Whole Family | False | By Philip Galanes | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/mike-pompeo-secretary-state.html | Trading Snarl for Smile, Pompeo Makes Case to Lead State Dept. | False | By Gardiner Harris and Eileen Sullivan | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/world/europe/greece-turkey-fighter-jet.html | Greek Fighter Jet Crashes After Encounter With Turkish Aircraft, Officials Say | False | By Niki Kitsantonis | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/dining/drinks/laurent-ponsot-burgundy-wine-domaine-ponsot.html | On His Own, the Burgundy Iconoclast Laurent Ponsot Looks to Big Projects | False | By Eric Asimov | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/nyregion/working-families-party-nixon-cuomo-governor-endorsement.html | Cuomo and Nixon Confront First Test: Wooing Working Families Party | False | By Shane Goldmacher | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/business/professional-car-buyers.html | Professionals Make Car Buying Easy, but You Have to Shop Around | False | By Roy Furchgott | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-17 | https://www.nytimes.com/2018/04/12/science/sweet-potato-pacific-dna.html | All by Itself, the Humble Sweet Potato Colonized the World | False | By Carl Zimmer | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/world/europe/netherlands-singing-road.html | Dutch â€šÃ„Â²Singing Roadâ€šÃ„Â¹ Silenced After Villagers Complain: â€šÃ„Â¹Iâ€šÃ„Â´m Going Nutsâ€šÃ„Â´ | False | By Palko Karasz and Yonette Joseph | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-14 | https://www.nytimes.com/2018/04/12/briefing/week-in-good-news-st-barts-yacht-race-flowers.html | The Week in Good News: A 99-Year-Old Baseball Usher, a Yacht Race, Spring Flowers | False | By Des Shoe | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/television/lost-in-space-review-netflix.html | Review: â€šÃ„Â²Lost in Space,â€šÃ„Â¹ This Time With More Company | False | By Mike Hale | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/television/elvis-presley-the-searcher-hbo-review.html | Review: A Reverent Elvis Doc Separates the Trailblazer From His Tragedy | False | By Jon Pareles | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/world/europe/ian-wilmut-parkinsons-dolly-sheep.html | Scientist Behind Dolly the Sheep, a Key to Parkinsonâ€šÃ„Ã´s Research, Has the Disease Himself | False | By Ceylan Yeginsu | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/business/media/denver-post-alden-global-capital.html | Colorado Group Pushes to Buy Embattled Denver Post From New York Hedge Fund | False | By Sydney Ember | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/science/sperm-whale-death-spain.html | 64 Pounds of Trash Killed a Sperm Whale in Spain, Scientists Say | False | By Matthew Haag | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/hurricanes-harvey-irma-maria-and-nate.html | Hurricane Names That â€šÃ„Â²Donâ€šÃ„Â¹t Bear Repeatingâ€šÃ„Â´: Harvey, Irma, Maria and Nate | False | By Alan Blinder | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/business/china-bytedance-duanzi-censor.html | Horns Honk, and Censors in China Get a Headache | False | By Raymond Zhong, Paul Mozur and Iris Zhao | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/trump-tax-cuts-treasury-omb.html | Top Trump Officials Reach Truce in Fight Over Tax Lawâ€šÃ„Â´s Implementation | False | By Alan Rappeport and Jim Tankersley | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movies/oceans-8-new-trailer-sandra-bullock.html | â€šÃ„Â²Oceanâ€šÃ„Â´s 8â€šÃ„Â´: New Trailer Offers a Few More Details | False | By Bruce Fretts | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/design/met-museum-rooftop-huma-bhabha-review.html | A Sci-Fi Showdown at the Met Museumâ€šÃ„Â´s Rooftop Garden | False | By Martha Schwendener | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/science/endangered-turtle-australia.html | Threatened: A Green-Haired Turtle That Can Breathe Through Its Genitals | False | By James Gorman | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/design/ica-boston-closes-nicholas-nixon-photography-show.html | Boston Museum Closes Nicholas Nixon Photography Show Early | False | By Katharine Q. Seelye | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/trump-trans-pacific-partnership.html | Trump Proposes Rejoining Trans-Pacific Partnership | False | By Ana Swanson | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/technology/mark-zuckerberg-testimony.html | 2 Days, 10 Hours, 600 Questions: What Happened When Mark Zuckerberg Went to Washington | False | By Zach Wichter | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/facebook-senators-usage.html | Senators Had a Lot to Say About Facebook. That Hasnâ€šÃ„Â´t Stopped Them From Using It. | False | By Michael Gold | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/opinion/anti-trumpism.html | How Anti-Trumpism Can Succeed | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/missouri-senate-campaign-mccaskill-hawley-greitens-scandal.html | In Missouri, Governorâ€šÃ„Â´s Scandal Ensnares a Republican-Leaning Senate Race | False | By Nicholas Fandos | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/opinion/james-comey-fbi.html | Views of James Comey: Tragic Figure or Hero? | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/style/ecstatic-dance-nyc.html | I Was Skeptical About Ecstatic Dance | False | By Ellie Shechet | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-14 | https://www.nytimes.com/2018/04/12/arts/dance/review-martha-graham-dance-company-city-center.html | Review: For the Martha Graham Company, Opposites Attract | False | By Siobhan Burke | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/watching/what-to-watch-this-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movies/review-zama-lucrecia-martel.html | Review: A Cinematic Marvel, â€šÃ„Â²Zamaâ€šÃ„Â´ Brilliantly Tackles Colonialism in the New World | False | By Manohla Dargis | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/books/man-booker-international-prize-shortlist.html | Six Books Shortlisted for Man Booker International Prize | False | By Anna Codrea-Rado | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/opinion/syria-chemical.html | Questions About Syria | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/opinion/sunday/historians-versus-genealogists.html | The Historians Versus the Genealogists | False | By John Sedgwick | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/nyregion/twisted-tale-of-stolen-chagall-nears-ending.html | Twisted Tale of Stolen Chagall Nears Ending | False | By William K. Rashbaum | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/business/volkswagen-chief.html | Volkswagenâ€šÃ„Â´s New C.E.O. Is an Outsider. Thatâ€šÃ„Â´s an Asset, and a Liability. | False | By Jack Ewing | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/nyregion/new-jersey-renewable-energy.html | New Jersey Takes a Big Step Toward Renewable Energy (and Nuclear Gets Help, for Now) | False | By Nick Corasaniti and Brad Plumer | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/opinion/asperger-sydrome.html | Asperger: Whatâ€šÃ„Â´s in a Name? | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/books/review/astral-weeks-ryan-walsh.html | 1968 Revisited: A Boston Commune and a Van Morrison Classic | False | By John Williams | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/opinion/facebook-data.html | Facebook Usersâ€šÃ„Â´ Worries About Use of Their Data | False | | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/world/middleeast/syria-gas-attack-flights.html | Airlines Clear Skies Over Syria, Noting Threat of Missile Strikes | False | By Iliana Magra | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/insider/a-former-congressional-reporter-explains-her-relationship-with-the-women-of-the-senate.html | My Relationship With the Women of the Senate | False | By Jennifer Steinhauer | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/obituaries/robert-t-buck-who-revitalized-brooklyn-museum-dies-at-79.html | Robert T. Buck, Who Revitalized Brooklyn Museum, Dies at 79 | False | By Sam Roberts | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/obituaries/john-ehle-who-rooted-novels-in-appalachia-is-dead-at-92.html | John Ehle, Who Rooted His Novels in Appalachia, Is Dead at 92 | False | By Richard Sandomir | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/television/bill-cosby-sexual-assault-trial.html | Janice Dickinson at Cosby Trial: â€šÃ²Here Was Americaâ€šÃ„Â´s Dad on Top of Meâ€šÃ„Â´ | False | By Graham Bowley and Jon Hurdle | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/music/popcast-cardi-b-invasion-of-privacy.html | Cardi B Arrives at the Top | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/world/asia/china-trade-war-trump.html | Is Trump Serious About Trade War? Chinaâ€šÃ„Â´s Leaders Hunt for Answers | False | By Keith Bradsher and Jane Perlez | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/books/in-praise-of-margery-sharp.html | In Praise of Margery Sharp | False | By Perri Klass, M.D. | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/design/art-and-museums-in-nyc-this-week.html | 25 Art Exhibitions to View in NYC This Weekend | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/movies/film-series-in-nyc-this-week.html | 3 Film Series to Catch in NYC This Weekend | False | By Ben Kenigsberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/music/classical-music-in-nyc-this-week.html | 8 Classical Music Concerts to See in NYC This Weekend | False | By David Allen | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/comedy-in-nyc-this-week.html | 6 Comedy Shows to Catch in NYC This Weekend | False | By Kasia Pilat | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/theater/whats-new-in-nyc-theater.html | 10 Plays and Musicals to Go to in NYC This Weekend | False | By Alexis Soloski | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/dance/dance-in-nyc-this-week.html | 5 Dance Performances to See in NYC This Weekend | False | By Brian Schaefer | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/events-for-children-in-nyc-this-week.html | 8 Things to Do With Your Kids in NYC This Weekend | False | By Laurel Graeber | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 14 Pop, Rock and Jazz Concerts to Check Out in NYC This Weekend | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/business/economy/california-housing.html | Rent Control Campaign in California Is Taken to the Streets | False | By Conor Dougherty | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-16 | https://www.nytimes.com/2018/04/12/opinion/latin-america-corruption.html | Has Latin Americaâ€šÃ„Â´s Crusade Against Corruption Gone Too Far? | False | By Jorge G. Castaã±eda | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/arts/music/brothers-osborne-port-saint-joe.html | Brothers Osborne Want to Bring Guitar Heroes Back to Nashville | False | By Jewly Hight | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/nyregion/how-do-you-change-the-light-bulbs-in-carnegie-hall.html | How Do You Change the Light Bulbs in Carnegie Hall? | False | By Keith Williams | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/nyregion/overdose-antidote-naloxone-investigation-hard-to-buy.html | Overdose Antidote Is Supposed to Be Easy to Get. Itâ€šÃ„Â´s Not. | False | By Annie Correal | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/climate/epa-scott-pruitt-pasquale-perrotta.html | At E.P.A., Pruittâ€šÃ„Â´s â€šÃ„Â²Sheriffâ€šÃ„Â´ Clashed With Critics of Spending | False | By Kenneth P. Vogel, Eric Lipton and Lisa Friedman | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/obituaries/peter-grunberg-winner-of-an-ipod-nobel-dies-at-78.html | Peter Grüãˆnberg, 78, Winner of an â€šÃ„Â²iPod Nobel,â€šÃ„Â´ Is Dead | False | By Dennis Overbye | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/arts/design/britain-ivory-ban.html | Looming Ivory Ban Will Create a Mountain of Unsellable Antiques | False | By Scott Reyburn | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-15 | https://www.nytimes.com/2018/04/12/style/kennedy-airport-lost-and-found.html | The Museum of â€šÃ„Â²Please Find Meâ€šÃ„Â´ | False | By Maud Casey | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/books/review/james-comey-a-higher-loyalty.html | James Comey Has a Story to Tell. Itâ€šÃ„Â´s Very Persuasive. | False | By Michiko Kakutani | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/fbi-most-wanted-caro-quintero-dea.html | U.S Puts New Pressure on Mexico in Decades-Old Murder of D.E.A. Agent | False | By Ali Watkins | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-16 | https://www.nytimes.com/2018/04/12/nyregion/metropolitan-diary-perfume.html | Too Much Perfume | False | By Kathleen Mccosker | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/world/canada/herouxville-quebec-immigration.html | Ici on ne brûlât'sÂ°le pas les femmes : un avertissement aux immigrants hante toujours un village du Quâ'sÂ©bec | False | Dan Bilefsky | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/world/canada/canada-herouxville-immigration.html | Donâ€šÃ„,Â't Burn Women: Warning to Immigrants Looms Over a Quebec Village | False | By Dan Bilefsky | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/mulvaney-consumer-financial-protection-bureau.html | Appeals Court Questions Dual Roles of Consumer Bureauâ€šÃ„,Â's Director | False | By Glenn Thrush and Alan Rappeport | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-14 | https://www.nytimes.com/2018/04/12/obituaries/pierre-sioufi-who-sheltered-the-kids-of-the-arab-spring-dies-at-56.html | Pierre Sioufi, Who Sheltered â€šÃ„Â²the Kidsâ€šÃ„,Â' of the Arab Spring, Is Dead at 56 | False | By Robert F. Worth | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/sports/roma-james-pallotta.html | James Pallotta Soaks In Romaâ€šÃ„,Â's Stunning Win | False | By Rory Smith | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/opinion/renaissance-right-gop.html | A Renaissance on the Right | False | By David Brooks | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/opinion/paul-ryan-fascism.html | The Paul Ryan Story: From Flimflam to Fascism | False | By Paul Krugman | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-22 | https://www.nytimes.com/2018/04/12/books/review/james-b-comey-by-the-book.html | James B. Comey: By the Book | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/house-balanced-budget-amendment-vote.html | As Deficits Mount, Amendment to Require Balanced Budgets Fails in House | False | By Thomas Kaplan | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-14 | https://www.nytimes.com/2018/04/12/theater/tony-rulings-1984-can-vie-for-best-play-andrew-garfield-and-nathan-lane-avoid-showdown.html | Tony Rulings: â€šÃ„Â²1984â€šÃ„,Â' Can Vie for Best Play; Andrew Garfield and Nathan Lane Avoid Showdown | False | By Michael Paulson | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/sports/knicks-coach-search.html | Knicks Coaching Job Criteria: The Best Qualified for Losing | False | By Harvey Araton | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/nyregion/police-at-odds-with-oversight-board-reject-more-of-its-penalties.html | Police, at Odds with Oversight Board, Reject More of Its Penalties | False | By Benjamin Mueller | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/world/europe/sara-danius-swedish-nobel-scandal.html | In Nobel Scandal, a Man Is Accused of Sexual Misconduct. A Woman Takes the Fall. | False | By Christina Anderson | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/paul-ryan-house-succession-mccarthy-scalise.html | Ryan Tries to Ensure Orderly Succession, but Unrest Simmers | False | By Sheryl Gay Stolberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-12 | 2018-04-13 | https://www.nytimes.com/2018/04/12/world/middleeast/libya-hifter-benghazi.html | A Libyan Strongman Looks to Washington, but a Health Crisis Looms | False | By Declan Walsh | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/business/congress-facebook-regulation.html | Knowledge Gap Hinders Ability of Congress to Regulate Silicon Valley | False | By Cecilia Kang, Thomas Kaplan and Nicholas Fandos | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/justice-department-police-immigration-california.html | Justice Dept. Canâ€šÃ„,Â't Tie Police Funding to Help on Immigration, Judge Rules | False | By Jennifer Medina | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/opinion/new-york-discounted-metro-fare.html | Give Poor New Yorkers a Break on Subway and Bus Fares | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/sports/baseball/red-sox-yankees.html | Amid Yankees-Red Sox Chaos, a Moment of Base-Running Chivalry | False | By Billy Witz | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/opinion/mike-pompeo-confirmation-hearing.html | Mike Pompeo Works the Hill | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/oklahoma-teachers-strike.html | Oklahoma Teachers End Walkout After Winning Raises and Additional Funding | False | By Dana Goldstein and Elizabeth Dias | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/trump-comey-book.html | Comeyâ€šÃ„Â´s Memoir Offers Visceral Details on a President â€šÃ„Â²Untethered to Truthâ€šÃ„Â´ | False | By Michael D. Shear | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/trump-rosenstein-mueller-russia.html | What Could Happen if Trump Fired Rosenstein | False | By Charlie Savage | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/national-enquirer-doorman-trump.html | Publisher Broke Campaign Finance Law by Paying to Suppress Another Trump Story, Filing Alleges | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/trump-postal-service-amazon.html | Trump, Having Denounced Amazonâ€šÃ„Â´s Shipping Deal, Orders Review of Postal Service | False | By Michael D. Shear | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/trump-pardon-scooter-libby.html | Trump Plans to Pardon Scooter Libby for Perjury in C.I.A. Leak Case | False | By Peter Baker and Maggie Haberman | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/12/theater/king-lear-review-bam.html | Review: A â€šÃ„Â²King Learâ€šÃ„Â´ in Which You Feel for All the Daughters | False | By Elisabeth Vincentelli | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/theater/carousel-review-broadway.html | Review: A â€šÃ„Â²Carouselâ€šÃ„Â´ That Spins on a Romantically Charged Axis | False | By Ben Brantley | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/kudlow-plays-happy-warrior-role-in-counseling-trump.html | Kudlow Plays â€šÃ„Â²Happy Warriorâ€šÃ„Â´ Role in Counseling Trump | False | By Julie Hirschfeld Davis and Maggie Haberman | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/crosswords/daily-puzzle-2018-04-13.html | High Points | False | By Caitlin Lovinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/backpage-plea-deal-ferrer.html | Backpage Chief Pleads Guilty to Conspiracy and Money Laundering | False | By Maggie Astor | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/todayspaper/quotation-of-the-day-trading-snarl-for-smile-pompeo-makes-case-to-lead-state-dept.html | Quotation of the Day: Trading Snarl for Smile, Pompeo Makes Case to Lead State Dept. | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/us/politics/trump-mueller-michael-cohen.html | Before Learning of Raid, Trumpâ€šÃ„Â´s Legal Team Convened to Discuss Mueller Interview | False | By Maggie Haberman | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/12/sports/yankees-red-sox.html | Yankees Hitters Prayed for Rain, but Rick Porcello Just Pitched Through It | False | By Billy Witz | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/13/books/brexit-british-book-industry.html | British Book Publishers Fear Brexit Will Bring a U.S. Invasion | False | By David Segal | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/13/us/politics/pence-jon-lerner-nikki-haley.html | Pence Hires Haley Aide as National Security Adviser, Creating Unusual Dual Role | False | By Maggie Haberman | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-17 | https://www.nytimes.com/2018/04/13/well/family/air-pollution-may-pose-serious-risks-to-young-children.html | Air Pollution May Pose Serious Risks to Young Children | False | By Nicholas Bakalar | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/13/pageoneplus/corrections-april-13-2018.html | Corrections: April 13, 2018 | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/opinion/german-conservatism-comeback.html | German Conservatism Is Making a Comeback | False | By Anna Sauerbrey | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/arts/television/whats-on-tv-friday-lost-in-space-and-chefs-table.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Lost in Spaceâ€šÃ„Â´ and â€šÃ„Â²Chefâ€šÃ„Â´s Tableâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/13/technology/china-personal-data-museum.html | The Personal Data of 346,000 People, Hung on a Museum Wall | False | By Sui-Lee Wee and Elsie Chen | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/arts/myths-paris-theater-odeon-comedie-francaise.html | Ancient Tales for Modern Times | False | By Laura Cappelle | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/asia/nut-rage-sister-korean-air.html | Sister of Korean â€šÃ„Â²Nut Rageâ€šÃ„Â´ Heiress Accused of Throwing Her Own Tantrum | False | By Choe Sang-Hun | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/lars-kepler-sandman.html | â€šÃ„Â²The Silence of the Lambsâ€šÃ„Â´ Goes Nordic Noir | False | By Ken Tucker | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/richard-powers-gain-bruce-bawer-.html | Notes From the Book Review Archives | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/new-crime-fiction-jeffery-deaver-cutting-edge.html | Solving Crimes the Old-Fashioned Way | False | By Marilyn Stasio | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/katherine-verdery-my-life-as-a-spy.html | Should Anthropologists Judge the People They Study? | False | By James Ryerson | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/john-edgar-wideman-american-histories.html | In Stories About Slavery and Its Legacy, Hints of the Authorâ€šÃ„Â´s Life | False | By Martha Southgate | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/ben-dolnick-ghost-notebooks.html | The House May Be Haunted. But in This Novel, Commitment Is Scarier. | False | By John Searles | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/sue-halpern-summer-hours-at-the-robbers-library.html | The Turbulent Life of the Small-Town Librarian | False | By Michelle Wildgen | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/varian-johnson-vera-brosgol.html | When the Going Gets Tough, These Kids Find Their Way | False | By Nalini Jones | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-22 | https://www.nytimes.com/2018/04/13/books/review/kwame-alexander-rebound-best-seller.html | Turning Basketball Lovers Into Book Lovers, a Stanza at a Time | False | By Tina Jordan | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/style/stan-lee-marvel-comics-elder-abuse.html | Is Stan Lee Being Held Prisoner by Real-Life Villains? | False | By Ben Widdicombe | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/steven-levitsky-daniel-ziblatt-how-democracies-die.html | How Endangered Is American Democracy? | False | By Ari Berman | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/travel/culture-cruise-tips.html | Five Ways to Get Some Culture on Your Next Cruise | False | By Shivani Vora | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/high-risers-ben-austen.html | A New Look at the New Dealâ€šÃ„Â´s Legacy of Public Housing | False | By Richard Rothstein | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/benn-steil-marshall-plan.html | Why American Pragmatists Saved Postwar Europe | False | By Timothy Naftali | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/us/alaska-crime-vigilantes-car-theft.html | Car Stolen in Alaska? It Could Be Your Neighbor Chasing the Thief | False | By Kirk Johnson | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-16 | https://www.nytimes.com/2018/04/13/upshot/online-banks-interest-rates-savers.html | Almost Zero: Why Youâ€šÃ„Â´re Still Not Making Much on Your Bank Account | False | By Matt Phillips | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/susan-ronald-dangerous-woman.html | The Amazing Life of a Robber Baronâ€šÃ„Â´s Daughter-in-Law, With Caveats | False | By Karen Karbo | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/theater/be-more-chill-iconis-salazar.html | How an Anxious-Adolescent Musical (No, Not That One) Found Its Fans | False | By Elisabeth Vincentelli | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-22 | https://www.nytimes.com/2018/04/13/travel/sustainable-travel.html | Sustainable Travel: Itâ€šÃ„Â´s Not Just About the Environment | False | By Elaine Glusac | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/world/middleeast/syria-death-toll.html | How Syriaâ€šÃ„Â´s Death Toll Is Lost in the Fog of War | False | By Megan Specia | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/arts/design/sylvio-perlstein-hauser-and-wirth.html | A Collector Follows His Nose Through the Maze of Modern Art | False | By Arthur Lubow | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/eric-greitens-missouri-scandal.html | Missouri Governor Eric Greitens, His Affair, and the Chaos that Followed. | False | By Julie Bosman and Monica Davey | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/a-trade-war-could-leave-investors-with-few-places-to-hide.html | A Trade War Could Leave Investors With Few Places to Hide | False | By Conrad De Aenlle | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/arts/music/rameau-hippolyte-juilliard.html | An Opera Worth Fighting Over | False | By George Loomis | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/adventures-pinocchio-carlo-collodi.html | An Illustrated Tribute to â€šÃ„Â¨The Adventures of Pinocchioâ€šÃ„Â´ | False | By Sergio Garcia Sanchez | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/realestate/second-homes-berkshires.html | Betting on the Berkshires | False | By Tim McKeough | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/asia/trump-tpp-asia.html | Trump Weighs Return to Trans-Pacific Partnership. Not So Fast, Say Members. | False | By Keith Bradsher | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/opinion/india-farmers-crisis.html | In India, Farmers Face a Terrifying Crisis | False | By P. Sainath | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/opinion/trump-hitler-europe.html | Tethered to a Raging Buffoon Called Trump | False | By Roger Cohen | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/opinion/tax-dollars-napping.html | Tax Dollars for Napping | False | By Timothy Egan | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/opinion/sunday/democrats-win-house-texas.html | Will Democrats Win the House? Ask Texas | False | By Frank Bruni | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/fashion/weddings/homeless-wedding-in-seattle-under-interstate-overpass.html | Homeless in Seattle, and Marrying Under the Overpass | False | By Candice Pires | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/nyregion/facebook-generator-of-envy-and-dread.html | Facebook, Generator of Envy and Dread | False | By Ginia Bellafante | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/nyregion/nyc-de-blasio-personnel-resignation.html | Mayor de Blasioâ€šÃ„Â´s Message, Even Amid Scandal: â€šÃ„Â²Youâ€šÃ„Â´re Not Fired!â€šÃ„Â´ | False | By J. David Goodman and William Neuman | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/warren-buffett-isnt-a-fan-of-bonds-but-they-may-be-good-for-you.html | Warren Buffett Isnâ€šÃ„Â´t a Fan of Bonds. But They May Be Good for You. | False | By Carla Fried | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-17 | https://www.nytimes.com/2018/04/13/well/eat/how-can-oats-which-dont-contain-gluten-be-labeled-gluten-free.html | How Can Oats, Which Donâ€šÃ„Â´t Contain Gluten, Be Labeled â€šÃ„Â²Gluten Freeâ€šÃ„Â´? | False | By Sophie Egan | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/north-carolina-abuse-murder.html | He Died 21 Years After Being Abused. Prosecutors Are Calling it Murder. | False | By Jacey Fortin | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/finding-emerging-markets-stocks-with-social-consciences.html | Finding Emerging Markets Stocks With Social Consciences | False | By Tim Gray | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/nyregion/how-steve-schirripa-actor-spends-his-sundays.html | How Steve Schirripa, Actor, Spends His Sundays | False | By Vincent M. Mallozzi | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/sports/nba-playoff-preview.html | As the Playoffs Begin, the N.B.A.â€šÃ„Â´s Biggest Stars Are Going Ring Hunting | False | By Benjamin Hoffman | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/europe/russia-telegram-encryption.html | Russian Court Bans Telegram App After 18-Minute Hearing | False | By Neil MacFarquhar | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/business/dealbook/trump-trans-pacific-partnership.html | The Redstonesâ€šÃ„Â´ Voting Power Leaves Moonves and CBS Few Options: DealBook Briefing | False | | | |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/middleeast/gaza-israel-protests.html | One Dead Amid Violence in 3rd Week of Protests at Gaza-Israel Fence | False | By David M. Halbfinger and Iyad Abuhweila | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/the-falling-dollar-means-investors-should-look-abroad-carefully.html | The Falling Dollar Means Investors Should Look Abroad â€šÃ„Â® Carefully | False | By Paul J. Lim | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/politics/lawyers-for-trumps-personal-attorney-set-for-friday-court-appearance.html | Trump Sees Inquiry Into Cohen as Greater Threat Than Mueller | False | By Matt Apuzzo, Michael S. Schmidt, Maggie Haberman and Eileen Sullivan | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/politics/trump-calls-comey-untruthful-slimeball-as-book-details-released.html | Trump Calls Comey â€šÃ„Â²Untruthful Slime Ballâ€šÃ„Â´ as Book Details Released | False | By Michael D. Shear and Alexander Burns | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/movies/lucrecia-martel-zama-argentina.html | Lucrecia Martel: A Director Who Confounds and Thrills | False | By J. Hoberman | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/movies/superhero-movies-washington-dc.html | When Superheroes Battle Evil, Why Does Washington Always Lose? | False | By Emily Cochrane | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/movies/netflix-first-match-layla-m-ladies-first.html | Turning Points: Three Movies Centering on Young Women | False | By Glenn Kenny | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/canada/uk-skripal-russians-door-handles-chemical.html | â€šÃ„Â´Special Unitsâ€šÃ„Â´ in Russia Were Trained in Ways of Skripal Attack, U.K. Says | False | By Ellen Barry | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-13 | 2018-04-16 | https://www.nytimes.com/2018/04/13/technology/kevins-week-in-tech-another-facebook-free-edition.html | Kevin's Week in Tech: Another Facebook-Free Edition | False | By Kevin Roose | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/technology/personaltech/canon-printer-wireless-setup.html | Beating Those Wireless Printer Woes | False | By J. D. Biersdorfer | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/realestate/finding-peace-of-mind-for-your-home-away-from-home.html | Finding Peace of Mind for Your Home Away From Home | False | By Julie Satow | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/realestate/simple-home-improvements-for-the-vision-impaired.html | Simple Home Improvements for the Vision Impaired | False | By Kaya Laterman | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/parkland-teacher-arrested.html | Stoneman Douglas Teacher Arrested After Forgetting Loaded Gun at Beach | False | By Matthew Haag | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-16 | https://www.nytimes.com/2018/04/13/theater/chris-dercon-quits-volksbuehne.html | Protest-Hit Director Quits Berlin Theater | False | By Melissa Eddy | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/arts/television/neil-patrick-harris-interview.html | For Neil Patrick Harris, It Takes an Adult to Make a Kids' Show | False | By Kathryn Shattuck | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/stocks-mutual-funds.html | Three Funds Find Routes to Top Performance in a Rough Market | False | By Tim Gray | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-22 | https://www.nytimes.com/2018/04/13/t-magazine/nyt-writers-80s-coverage.html | 5 New York Times Writers on What They Got Right and Wrong in the Early '80s | False | By Thessaly La Force | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/business/earnings-jpmorgan-citigroup-wells.html | Bank Earnings Boom as Regulators Relax Rules | False | By Emily Flitter | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/style/when-love-seems-too-easy-to-trust.html | When Love Seems Too Easy to Trust | False | By Ali Elkin | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/focusing-on-a-managers-best-stock-ideas-may-not-be-a-good-idea.html | Focusing on a Manager's Best Stock Ideas May Not Be a Good Idea | False | By Conrad De Aenlle | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-18 | https://www.nytimes.com/2018/04/13/dining/river-cafe-risotto-recipe.html | A Chef's Advice for Relaxation: Stir Some Risotto | False | By Melissa Clark | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-16 | https://www.nytimes.com/2018/04/13/opinion/china-trump-pence-summit-lima-latin-america.html | China Fills Trump's Empty Seat at Latin America Summit | False | By Alfonso Serrano | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | | https://www.nytimes.com/2018/04/13/business/trade-war.html | Looking for an Easy-to-Win Trade War of My Very Own | False | By John Schwartz | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/arts/television/glaad-media-awards-britney-spears-this-is-us-jim-parsons.html | Britney Spears and Jim Parsons Among Top Honorees at Glaad Awards | False | By Sopan Deb | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-16 | https://www.nytimes.com/2018/04/13/arts/television/roseanne-bad-joke-controversy-kelvin-yu.html | 'Roseanne': When a Punch Line Feels Like a Gut Punch | False | By Kelvin Yu | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/nyregion/construction-related-companies-unions-developers-go-to-war.html | With Pickets and Lawsuits, Unions and Developers Go to War | False | By Charles V. Bagli | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/movies/incredibles-2-trailer.html | 'Incredibles 2' Trailer: When a Superhero Is Also a Working Mom | False | By Bruce Fretts | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/opinion/sunday/trump-republican-new-deal.html | The Dream of a Republican New Deal | False | By Geoffrey Kabaservice | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/your-money/tax-tips-last-minute.html | Tax Dawdlers, It's the Last Minute. Here Are Tips on Filing. | False | By Ann Carrns | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-17 | https://www.nytimes.com/2018/04/13/science/sea-turtles-magnetic-field.html | Sea Turtles Use Magnetic Fields to Find Their Birthplace Beach | False | By Karen Weintraub | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/a-personal-finance-book-based-on-happiness-instead-of-money.html | A Personal Finance Book Based on Happiness Instead of Money | False | By Paul B. Brown | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/how-to-help-people-who-need-it-more-than-they-know.html | How to Help People Who Need It More Than They Know | False | By Rob Walker | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/nyregion/hot-jazz-in-a-veterans-club-basement-in-harlem.html | Hot Jazz in a Veterans Club Basement in Harlem | False | By Andrew McCormick | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/your-money/public-servant-loan-forgiveness.html | Who Is a Public Servant? Borrowers Have a Lot Riding on the Answer | False | By Ron Lieber | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-13 | 2018-04-18 | https://www.nytimes.com/2018/04/13/dining/lemon-ice-cream-recipe.html | Craving a Taste of Spring? Try This. | False | By Yossy Arefi | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/arts/music/philadelphia-orchestra-boston-symphony-jonas-kaufmann.html | Review: Jonas Kaufmann Takes a Big Step Toward â€˜Tristanâ€™ | False | By Anthony Tommasini | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/books/review/pamela-druckerman-screen-time-for-kids-interview.html | Parenting in the Age of Omnipresent Screens | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/middleeast/un-syria-haley-chemical-weapons.html | U.S. Says Syria Has Used Chemical Weapons at Least 50 Times During War | False | By Rick Gladstone | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/europe/bbc-rivers-of-blood-enoch-powell.html | BBC to Resurrect Full â€˜Rivers of Bloodâ€™ Speech, Spurring Outrage | False | By Ceylan Yeginsu | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/california-missing-family-india.html | California Searchers Find Womanâ€™s Body and Items Belonging to Missing Family | False | By Christine Hauser | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-17 | https://www.nytimes.com/2018/04/13/health/elderly-clinical-trials.html | The Clinical Trial Is Open. The Elderly Need Not Apply. | False | By Paula Span | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/your-money/philanthropy-town-makeover.html | When Your Fixer-Upper Is Your Hometown | False | By Paul Sullivan | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/obituaries/john-melcher-dies.html | John Melcher, Montana Democrat in House and Senate, Dies at 93 | False | By Robert D. McFadden | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/administrative-assistant-autism.html | She Has Worked Hard at Her Job for 20 Years. She Has Autism. | False | As told to Patricia R. Olsen | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/bulging-debt-may-spell-trouble-for-energy-telecom-and-retail.html | Bulging Debt May Spell Trouble for Energy, Telecom and Retail | False | By Norm Alster | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/arts/television/bosch-review-amazon.html | Review: â€˜Boschâ€™ and the Art of the Pure Police Procedural | False | By Mike Hale | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/canada/broncos-hockey-humboldt-canada-letter.html | Your Condolences for Saskatchewan at its Time of Tragedy: The Canada Letter | False | By Ian Austen | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/obituaries/william-beinecke-patron-of-central-park-and-yale-dies-at-103.html | William Beinecke, Patron of Central Park and Yale, Dies at 103 | False | By Ben Casselman | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/opinion/homework.html | The Homework Therapist | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-18 | https://www.nytimes.com/2018/04/13/dining/banh-mi-sandwich-recipe.html | Riffing On One of the Worldâ€™s Great Sandwiches | False | By David Tanis | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/arts/music/cendrillon-met-opera-joyce-didonato-review.html | Review: The Stepchild of Cinderella Operas Finally Makes It to the Met | False | By Zachary Woolfe | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/sports/baseball/extra-bases-angels-shohei-ohtani.html | Angels Are Reborn, and Not Just Because of Shohei Ohtani | False | By Tyler Kepner | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/sports/world-cup-fifa.html | Offer for Club World Cup Exceeds FIFAâ€™s Estimates | False | By Tariq Panja and Michael J. de la Merced | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/los-angeles-times-patrick-soon-shiong.html | L.A. Timesâ€™s New Owner Plans Big Moves. First Up, Relocating to the Suburbs. | False | By Tim Arango and Sydney Ember | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/sports/dez-bryant-dallas-cowboys.html | Cowboys Release Receiver Dez Bryant | False | By Victor Mather | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/arts/television/bill-cosby-trial-andrea-constand.html | Bill Cosby Accuser Tells Jury: â€˜I Could Not Fight Him Offâ€™ | False | By Graham Bowley and Jon Hurdle | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/politics/trump-pardon-scooter-libby.html | Trump Pardons Scooter Libby in a Case That Mirrors His Own | False | By Peter Baker | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/politics/former-fbi-deputy-director-is-faulted-in-scathing-inspector-general-report.html | Former F.B.I. Deputy Director Is Faulted in Scathing Inspector General Report | False | By Adam Goldman and Nicholas Fandos | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-16 | https://www.nytimes.com/2018/04/13/arts/music/playlist-nicki-minaj-carrie-underwood-florence-and-the-machine.html | The Playlist: Nicki Minaj Is Ready to Rumble, and 11 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-13 | 2018-04-13 | https://www.nytimes.com/2018/04/13/technology/facebook-silicon-valley.html | Facebook Takes the Punches While Rest of Silicon Valley Ducks | False | By Daisuke Wakabayashi and Jack Nicas | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/sports/sports-science.html | How Do Athletesâ€šÃ„Ã´ Brains Control Their Movements? | False | By Zach Schonbrun | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/opinion/sunday/math-logic-smarter.html | Does Math Make You Smarter? | False | By Manil Suri | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/opinion/sunday/egypt-cairo-house.html | Goodbye to the House My Grandmother Built | False | By Yasmine El Rashidi | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/nyregion/cuomo-nixon-wfp-labor-governor-election.html | Flexing Their Support for Cuomo, Key Unions Leave Working Families Party | False | By Shane Goldmacher and Jesse McKinley | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-17 | https://www.nytimes.com/2018/04/13/science/eyebrow-evolution-expression.html | The Evolution of the Eyebrow | False | By Douglas Quenqua | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/opinion/paul-ryan.html | Differing Views of Paul Ryanâ€šÃ„Ã´s Departure | False | | | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/opinion/james-comey-trump.html | Comey vs. Trump: Fighting Words | False | | | TX 8-550-933 |
| 2018-04-13 | 2018-04-18 | https://www.nytimes.com/2018/04/13/theater/kazuo-ishiguro-zadie-smith-plays-england.html | Novels by Kazuo Ishiguro and Zadie Smith Are Adapted for Stage | False | By Peter Libbey | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-22 | https://www.nytimes.com/2018/04/13/books/review/kwame-alexander-rebound.html | Novemberâ€šÃ„Ã´s Book Club Pick: Speaking Truth, Beautifully, to Shattered Young People | False | By Julie Fogliano | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/business/china-communist-party-foreign-businesses.html | Chinaâ€šÃ„Ã´s Communists Rewrite the Rules for Foreign Businesses | False | By Alexandra Stevenson | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-17 | https://www.nytimes.com/2018/04/13/science/virosphere-evolution.html | Trillions Upon Trillions of Viruses Fall From the Sky Each Day | False | By Jim Robbins | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/politics/the-biggest-stories-in-american-politics-this-week.html | The Biggest Stories in American Politics This Week | False | By Emily Cochrane | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/politics/elliott-broidy-michael-cohen-payout.html | R.N.C. Official Who Agreed to Pay Playboy Model $1.6 Million Resigns | False | By Rebecca R. Ruiz and Jim Rutenberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/science/e-coli-romaine-lettuce.html | E. Coli Linked to Chopped Romaine Lettuce Infects People in 11 States | False | By Niraj Chokshi | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/arts/design/artworks-renovation-getty-villa-getty-museum.html | Five Must-See Artworks at the Renovated Getty Villa | False | By Jori Finkel | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/superman-marvel-bendis.html | Can This Man Save Superman? | False | By Sridhar Pappu | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/business/the-little-bank-that-could.html | The Little Bank That Could | False | By Nathan Dicamillo | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/obituaries/charles-mcdew-79-tactician-for-student-civil-rights-group-dies.html | Charles McDew, 79, Tactician for Student Civil Rights Group, Dies | False | By Sam Roberts | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/asia/japan-african-university-president-sacko.html | In Homogeneous Japan, an African-Born University President | False | By Motoko Rich | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/sports/nfl-concussion.html | N.F.L. Says Fraud Plagues the Concussion Settlement | False | By Ken Belson | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-17 | https://www.nytimes.com/2018/04/13/health/drug-resistant-typhoid-epidemic.html | â€šÃ„Ã²Weâ€šÃ„Ã´re Out of Optionsâ€šÃ„Ã´: Doctors Battle Drug-Resistant Typhoid Outbreak | False | By Emily Baumgaertner | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/arts/music/classical-music-moments.html | Nervous Dirge: The Best Classical Music Moments of the Week | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/nyregion/bees-bryant-park.html | In Bryant Park, 3 Million Bees, Sold From the Back of a Truck | False | By Corey Kilgannon | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/style/knytblus-bow-blouses-sweden.html | Knytblus, Swedenâ€šÃ„Ã´s Take on the Pussy-Bow Blouse, Rallies a Nation | False | By Jonah Engel Bromwich and Christina Anderson | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/sports/basketball/golden-state-warriors-fun-curry.html | Can Winning Become Rollicking Fun Again for the Warriors? | False | By Marc Stein | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/politics/trump-china-currency-manipulator.html | Trump Declines to Label China a Currency Manipulator as Trade War Brews | False | By Alan Rappeport and Ana Swanson | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/americas/ecuador-journalists-killed.html | Marxist Rebels Killed Journalists and Driver, Ecuadorâ€šÃ„Ã´s President Says | False | By Nicholas Casey | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/europe/paris-trial-lunel-ihadist-cell.html | Paris Trial Shows Faltering Evolution of a Jihadist Cell | False | By Adam Nossiter | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/arts/lar-lubovitch-50th-anniversary-joyce.html | Lar Lubovitch: Confessions of a Former Go-Go Dancer | False | By Marina Harss | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/theater/my-fair-lady-new-haven-rex-harrison-julie-andrews.html | At First Performance of â€šÃ„Ã²My Fair Lady,â€šÃ„Ã´ the Drama Was OffStage | False | By Frank Rizzo | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/politics/comey-book-clinton-emails.html | As Clinton Camp Denied Reports of Criminal Inquiry, F.B.I. Was Investigating, Comey Says | False | By Peter Baker and Michael D. Shear | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/nyregion/subway-police-shutdown-fights.html | Subway Boss to Police: Donâ€šÃ„Ã´t Shut Service for Fights | False | By Al Baker | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/business/dealbook/retail-industry.html | Why We Should Be Optimistic About Retail | False | By Joel Bines and David Bassuk | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/business/trump-postal-service.html | Trump Targets a Postal Service Rainmaker: Package Delivery | False | By Tiffany Hsu | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/nyregion/distracted-driving-new-york-state-police.html | Eyes on the Road: New York State Police Are Cracking Down on Distracted Drivers | False | By Sarah Maslin Nir | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-15 | https://www.nytimes.com/2018/04/13/obituaries/jean-marzollo-75-dies-her-i-spy-books-challenged-children.html | Jean Marzollo, 75, Dies; Her â€šÃ„Ã²I Spyâ€šÃ„Ã´ Books Challenged Children | False | By Neil Genzlinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/business/steven-schwarzman-blackstone-abington-pennsylvania.html | A Public Outcry Against a Wall Street Titanâ€šÃ„Ã´s Name on a High School | False | By Kate Kelly | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/europe/france-minors-sex-consent-rape.html | In the #MeToo Era, France Struggles With Sexual Crimes Involving Minors | False | By Alissa J. Rubin and Elian Peltier | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/business/media/tronc-michael-ferro.html | Michael Ferro Agrees to Sell All of His Shares in Tronc | False | By Sydney Ember | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-16 | https://www.nytimes.com/2018/04/13/opinion/trump-scooter-libby-pardon.html | Trump Pardoned Libby to Protect Himself From Mueller | False | By Marcy Wheeler | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/americas/summit-americas-corruption.html | For Americas Summit, a Peruvian Seaside Locale, and Plenty of Trouble | False | By Nicholas Casey | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/opinion/donald-trump-syria-military.html | A Coordinated Attack on Syria | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/parkland-gunman-police-reports.html | Parkland Gunman Was Still Firing When Police Arrived on a Gruesome Scene | False | By Patricia Mazzei | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/asia/trump-japan.html | â€šÃ„Ã²Is This Still a Buddy Movie?â€šÃ„Ã´ Trump and Abe Will Soon Find Out | False | By Mark Landler and Ana Swanson | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-18 | https://www.nytimes.com/2018/04/13/obituaries/helen-mayer-harrison-leader-in-eco-art-movement-dies-at-90.html | Helen Mayer Harrison, Leader in Eco-Art Movement, Dies at 90 | False | By Neil Genzlinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-13 | 2018-04-17 | https://www.nytimes.com/2018/04/13/opinion/uzbekistan-mirziyoev-human-rights.html | A Hopeful Moment for Uzbekistan | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/middleeast/trump-syria-attack.html | President Trump Talked Tough. But His Strike on Syria Was Restrained. | False | By Peter Baker and Rick Gladstone | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/13/sports/baseball/mets-catchers-injuries.html | Injuries Start to Creep Into the Metsâ€šÃ„Ã´ Feel-Good Story | False | By Tyler Kepner | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/13/opinion/fighting-to-save-americas-bats.html | Fighting to Save Americaâ€šÃ„Ã´s Bats | False | By Michael Ray Taylor | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/13/opinion/trump-us-foreign-policy.html | Trumpâ€šÃ‚Â´s Syria Strikes Show Whatâ€šÃ‚Â´s Wrong With U.S. Foreign Policy | False | By Emma Ashford | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/13/sports/baseball/-yankees-gleyber-torres-tyler-wade.html | In Need of Infield Help, the Yankees Cautiously Consider Gleybar Torres | False | By Billy Witz | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/13/obituaries/tim-oconnor-complex-resident-of-peyton-place-dies-at-90.html | Tim Oâ€šÃ‚Â´Connor, Complex Resident of â€šÃ‚Â²Peyton Place,â€šÃ‚Â´ Dies at 90 | False | By Daniel E. Slotnik | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/middleeast/trump-strikes-syria-attack.html | U.S., Britain and France Strike Syria Over Suspected Chemical Weapons Attack | False | By Helene Cooper, Thomas Gibbons-Neff and Ben Hubbard | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/13/opinion/moynihan-liberals-progressives-lost.html | When Liberals Become Progressives, Much Is Lost | False | By Greg Weiner | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/13/opinion/depression-sky-diving-dubai.html | How Sky Diving Cured My Depression | False | By Jared Lindzon | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/13/us/hart-family-california-crash.html | Driver in California Plunge That Killed Family Was Drunk, Officials Say | False | By Maya Salam | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/13/opinion/paul-ryan-trump-republicans.html | Ryan, Republicans and the Republic | False | By Bret Stephens | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/13/todayspaper/quotation-of-the-day-la-timess-new-owner-plans-big-moves-first-up-relocating-to-the-suburbs.html | Quotation of the Day: L.A. Timesâ€šÃ‚Â´s New Owner Plans Big Moves. First Up, Relocating to the Suburbs. | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/europe/theresa-mays-statement-on-the-syria-strike.html | Statements by Theresa May and Emmanuel Macron on the Syria Strike | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/13/world/middleeast/trump-syria-airstrikes-full-transcript.html | President Trump on Syria Strikes: Full Transcript and Video | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/13/crosswords/daily-puzzle-2018-04-14.html | Expressions of Affection | False | By Caitlin Lovinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/13/sports/hockey/philadelphia-flyers-nhl-playoffs.html | As Titles Pile Up in Philly, the Flyers Wonder When It Will Be Their Turn | False | By Dave Caldwell | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/13/pageoneplus/corrections-april-14-2018.html | Corrections: April 14, 2018 | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/14/arts/television/whats-on-tv-saturday-elvis-presley-the-searcher-and-right-now-wrong-then.html | Whatâ€šÃ‚Â´s on TV Saturday: â€šÃ‚Â²Elvis Presley: The Searcherâ€šÃ‚Â´ and â€šÃ‚Â²Right Now, Wrong Thenâ€šÃ‚Â´ | False | By Sara Aridi | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-16 | https://www.nytimes.com/2018/04/14/obituaries/milos-forman-dead.html | Milos Forman, 86, Dies; Won Oscars for â€šÃ‚Â²Cuckooâ€šÃ‚Â´s Nestâ€šÃ‚Â´ and â€šÃ‚Â²Amadeusâ€šÃ‚Â´ | False | By Michael Cieply | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-19 | https://www.nytimes.com/2018/04/14/fashion/hermes-record-store.html | Hermâ€šÃ‚Â®s Plays a Hipster Tune | False | By Jacob Bernstein | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/canada/sea-gulls-fairmont-empress-victoria-nick-burchill-pepperoni.html | 40 Sea Gulls Wrecked His Hotel Room. 17 Years Later, a Pepperoni Pardon. | False | By Yonette Joseph | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/travel/bangkok-hotel-review.html | In Bangkok, an Intimate Hotel With an Inky Past | False | By Seth Sherwood | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/travel/black-rabbit-nashville-review-bar-restaurant.html | A Nashville Spot Serving Bar Food That Is Anything but Standard | False | By Catherine M. Allchin | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/14/business/bill-gates-washington-facebook.html | When Mr. Gates Went to Washington | False | By Steve Lohr and Nick Wingfield | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/business/credit-card-signature.html | Signing Off on Signing Credit Card Receipts | False | By Danny Hakim | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/europe/denmark-iceland-slavery-hans-jonathan.html | Icelandâ€šÃ‚Â´s 1st Black Citizen? An Ex-Slave and War Hero Denmark Now Disregards | False | By Martin Selsoe Sorensen | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-14 | 2018-04-14 | https://www.nytimes.com/2018/04/world/asia/indonesia-religious-freedom.html | Indonesiaâ€šÃ„‚Â´s Ancient Beliefs Win in Court, but Devotees Still Feel Ostracized | False | By Joe Cochrane | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/style/gus-kenworthy-olympic-freestyle-skiier-loves-mark-ruffalo.html | Olympian Gus Kenworthy Runs Into His Celebrity Crush at Store Party | False | By Michael Schulman | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/style/moving-to-canada-jk-traveling-until-2020.html | Some Said Theyâ€šÃ„‚Â´d Flee Trumpâ€šÃ„‚Â´s America. These People Actually Did. | False | By Ronda Kaysen | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/style/david-foster-the-godfather-of-schmaltz.html | David Foster, The Godfather of Schmaltz | False | By Jacob Bernstein | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/style/cape-town-south-africa-masculinity.html | Cape Townâ€šÃ„‚Â´s New Masculinity | False | By Kyle Weeks, Zane Lelo Meslani and Eve Lyons | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/business/weight-watchers-program.html | Weight Watchers Gets Its Own Makeover | False | By Alexandra Jacobs | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/americas/argentina-abortion-pope-francis.html | Legal Abortion in Argentina? A Long Shot Is Suddenly Within Reach | False | By Daniel Politi | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/middleeast/syria-russia-united-states-airstrikes.html | 7 Takeaways From the Airstrikes on Syria | False | By Michael Wolgelenter | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/middleeast/syria-airstrikes-analysis.html | Pentagon Says Syria Strikes Hit â€šÃ„‚Â³Heartâ€šÃ„‚Â´ of Chemical Weapons Program | False | By Helene Cooper and Ben Hubbard | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/africa/winnie-mandela-funeral.html | Winnie Madikizela-Mandela, â€šÃ„‚Â³Mother of the Nation,â€šÃ„‚Â´ Mourned in South Africa | False | By Kimon de Greef | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/us/politics/diamond-silk-facebook.html | Who Are Diamond and Silk? A Look at 2 Pro-Trump Social Media Stars | False | By Liam Stack | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/europe/russia-syria-missile-chemical.html | In Moscow, a Sense of Relief After a Limited Syria Attack | False | By Neil MacFarquhar | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/asia/india-girl-rape.html | A Young Girlâ€šÃ„‚Â´s Rape in India Becomes a Crisis for Modi | False | By Jeffrey Gettleman | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/us/michigan-teen-shot-directions.html | A Black Teenager Asked for Directions. A Man Responded With Gunfire. | False | By Jacey Fortin | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/europe/france-britain-syria-strikes.html | With Eye on Issues at Home, May and Macron Back Trump on Syria Strikes | False | By Alissa J. Rubin and Stephen Castle | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/realestate/how-to-keep-unwelcome-pigeons-at-bay.html | How to Keep Unwelcome Pigeons at Bay | False | By Ronda Kaysen | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/canada/justin-trudeau-alberta-british-columbia-kinder-morgan-pipeline.html | In Canada, 2 Provinces Feud Over Pipeline: Will It Bring Jobs or Spills? | False | By Ian Austen | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/us/san-francisco-earthquake-film.html | Found Footage Offers a New Glimpse at 1906 San Francisco Earthquake | False | By Niraj Chokshi | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/us/politics/trump-syria-policy.html | â€šÃ„‚Â³Mission Accomplished!â€šÃ„‚Â´ But What Is the Mission in Syria? | False | By Peter Baker | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/us/politics/drug-companies-generic.html | Drug Company â€šÃ„‚Â³Shenanigansâ€šÃ„‚Â´ to Block Generics Come Under Federal Scrutiny | False | By Robert Pear | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/middleeast/syria-iran-israel-drone.html | Iranian Drone Launched From Syria was Armed, Israel Says | False | By Isabel Kershner | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/insider/reporter-mexico-border.html | A Reporterâ€šÃ„‚Â´s Mission to the Border Takes Him Backstage With the Troops | False | By Manny Fernandez | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/theater/harry-potter-broadway.html | Another Harry Potter Landmark: At $68 Million, the Most Expensive Broadway Nonmusical Play Ever | False | By Michael Paulson | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/us/politics/congress-syria-trump.html | Divided on Strikes, Democrats and Republicans Press for Clearer Syria Strategy | False | By Nicholas Fandos | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/europe/hungary-protest-orban.html | Thousands of Hungarians Protest Against Newly Elected Leader | False | By Helene Bienvenu and Marc Santora | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/business/vaginal-mesh-surgery-lawsuits-financing.html | How Profiteers Lure Women Into Often-Unneeded Surgery | False | By Matthew Goldstein and Jessica Silver-Greenberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/business/pension-finance-oregon.html | A $76,000 Monthly Pension: Why States and Cities Are Short on Cash | False | By Mary Williams Walsh | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/science/gray-ghost-caribou-extinct.html | Gray Ghosts, the Last Caribou in the Lower 48 States, Are â€˜Â²Functionally Extinctâ€˜Â²Â´ | False | By Jim Robbins | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/opinion/sunday/william-friedkin-exorcist-movie.html | We Need an Exorcist! | False | By Maureen Dowd | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/opinion/sunday/yemen-antibiotic-resistance-disease.html | Will the Next Superbug Come From Yemen? | False | By Sam Loewenberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/opinion/sunday/ghana-deserves-this-cathedral-dont-fight-it.html | Ghana Deserves This Cathedral. Donâ€˜Â²Â´t Fight It. | False | By Chika Okeke-Agulu | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/opinion/blacks-still-face-a-red-line-on-housing.html | Blacks Still Face a Red Line on Housing | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/opinion/sunday/dont-call-me-a-genius.html | Donâ€˜Â²Â´t Call Me a Genius | False | By Viet Thanh Nguyen | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/opinion/sunday/paul-ryan-republican-party.html | Paul Ryan, Party Man | False | By Ross Douthat | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/opinion/sunday/disobey-your-tiger-parents.html | How to Disobey Your Tiger Parents, in 14 Easy Steps | False | By Michelle Kuo | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/opinion/sunday/baby-boomers-to-do-list.html | Baby Boomers Reach the End of Their To-Do List | False | By Patricia Hampl | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/opinion/sunday/the-warrior-at-the-mall.html | The Warrior at the Mall | False | By Phil Klay | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/sunday-review/mom-is-running-for-office.html | Mom Is Running for Office | False | By Susan Chira | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/opinion/sunday/delete-facebook-parenting-special-needs.html | I Canâ€˜Â²Â´t Jump Ship From Facebook Yet | False | By Kathleen A. Oâ€˜Â²Â´Brien | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/opinion/abortion.html | The Heated Debate Over Abortion | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/middleeast/un-security-council-syria-airstrikes.html | U.N. Security Council Rejects Russian Resolution Condemning Syrian Strikes | False | By Sewell Chan | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/asia/china-taiwan-hong-kong-free-speech.html | Asiaâ€˜Â²Â´s Bastion of Free Speech? Move Aside, Hong Kong, Itâ€˜Â²Â´s Taiwan Now. | False | By Chris Horton and Austin Ramzy | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/world/americas/nicholas-maduro-mike-pence-venezuela-summit-of-the-americas.html | Latin America Leaders Brood: How Do You Solve a Problem Like Maduro? | False | By Nicholas Casey and Julie Hirschfeld Davis | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/crosswords/daily-puzzle-2018-04-15.html | Preposition Proposition | False | By Caitlin Lovinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/us/metal-detectors-state-capitols.html | Metal Detectors the Norm at Schools and Ballparks. State Capitols? Not So Much | False | By Alan Blinder | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/us/politics/syria-chemical-weapons-analysis.html | A Hard Lesson in Syria: Assad Can Still Gas His Own People | False | By David E. Sanger and Ben Hubbard | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/nyregion/david-buckel-dead-fire.html | Prominent Lawyer in Fight for Gay Rights Dies After Setting Himself on Fire in Prospect Park | False | By Jeffery C. Mays | 2018-06-12 | TX 8-550-933 |
| 2018-04-14 | 2018-04-15 | https://www.nytimes.com/2018/04/14/nyregion/cynthia-nixon-working-families.html | Cynthia Nixon, Battling Cuomo, Wins Endorsement of Progressive Die-Hards | False | By Jesse McKinley | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/14/business/media/wpp-martin-sorrell-resignation.html | Martin Sorrell Resigns as Chief of WPP Advertising Agency | False | By Matt Stevens and Liz Alderman | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/14/sports/baseball/shohei-ohtani-japan.html | Japanese Baseball Reloads After Shohei Ohtani. But Who Will Follow His Path? | False | By Brad Lefton | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/14/todayspaper/quotation-of-the-day-this-man-expects-to-run-a-250-in-the-boston-marathon-on-monday.html | Quotation of the Day: This Man Expects to Run a 2:50 in the Boston Marathon on Monday. | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/15/fashion/weddings/jennifer-zeckendorf-michael-tannenbaum.html | Jennifer Zeckendorf, Michael Tannenbaum | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/15/fashion/weddings/alicia-ciccone-william-thomas.html | Alicia Ciccone, William Thomas | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/15/fashion/weddings/sara-hokin-jonah-rubin.html | Sara Hokin, Jonah Rubin | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/15/fashion/weddings/jane-coleman-harbison-michael-cottone.html | Jane-Coleman Harbison, Michael Cottone | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/15/fashion/weddings/marianne-eagan-kevin-burrows.html | Marianne Eagan, Kevin Burrows | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/15/fashion/weddings/jennifer-crutchfield-brian-worth.html | Jennifer Crutchfield, Brian Worth | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/15/pageoneplus/corrections-april-15-2018.html | Corrections: April 15, 2018 | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/15/fashion/weddings/meggie-kempner-ian-mclean.html | Meggie Kempner, Ian McLean | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/15/fashion/weddings/lisa-miller-drew-bradylyons.html | Lisa Miller, Drew Bradylyons | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/15/fashion/weddings/rebecca-weiler-bret-sohn.html | Rebecca Weiler, Bret Sohn | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/15/sports/indiana-pacers-nba.html | If Anybody Beats the Pacers, It Might Be an Assistant Coach | False | By Scott Cacciola | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/15/fashion/weddings/diana-banks-emile-thompson.html | Diana Banks, Emile Thompson | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/15/fashion/weddings/priya-ghelani-shawn-shah.html | Priya Ghelani, Shawn Shah | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/15/fashion/weddings/kiyomi-burchill-joseph-couk.html | Kiyomi Burchill, Joseph Couk | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/15/fashion/weddings/portia-brown-chaz-clark.html | Portia Brown, Chaz Clark | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/15/fashion/weddings/whitney-flesher-david-tutor.html | Whitney Flesher, David Tutor | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/15/sports/baseball/mets-streak-milwaukee-brewers.html | Metsâ€šÃ„Â´ Winning Streak Hits a Wall Against the Brewers | False | By Wallace Matthews | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/15/arts/television/whats-on-tv-sunday-country-music-awards-and-the-walking-dead.html | Whatâ€šÃ„Â´s on TV Sunday: Country Music Awards and â€šÃ„Â²The Walking Deadâ€šÃ„Â´ | False | By Gabe Cohn | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/world/asia/north-korea-kim-jong-un-china.html | Kim Jong-un of North Korea Fetes Chinese Envoy as Ties Warm | False | By Choe Sang-Hun | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/15/arts/television/snl-robert-de-niro-ben-stiller-john-mulaney.html | Robert De Niro and Ben Stiller Drop By â€šÃ„Â³S.N.L.â€šÃ„Â´ to Help Skewer Michael Cohen | False | By Sopan Deb | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-15 | https://www.nytimes.com/2018/04/15/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/world/europe/ireland-rugby-paddy-jackson-stuart-olding.html | Acquittal in Irish Rugby Rape Case Deepens Debate on Sexual Consent | False | By Ed Oâ€šÃ„Â´Loughlin | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/world/middleeast/israel-hamas-gaza-great-return.html | Hamas Sees Gaza Protests as Peaceful â€šÃ„Â® and as a â€šÃ„Â²Deadly Weaponâ€šÃ„Â´ | False | By David M. Halbfinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/world/europe/belgium-army.html | Belgium May Have New Appeal for Millennials: Join the Army and Sleep at Home | False | By Milan Schreuer | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/world/asia/afghanistan-attacks-schools.html | Attacks in Afghanistan Leave Dozens Dead and 2 Schools Burned | False | By Najim Rahim and Jawad Sukhanyar | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/world/asia/china-gay-ban-sina-weibo.html | â€šÃ„Â²I Am Gay, Not a Pervertâ€šÃ„Â´: Furor in China as Sina Weibo Bans Gay Content | False | By Javier C. Hemâ€šÃ‚°ndez and Zoe Mou | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/us/politics/james-comey-interview.html | James Comey vs. President Trump: How It Came to This | False | By Jacey Fortin | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/nyregion/building-the-brooklyn-bridge-graphic-novel.html | Building the Brooklyn Bridge, in Graphic Detail | False | By George Gene Gustines | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/nyregion/nora-bayes-broadway.html | After 90 Years, a Broadway Headliner Is Getting a Headstone | False | By Corey Kilgannon | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/us/politics/trump-comey-tweets.html | Trump Blasts Comey in Barrage of Tweets, Calling Him â€šÃ„Â²Slipperyâ€šÃ„Â´ | False | By Christina Caron | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/world/australia/maralinga-nuclear-tourism.html | Australiaâ€šÃ„Â´s Least Likely Tourist Spot: A Test Site for Atom Bombs | False | By Ben Stubbs | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/books/heads-of-the-colored-people-nafissa-thompson-spires-interview.html | Tell Us 5 Things About Your Book: Disarming Humor in â€šÃ„Â²Heads of the Colored Peopleâ€šÃ„Â´ | False | By John Williams | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/us/starbucks-philadelphia-black-men-arrest.html | Starbucks C.E.O. Apologizes After Arrests of 2 Black Men | False | By Matt Stevens | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/arts/music/beyonce-coachella-review.html | Review: Beyoncĺ'Â© Is Bigger Than Coachella | False | By Jon Caramanica | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/world/americas/mexico-government-advertising-enrique-pena-nieto.html | Mexico Moves to Regulate Government Ads. Critics Say Itâ€šÃ„Â´s a Sham. | False | By Paulina Villegas | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/nyregion/new-york-city-forests.html | A Plan for New York Cityâ€šÃ„Â´s Forests. Yes, Forests. | False | By James Barron | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/movies/rampage-dwayne-johnson-box-office.html | â€šÃ„Â²Rampageâ€šÃ„Â´ Is No. 1, Proving Dwayne Johnsonâ€šÃ„Â´s Box Office Might | False | By Brooks Barnes | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/sports/soccer/manchester-city-premier-league-title.html | Manchester City Clinches Premier League Title, With an Assist From United | False | By Rory Smith | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/obituaries/gillian-ayres-abstract-artist-besotted-by-paint-dies-at-88.html | Gillian Ayres, Abstract Artist Besotted by Paint, Dies at 88 | False | By Richard Sandomir | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/technology/silicon-valley-venture-capitalists-ipo.html | Silicon Valley Venture Capitalists Prepare for an I.P.O. Wave | False | By Jack Nicas | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/business/att-time-warner-china-tariffs.html | AT&T and Time Warner Chiefs to Testify, and New China Tariffs Brew | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/us/politics/trump-russia-sanctions-syria.html | Trump to Impose New Sanctions on Russia Over Support for Syria | False | By Peter Baker | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/us/politics/barbara-bush-ill.html | Barbara Bush, Gravely Ill, Opts to Halt Treatment | False | By Peter Baker | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/us/politics/comey-interview-trump.html | Comey, in Interview, Calls Trump â€šÃ„Â²Morally Unfitâ€šÃ„Â´ and â€šÃ„Â²Stainâ€šÃ„Â´ on All Around Him | False | By Michael D. Shear and Peter Baker | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/opinion/iran-telegram-app.html | Iran Lives on This App | False | By Hossein Derakhshan | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/opinion/taiwan-china-trade-war.html | Taiwan Amid Terrible Trade Winds | False | By Heng | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-18 | https://www.nytimes.com/2018/04/15/opinion/war-syria-iran-israel.html | Are Iran and Israel Headed for Their First Direct War? | False | Thomas L. Friedman | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/business/wall-street-law-hank-greenberg.html | Wall Street Titan Aims at Law That Tripped Him Up | False | By Danny Hakim | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/opinion/opioids.html | Treating Opioid Overdose, on the Ground | False | | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/opinion/college-affluence-gap.html | Closing That College Affluence Gap | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/business/egg-recall-salmonella.html | 206 Million Eggs Recalled Over Salmonella Fears | False | By Jacey Fortin | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/business/media/report-for-america-service.html | Report for America Supports Journalism Where Cutbacks Hit Hard | False | By Nellie Bowles | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/world/middleeast/syria-us-airstrike.html | After U.S. Strikes, Syria Returns to War as Usual | False | By Ben Hubbard | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/us/martin-luther-king-streets-kansas-city.html | Whose Neighborhood Should Get a Street Named for Dr. King? | False | By John Eligon | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/us/politics/pence-summit-of-the-americas-trump.html | Trump, Twitter Fingers Flying, Exclaims. Pence, Note Cards in Hand, Explains. | False | By Julie Hirschfeld Davis | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/nyregion/even-newer-subway-signals-cause-headaches-on-f-train.html | Even Newer Subway Signals Cause Headaches on F Train | False | By Emma G. Fitzsimmons | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-18 | https://www.nytimes.com/2018/04/15/insider/naloxone-opioid-overdose-phone-calls.html | Hours on the Phone, in Pursuit of a Lifesaving Drug | False | By Derek M. Norman | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/nyregion/metropolitan-diary-other-end-of-the-leash.html | Other End of the Leash | False | By Sheila Okin | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/crosswords/daily-puzzle-2018-04-16.html | Creative Start | False | By Caitlin Lovinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/us/opioid-addiction.html | A Drug to End Addiction? Scientists Are Working on It. | False | By Clyde Haberman | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/technology/genetic-testing-employee-benefit.html | Employees Jump at Genetic Testing. Is That a Good Thing? | False | By Natasha Singer | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/insider/facebook-congress-roose.html | What Itâ€™â€™s Like Watching Mark Zuckerberg Get Grilled by Congress | False | By Kevin Roose | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/sports/giancarlo-stanton-yankees-marlins.html | Giancarlo Stanton Bothered by Pressure? No. Furniture? Maybe | False | By Billy Witz | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/theater/one-thousand-nights-and-one-day-review.html | Review: In â€˜â€²One Thousand Nights and One Day,â€˜â€² New Tales of Old Persia | False | By Laura Collins-Hughes | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/opinion/democrats-fiscal-responsibility.html | The Democrats Are the Party of Fiscal Responsibility | False | By David Leonhardt | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/opinion/dislike-comey-despise-trump.html | Dislike Comey, Despise Trump | False | By Charles M. Blow | 2018-06-12 | TX 8-550-933 |
| 2018-04-15 | 2018-04-16 | https://www.nytimes.com/2018/04/15/sports/mets-brewers-wilmer-flores-walkoff.html | Wilmer Floresâ€™â€²s Walk-Off Homer Ends Metsâ€™â€² Losing Skid at One Game | False | By Wallace Matthews | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-15 | https://www.nytimes.com/2018/04/15/opinion/children-poverty-cost.html | The Cost of Keeping Children Poor | False | By Mark R. Rank | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/15/nyregion/independent-new-york-prosecutors-pose-potential-risk-for-trump.html | Independent New York Prosecutors Pose Potential Risk for Trump | False | By Benjamin Weiser and Ben Protess | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/15/nyregion/david-buckel-brooklyn.html | He Called Out Sick, Then Apologized for Leaving This World | False | By Liz Robbins and Jan Ransom | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/15/us/politics/trump-campaign-fec-financial-reports.html | Eyeing 2020, Trump Fund-Raisers Return to Familiar Well: Small Donors | False | By Kenneth P. Vogel and Rachel Shorey | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/15/theater/mlimas-tale-review-lynn-nottage.html | Review: An Elephantâ€™â€²s Ghost Stalks the World in â€˜â€²Mlimaâ€™â€²s Taleâ€™â€² | False | By Ben Brantley | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/15/us/politics/comey-abc-interview-excerpts.html | James Comeyâ€™â€²s Interview on ABCâ€™â€²s â€˜â€²20/20â€™â€²: Annotated Excerpts | False | By Michael D. Shear | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/15/todayspaper/quotation-of-the-day-not-necessarily-thor-one-mets-ace-is-not-like-the-other.html | Quotation of the Day: Not Necessarily Thor. One Mets Ace Is Not Like the Other | False | | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/15/obituaries/r-lee-ermey-dead-actor.html | R. Lee Ermey, Harsh Drill Instructor in â€šÃ„Â¥Full Metal Jacket,â€šÃ„Â¹ Dies at 74 | False | By Matt Stevens | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/16/us/politics/pence-haley-jon-lerner.html | G.O.P. Pollster Withdraws From Role Advising Both Pence and Haley | False | By Maggie Haberman | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/opinion/putin-russia-kremlin-fire.html | A Guide to Getting Along in Putinâ€šÃ„Â´s Russia | False | By Maxim Trudolyubov | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/opinion/libya-america-cia.html | â€šÃ„Â²We Helped You and Now Youâ€šÃ„Â´ve Abandoned Usâ€šÃ„Â´ | False | By Frederic Wehrey | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-19 | https://www.nytimes.com/2018/04/16/fashion/saudi-arabia-fashion-week.html | Saudi Arabia Just Had Its First Fashion Week | False | By Elizabeth Paton | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/16/arts/television/whats-on-tv-monday-amour-and-i-am-evidence.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²Amourâ€šÃ„Â´ and â€šÃ„Â²I Am Evidenceâ€šÃ„Â´ | False | By Sara Aridi | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/us/politics/james-comeys-abc-interview-five-highlights.html | James Comeyâ€šÃ„Â´s ABC Interview: Five Highlights | False | By Noah Weiland | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-03-30 | https://www.nytimes.com/2018/04/16/smarter-living/overdue-thankyou.html | Today, Go Say an Overdue Thank You. Itâ€šÃ„Â´ll Make You Feel Better. | False | By Tim Herrera | 2018-05-16 | TX 8-550-404 |
| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/16/sports/hockey/nikita-kucherov-lightning-nhl-playoffs.html | Nikita Kucherovâ€šÃ„Â´s Next Trick? Helping the Lightning Win the Stanley Cup | False | By Andrew Knoll | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/16/world/africa/south-africa-corruption-jacob-zuma-african-national-congress.html | â€šÃ„Â²They Eat Moneyâ€šÃ„Â´: How Mandelaâ€šÃ„Â´s Political Heirs Grow Rich Off Corruption | False | By Norimitsu Onishi and Selam Gebrekidan | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/16/sports/baseball/mets-degrom.html | Not Necessarily Thor: One Mets Ace Is Not Like the Other | False | By James Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-22 | https://www.nytimes.com/2018/04/16/style/parcast-podcasts.html | Pulp Nonfiction: Podcasts Go Mass-Market | False | By Jonah E. Bromwich | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/16/magazine/dan-scavino-the-secretary-of-offense.html | The Man Behind the Presidentâ€šÃ„Â´s Tweets | False | By Robert Draper | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/reader-center/us-public-schools-conditions.html | 25-Year-Old Textbooks and Holes in the Ceiling: Inside Americaâ€šÃ„Â´s Public Schools | False | By Josephine Sedgwick | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/science/friendship-brain-health.html | You Share Everything With Your Bestie. Even Brain Waves. | False | By Natalie Angier | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/science/friendship-discrimination.html | Friendshipâ€šÃ„Â´s Dark Side: â€šÃ„Â²We Need a Common Enemyâ€šÃ„Â´ | False | By Natalie Angier | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-22 | https://www.nytimes.com/2018/04/16/books/review/jo-nesbo-macbeth.html | Jo Nesbo Sculpts â€šÃ„Â²Macbethâ€šÃ„Â´ Into Shadowy Crime Noir | False | By James Shapiro | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/16/us/politics/travel-ban-japanese-internment-trump-supreme-court.html | Travel Ban Case Is Shadowed by One of Supreme Courtâ€šÃ„Â´s Darkest Moments | False | By Adam Liptak | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-22 | https://www.nytimes.com/2018/04/16/travel/paul-theroux-cape-cod.html | Why Paul Theroux Loves Cape Cod | False | By Dave Seminara | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/us/kansas-militia-somali-bomb-plot.html | Racist Terror Plot, or Just Idle Talk? Kansas Trial Hinges on the Answer | False | By Mitch Smith | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-22 | https://www.nytimes.com/2018/04/16/realestate/moving-to-brooklyn-for-the-grandchildren.html | Moving to Brooklyn for the Grandchildren | False | By Kim Velsey | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/16/travel/siena-italy-palio-di-siena.html | The Palio di Siena: A Survivorâ€šÃ„Â´s Tale | False | By Dwight Garner | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/world/asia/shinzo-abe-donald-trump-scandals.html | As Scandal-Tarred Abe Meets Trump, â€šÃ„Â²the Situation Is Getting Dangerousâ€šÃ„Â´ | False | By Motoko Rich | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-22 | https://www.nytimes.com/2018/04/16/t-magazine/broadway-1980s-actors-sarah-jessica-parker-willem-dafoe.html | The Stars Who Got Their Start on the â€šÃ„Â´80s New York Stage | False | By Jon Robin Baitz | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-16 | https://www.nytimes.com/2018/04/16/well/weighing-the-pros-and-cons-of-statins.html | Weighing the Pros and Cons of Statins | False | By Jane E. Brody | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/world/asia/china-weibo-gay.html | Chinese Social Media Site Reverses Gay Content Ban After Uproar | False | By Javier C. HernÃ¡Ã²ndez and Zoe Mou | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-18 | https://www.nytimes.com/2018/04/16/nyregion/new-york-today-living-on-bitcoin.html | New York Today: Living on Bitcoin | False | By Jonathan Wolfe | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/world/asia/india-train-elephants.html | Freight Train Kills 4 Elephants in India, Including a Calf | False | By Kai Schultz | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/business/dealbook/hank-greenberg-aig-martin-act.html | Treasury Finds China Is Not Improperly Devaluing Currency; Trump Disagrees: DealBook Briefing | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-15 | https://www.nytimes.com/2018/04/16/fashion/weddings/courtney-walker-bobby-garcia.html | Courtney Walker, Bobby Garcia | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/us/south-carolina-prison-riot.html | Guards Waited Hours to Stop a Prison Riot That Left 7 Inmates Dead | False | By Richard Fausset | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/nyregion/michael-cohen-court-hearing.html | Judge Says Trump and Cohen CanâÃ„Ã‚Â´t Yet Review Materials Seized by FBI | False | By Benjamin Weiser and Alan Feuer | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/arts/conchita-wurst-hiv-positive.html | Conchita Wurst, Threatened With Blackmail, Reveals H.I.V. Status | False | By Anna Codrea-Rado | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-19 | https://www.nytimes.com/2018/04/16/technology/personaltech/scammers-pop-up.html | Reclaim Your Screen From Scammers | False | By J. D. Biersdorfer | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/us/politics/trump-comey-clinton.html | Nursing Election Grievances, Hillary Clinton Supporters Curse Comey | False | By Michael D. Shear | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/health/lung-cancer-immunotherapy.html | Lung Cancer Patients Live Longer With Immune Therapy | False | By Denise Grady | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/books/short-story-vending-machine.html | The Vending Machine That Spits Out Short Stories | False | By Laura M. Holson | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/world/middleeast/israel-national-memorial-hall.html | In Memorial to War Dead, Israel Avoids Addressing Its Conflicts | False | By Isabel Kershner | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/arts/dance/new-york-city-ballet-new-season.html | City BalletâÃ„Ã‚Â´s New Team Gets a Crash Course in Season Planning | False | By Michael Cooper | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/world/middleeast/syria-douma-chemical-attack.html | Chemical Arms Experts Blocked From Site of Syria Attack | False | By Richard PÃ©Ã‚Â¹rez-PeÃ±Ã‚Â±a and Rick Gladstone | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/sports/boston-marathon-rain-galen-rupp.html | Desiree Linden and Yuki Kawauchi Pull Off Upsets in Rainy Boston Marathon | False | By Malika Andrews | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/world/asia/india-girls-self-defense.html | âÃ„Ã‚Â²Men Treat Us Like We ArenâÃ„Ã‚Â´t Human.âÃ„Ã‚Â´ Indian Girls Learn to Fight Back. | False | By Maria Abi-Habib | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/opinion/college-admissions.html | College Admissions Angst: Tell Us About Your Experience | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/us/starbucks-philadelphia-arrest.html | Starbucks Employee Who Called Police on Black Men No Longer Works There, Company Says | False | By Christine Hauser | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/arts/dance/merce-cunningham-centennial-plans-announced.html | Merce CunninghamâÃ„Ã‚Â´s Centennial Will Bring a Global Celebration | False | By Alastair Macaulay | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/obituaries/hal-greer-hall-of-fame-jump-shooter-for-76ers-is-dead-at-81.html | Hal Greer, Hall of Fame Jump Shooter for 76ers, Is Dead at 81 | False | By Richard Goldstein | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/dining/potatoes-peru-madhur-jaffrey.html | The Humble Potato Is Exalted in the Mountains of Peru | False | By Madhur Jaffrey | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/opinion/syria-bombing.html | What Did the Strikes on Syria Accomplish? | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/theater/noam-chomsky-puppet-show-manufacturing-mischief.html | Noam Chomsky, Elon Musk and Ayn Rand Walk Into a Puppet Show | False | By Jennifer Schuessler | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/upshot/trump-currencies-russia-china-interest-rates.html | TrumpâÃ„Ã‚Â´s Annoyed About Russian and Chinese Currencies. Should He Be? | False | By Neil Irwin | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/world/europe/maksim-borodin-journalist-dead-russia.html | Russian Journalist Who Reported on Secretive Paramilitary Dies | False | By Matthew Luxmoore | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/arts/television/lost-in-space-parker-posey-netflix.html | With â€˜Â²Lost in Space,â€™Â¸Â´ Parker Posey Finds an Unlikely Home in Serial TV | False | By Dave Itzkoff | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/world/africa/niger-ambush-doundoun-cheffou.html | Niger Ambush Suspect May Be in Custody, Officials Say | False | By Eric Schmitt and Rukmini Callimachi | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/climate/scott-pruitt-phone-booth.html | E.P.A. Chiefâ€˜Â¸Â´s $43,000 Phone Booth Broke the Law, Congressional Auditors Say | False | By Lisa Friedman | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-18 | https://www.nytimes.com/2018/04/16/dining/drinks/alaska-cocktail-recipe.html | A Cousin of the Martini, the Alaska, Strikes Gold | False | By Robert Simonson | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/science/tess-nasa-spacex-launch.html | Watch as NASA and SpaceX Launch TESS, a Planet-Hunting Satellite | False | By Dennis Overbye | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-22 | https://www.nytimes.com/2018/04/16/t-magazine/flowers-1980s.html | The Return of Decadent â€˜Â´80s Flowers | False | By Deborah Needleman | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-22 | https://www.nytimes.com/2018/04/16/t-magazine/hip-hop-music-1980s.html | How Hip-Hop Transformed New York | False | By Nelson George | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-22 | https://www.nytimes.com/2018/04/16/t-magazine/fashion-1980s-carolina-herrera.html | Carolina Herreraâ€˜Â¸Â´s Very First Show â€˜Â¸Â® and What It Meant for Fashion | False | By Alexander Fury | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-22 | https://www.nytimes.com/2018/04/16/t-magazine/gay-literature-1980s.html | How the Early â€˜Â¸Â´80s Changed Gay Writing Forever | False | By Michael Cunningham | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-22 | https://www.nytimes.com/2018/04/16/t-magazine/1980s-protest-movements.html | When Protest Movements Became Brands | False | By Sarah Schulman | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-22 | https://www.nytimes.com/2018/04/16/t-magazine/food-1980s.html | How the Kiwi Changed New Yorkâ€˜Â¸Â´s Food Scene | False | By Ligaya Mishan | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/books/review-wade-in-water-tracy-k-smith-brown-kevin-young.html | Scorching, Sophisticated New Work From Two of Americaâ€˜Â¸Â´s Leading Poets | False | By Dwight Garner | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/arts/music/bayreuth-margravial-opera-house.html | Inch by Inch, an Operatic Jewel Is Polished | False | By A.J. Goldmann and Gordon Welters | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/business/labor-robots-jobs-eastern-europe.html | Robots Ride to the Rescue Where Workers Canâ€˜Â¸Â´t Be Found | False | By Liz Alderman | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-18 | https://www.nytimes.com/2018/04/16/dining/bon-bon-candy-swedish-candy.html | The Scoop on Swedish Candy: Itâ€˜Â¸Â´s More Than Fish | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/theater/happy-birthday-wanda-june-review.html | Review: Toxic Masculinity, Vonnegut Style, in â€˜Â²Happy Birthday, Wanda Juneâ€˜Â¸Â´ | False | By Laura Collins-Hughes | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-18 | https://www.nytimes.com/2018/04/16/dining/gelato-mezcal-claro-restaurant.html | Even the Gelato Is Infused With Mezcal at Claro | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-18 | https://www.nytimes.com/2018/04/16/dining/dutch-oven-cast-iron-cookware-finex.html | Get a Workout With a New Dutch Oven | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-18 | https://www.nytimes.com/2018/04/16/dining/drinks/mint-julep-book.html | A Favorite in a Full Field of Drinks for Derby Day | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/arts/music/cardi-b-invasion-of-privacy-billboard-chart.html | Cardi B Becomes the Fifth Female Rapper With a No. 1 Album | False | By Ben Sisario | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-18 | https://www.nytimes.com/2018/04/16/dining/date-night-brooklyn-kitchen-classes.html | For Couples Who Really Cook Together | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/opinion/comey-trump.html | The Comey Interview: Harsh Words About Trump | False |  | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-18 | https://www.nytimes.com/2018/04/16/dining/world-cheese-championship-esquirrou.html | A French Cheese Takes the Title | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/world/africa/south-africa-corruption-guptas.html | $21 Million in Assets Seized in South African Corruption Inquiry | False | By Norimitsu Onishi | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/us/missing-california-family-crash.html | Authorities Identify Fourth Body Belonging to Missing California Family | False | By Niraj Chokshi | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/business/media/pulitzer-prizes.html | New York Times and New Yorker Share Pulitzer for Public Service | False | By Michael M. Grynbaum | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/business/economy/federal-reserve-richard-clarida.html | Trump Picks Monetary Expert for No. 2 Job at Federal Reserve | False | By Jim Tankersley | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/business/media/pulitzer-prize-winners.html | 2018 Pulitzer Prize Winners: Full List | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/business/media/sean-hannity-michael-cohen-client.html | Sean Hannity Is Named as Client of Michael Cohen, Trumpâ€šÃ„Ã´s Lawyer | False | By Alan Feuer, Michael M. Grynbaum and John Koblin | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-18 | https://www.nytimes.com/2018/04/16/arts/music/meek-mill-jail-trial.html | Philadelphia Prosecutor Supports New Trial for Meek Mill | False | By Michael Gold | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/nyregion/faso-rhodes-19th-midterm-election.html | Smelling Blood, Democrats Swarm New York House Race | False | By Lisa W. Foderaro | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/world/europe/us-uk-russia-cybersecurity-threat.html | U.S.-U.K. Warning on Cyberattacks Includes Private Homes | False | By David D. Kirkpatrick and Ron Nixon | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/your-money/marriott-starwood-loyalty-program.html | Marriottâ€šÃ„Ã´s New Loyalty Program: Not as Bad as Starwood Fans Feared | False | By Ron Lieber | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/world/europe/theresa-may-uk-parliament-syria-corbyn.html | Theresa May Earns Cold Reception in U.K. Parliament Over Syria Attacks | False | By Stephen Castle | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/nyregion/queens-fire-victims.html | A Woman and Her Daughter Are Killed in a Queens Fire | False | By Al Baker and John Surico | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-18 | https://www.nytimes.com/2018/04/16/opinion/comey-trump-loyalty-book.html | Comey Is Trumpâ€šÃ„Ã´s Ultimate Victory | False | By Frank Bruni | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/obituaries/mary-regula-founder-of-library-saluting-first-ladies-dies-at-91.html | Mary Regula, Founder of Library Saluting First Ladies, Dies at 91 | False | By Sam Roberts | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/arts/television/bill-cosby-andrea-constand-sexual-assault-trial.html | Cosby Team Cites Phone Records as It Tries to Discredit Accuser | False | By Graham Bowley and Jon Hurdle | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/opinion/beyonce-coachella-blackness.html | Beyoncâ€šÃ©and the End of Respectability Politics | False | By Myles E. Johnson | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-23 | https://www.nytimes.com/2018/04/16/nyregion/metropolitan-diary-saturday-night-out-1978.html | Saturday Night Out, 1978 | False | By Marco De Sa E Silva | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/sports/boston-marathon.html | What It Was Like to Run the Boston Marathon in a Freezing Deluge | False | By Matthew Futterman | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/business/economy/tax-law-talking.html | No Oneâ€šÃ„Ã´s Talking About the New Tax Law | False | By Jim Tankersley and Karl Russell | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/sports/hockey/jack-hughes-usa-hockey-ntdp.html | Jack Hughes Is Just 16, but His Stock Is Rising Fast | False | By Neal E. Boudette | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/arts/music/kendrick-lamar-pulitzer-prize-damn.html | Kendrick Lamar Wins Pulitzer in â€šÃ„Ã²Big Moment for Hip-Hopâ€šÃ„Ã´ | False | By Joe Coscarelli | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/nyregion/idc-albany-cuomo-klein-democrats.html | As Session Resumes, a Democratic Truce in Albany Seems Uneasy | False | By Vivian Wang | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/opinion/facebook-social-wealth.html | The Blindness of Social Wealth | False | By David Brooks | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/nyregion/nyc-sims-statue-central-park-monument.html | City Orders Sims Statue Removed From Central Park | False | By William Neuman | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/opinion/comey-book-steele-dossier.html | Lordy, Is There a Tape? | False | By Michelle Goldberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/technology/chinese-tech-company-blocked-from-buying-american-components.html | Chinese Tech Company Blocked From Buying American Components | False | By Paul Mozur and Ana Swanson | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/world/middleeast/aleppo-survivors-syria.html | For Survivors of Aleppo Siege, the News From Syria Is Especially Painful | False | By Carlotta Gall | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/sports/baseball-puerto-rico-hurricane-maria.html | What Hurricane Maria Didnâ€šÃ„ï¿½t Wreck: Puerto Rican Baseball | False | By James Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/opinion/down-syndrome-abortion.html | The Ethical Case for Having a Baby With Down Syndrome | False | By Chris Kaposy | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/obituaries/david-edgerton-90-dies-helped-start-burger-king-in-the-60s.html | David Edgerton, a Founder of Burger King, Is Dead at 90 | False | By Robert D. Hershey Jr. | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/us/ryan-zinke-montana.html | Ryan Zinke Is Opening Up Public Lands. Just Not at Home. | False | By Julie Turkewitz | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/opinion/trump-energy-environment.html | Earth, Wind and Liars | False | By Paul Krugman | 2018-06-12 | TX 8-550-933 |
| 2018-04-16 | 2018-04-17 | https://www.nytimes.com/2018/04/16/business/economy/senate-tribal-labor.html | Senate Bill to Curtail Labor Rights on Tribal Land Falls Short | False | By Noam Scheiber | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/theater/mockingbird-harper-lee-scott-rudin-lawsuit.html | Courtroom Drama: Producer Offers to Stage Disputed â€šÃ„Â²Mockingbirdâ€šÃ„Â´ for Judge | False | By Michael Paulson and Alexandra Alter | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/us/politics/james-comey-trump-book.html | James Comeyâ€šÃ„ï¿½s Attacks on Trump May Hurt a Carefully Cultivated Image | False | By Julie Hirschfeld Davis and Jonathan Martin | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/nyregion/nanny-yoselyn-ortega-trial.html | In Nanny Murder Trial, Jury Hears Closing Arguments | False | By James C. McKinley Jr. | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/17/opinion/narendra-modi-women-rape-attack.html | Modiâ€šÃ„ï¿½s Long Silence as Women in India Are Attacked | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/us/politics/trump-rejects-sanctions-russia-syria.html | Trump Declines to Add Sanctions Against Russians, Contradicting Haley | False | By Peter Baker | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/us/harvard-student-beating-police.html | Video Shows Police Tackling and Punching Black Harvard Student | False | By Katharine Q. Seelye and Jess Bidgood | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/opinion/church-irs-tax-breaks.html | When Is a Church Not a Church? | False | By Katherine Stewart | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/nyregion/binghamton-stabbing.html | Arrest Made After Binghamton Stabbing, the Second Student Death in 5 Weeks | False | By Maggie Astor | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/world/europe/turkey-us-pastor-andrew-brunson-trial.html | Turkey Rebuffs U.S. Appeals Over Detained American Pastor | False | By Carlotta Gall | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/crosswords/daily-puzzle-2018-04-17.html | Every Other Letter | False | By Deb Amlen | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/business/china-economy-trade-gnp-united-states-grows.html | Chinaâ€šÃ„ï¿½s Economy Grows, and Its Trade Gap With the U.S. Widens | False | By Keith Bradsher | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/sports/yankees-marlins.html | Derek Jeter and Don Mattingly Fall on Wrong Side of a Yankees Rout | False | By David Waldstein | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/business/tesla-model-3-production.html | Tesla to Halt Production of Model 3 Cars Temporarily | False | By Neal E. Boudette | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/todayspaper/quotation-of-the-day-racist-terror-plot-or-just-idle-talk-kansas-trial-hinges-on-the-answer.html | Quotation of the Day: Racist Terror Plot, or Just Idle Talk? Kansas Trial Hinges on the Answer | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/pageoneplus/corrections-april-17-2018.html | Corrections: April 17, 2018 | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/16/obituaries/harry-anderson-dead-night-court.html | Harry Anderson, 65, â€šÃ„Â²Night Courtâ€šÃ„Â´ Actor Who Bottled Magic Onscreen and Off, Dies | False | By Maya Salam | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/16/business/dealbook/net-a-porter-natalie-massenet-venture-capital.html | Net-a-Porter Founderâ€šÃ„ï¿½s Next Act Is a Venture Capital Firm | False | By Michael J. de la Merced | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/17/sports/baseball/mets-jacob-degrom-nationals.html | Metsâ€šÃ‚Â´ Bullpen Collapses, Wasting Jacob deGromâ€šÃ‚Â´s Strong Night | False | By Wallace Matthews | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/opinion/international-world/india-child-rape-murder.html | What the Rape and Murder of a Child Reveals About Modiâ€šÃ‚Â´s India | False | By Mitali Saran | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/opinion/jewish-state-israel-70th-anniversary.html | The Luckiest Jews in History | False | By Shmuel Rosner | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/17/arts/television/whats-on-tv-tuesday-black-lightning-and-the-honeymoon-stand-up-special.html | Whatâ€šÃ‚Â´s on TV Tuesday: â€šÃ‚Â²Black Lightningâ€šÃ‚Â´ and â€šÃ‚Â²The Honeymoon Stand Up Specialâ€šÃ‚Â´ | False | By Sara Aridi | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/17/sports/hockey/devils-lightning-game-3.html | Devils Rally to Climb Back Into Series Against Lightning | False | By Field Level Media | | TX 8-550-933 |
| 2018-04-17 | 2018-04-19 | https://www.nytimes.com/2018/04/17/smarter-living/beginners-guide-phone-video.html | A Beginnerâ€šÃ‚Â´s Guide to Taking Great Video on Your Phone | False | By Terry Sullivan | | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/17/us/politics/tech-companies-cybersecurity-accord.html | Tech Firms Sign â€šÃ‚Â²Digital Geneva Accordâ€šÃ‚Â´ Not to Aid Governments in Cyberwar | False | By David E. Sanger | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/technology/china-huawei-washington.html | Huawei, Failing to Crack U.S. Market, Signals a Change in Tactics | False | By Raymond Zhong and Paul Mozur | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/17/arts/review-william-forsythes-infectious-new-hip-hop-ballet.html | Review: William Forsytheâ€šÃ‚Â´s Infectious New Hip-Hop Ballet | False | By Sanjoy Roy | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/asia/pashtun-movement-pakistan-military.html | â€šÃ‚Â²Our First Mistake Will Be Our Lastâ€šÃ‚Â´: Pakistani Rights Movement Defies Army | False | By Meher Ahmad | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-29 | https://www.nytimes.com/2018/04/17/books/review/match-book-genre-fiction-black-writers-characters.html | Dear Match Book: Genre Fiction by Black Writers, About Black Characters | False | By Nicole Lamy | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/magazine/was-it-ok-to-let-an-aging-relative-believe-my-mother-was-still-alive.html | Was It O.K. to Let an Aging Relative Believe My Mother Was Still Alive? | False | By Kwame Anthony Appiah | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/magazine/letter-of-recommendation-find-my-friends.html | Letter of Recommendation: Find My Friends | False | By Kathleen Alcott | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/magazine/what-good-is-community-when-someone-else-makes-all-the-rules.html | What Good Is â€šÃ‚Â²Communityâ€šÃ‚Â´ When Someone Else Makes All the Rules? | False | By Carina Chocano | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/magazine/leftovers-savory-tart-potato-radicchio.html | Build a Beautiful Savory Tart Out of Your Leftovers | False | By Tejal Rao | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/magazine/how-liberty-university-built-a-billion-dollar-empire-online.html | How Liberty University Built a Billion-Dollar Empire Online | False | By Alec MacGillis/propublica | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/nyregion/cuomo-nixon-siena-poll.html | Cuomoâ€šÃ‚Â´s Lead Over Nixon Slightly Narrows in 2018 Election Poll | False | By Jesse McKinley | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/17/arts/private-sales-offer-art-for-a-few-eyes-only.html | Private Sales Offer Art for a Few Eyes Only | False | By Anita Gates | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/books/review/freeman-dyson-maker-of-patterns.html | Freeman Dysonâ€šÃ‚Â´s Life, Through His Letters | False | By Kai Bird | | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/17/books/review/new-noteworthy-jd-biersdorfer.html | New & Noteworthy | False | | | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/17/arts/cheyenne-westphal-phillips-auction.html | For Cheyenne Westphal, an Education Fostered by Collecting | False | By Ted Loos | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-19 | https://www.nytimes.com/2018/04/17/style/student-bra-nipples-school.html | Is Your Body Appropriate to Wear to School? | False | By Hayley Krischer | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/travel/women-only-trips.html | In an Era of Empowerment, More Trips for Women | False | By Debra Kamin | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/17/arts/christies-monet-auction.html | Got a Few Million? Christieâ€šÃ‚Â´s May Have a Monet for You. Or Five. | False | By Ted Loos | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/arts/a-paris-auction-helps-bring-art-to-children.html | A Paris Auction Helps Bring Art to Children | False | By Bâ€šÃ‚Â©rengâ€šÃ‚Â®re Sim | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/travel/la-paz-bolivia-women-52-places.html | The 52 Places Traveler: The Paradox of the Women of La Paz | False | By Jada Yuan | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/middleeast/iraq-isis-trials.html | A 10-Minute Trial, a Death Sentence: Iraqi Justice for ISIS Suspects | False | By Margaret Coker and Falih Hassan | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/arts/auction-houses.html | Auction Houses for Comics and Coins, Too | False | By Ted Loos | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/realestate/caissie-levy-frozen-broadway-musical-home.html | For a â€Š‚Ã'Frozenâ€Š‚Ã' Star, Itâ€Š‚Ã's All About the Mix | False | By Joanne Kaufman | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/business/china-auto-electric-cars-joint-venture.html | China Loosens Foreign Auto Rules, in Potential Peace Offering to Trump | False | By Keith Bradsher | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/ko/2018/04/17/world/asia/north-korea-defectors-.html | â€Š‚Ã²Ã€Ã‰Â©Ã‚Ã¹Ã¹Ã¡'Â²Ã…Ã‚ÅˆÃ¢Ã²Ã¥ ÅŒÃ‚Ã²Ã‚Ã¼Ã¥à€ Ã‚Â»Ã ÃŽÃ…£Ã‚§â€Š‚Ã'Ã‚ÃŽ…Ã'Ã‚ÃŽ£Ã‚£Ã¥ Ã‚ÃŽ‰Ã‚ Ã‚Ã¢'Ã…,Ã…ÃŽÃ‚,Â¢Ã¢ ÅŒÃ‚Ã¼'5ÃŽ£Ã¢,Â¢Ã‚ÃÃ'Ã‚² Ã‚Ã¹Ã¢Ã¼Ã‚Ã‚Ã¢'Â²' | False | By Jane Perlez and Su-Hyun Lee | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/australia/marijuana-legalize.html | Is Australia Ready to Legalize Marijuana? Not Yet, It Seems | False | By Isabella Kwai | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/nyregion/vma-mtv-nyc-awards.html | Video Music Awards Return to New York, Following Grammysâ€Š‚Ã' Lead | False | By William Neuman | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-24 | https://www.nytimes.com/2018/04/17/well/vegetables-dessert-low-sugar.html | A Surprising Way to Eat Vegetables: For Dessert | False | By Tara Parker-Pope | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/business/dealbook/tech-cyberwarfare-microsoft.html | Goldmanâ€Š‚Ã's Gains in Trading Raise a Familiar Dilemma: DealBook Briefing | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/asia/kim-jong-un-north-korea-talks.html | Kim Jong-un Plans Formal Nod to Denuclearization, South Korea Says | False | By Choe Sang-Hun | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/t-magazine/why-new-york-city-1980s-matters.html | Why Early â€Š‚Ã'80s New York Matters Today | False | By Frank Bruni | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/t-magazine/east-village-artist-jeff-koons-peter-halley.html | The Artists Who Defined the East Villageâ€Š‚Ã's Avant-Garde Scene | False | By M.H. Miller | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/t-magazine/interior-design-1980s.html | Uptown or Downtown? In the Early â€Š‚Ã'80s, It Made All the Difference | False | By Nancy Hass | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/t-magazine/80s-nyc-map.html | New Yorkers and Their â€Š‚Ã'80s Routines â€Š‚Ã® Block by Block | False | By Kate Guadagnino, Elizabeth Gumport, Merrell Hambleton and Erin Sheehy | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/health/antidepressants-withdrawal-readers.html | Antidepressants and Withdrawal: Readers Tell Their Stories | False | By Benedict Carey | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/business/media/alex-jones-sandy-hook.html | Sandy Hook Parents Sue Alex Jones for Defamation | False | By Matthew Haag | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/t-magazine/muses-1980s-patti-hansen-farida-khelfa.html | When Models Became as Famous as the Artists they Inspired | False | By Thessaly La Force | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/us/politics/imf-global-economy-interest-rates-inflation.html | I.M.F. Sees Global Risk in Trump Trade Threats | False | By Ana Swanson | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/realestate/new-york-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-19 | https://www.nytimes.com/2018/04/17/technology/personaltech/declining-androids-automatic-correction-help.html | Declining Androidâ€Š‚Ã's Automatic Correction Help | False | By J. D. Biersdorfer | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/t-magazine/24-hours-new-york-city-1980s-life.html | What New York Was Like in the Early â€Š‚Ã'80s â€Š‚Ã® Hour by Hour | False | By Caroline Bankoff, Heather Corcoran, Nancy Hass, M.H. Miller, Kate Guadagnino and Thessaly La Force | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/t-magazine/soho-artists-john-newman-laurie-anderson.html | The Last Artists of SoHo (and TriBeCa) | False | By M.H. Miller | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/t-magazine/new-york-cultural-landmarks-1980s.html | The Landmarks That Made New York a Cultural Capital | False | By Bill Hayes | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/t-magazine/timeline-1981-to-1983.html | What Happened in New York Between 1981 and 1983 | False | By Jennifer Conrad | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/t-magazine/new-york-1980s-kids-gaby-hoffmann-zoe-jackson.html | The Children of New York Cityâ€š Â,Â´s Greatest Generation | False | By Naomi Fry | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/t-magazine/carolina-herrera-jennifer-beals-culture-covers.html | Seven Icons of New York in the Early â€š Â,Â´80s | False | | | TX 8-550-933 |
| 2018-04-17 | 2018-04-19 | https://www.nytimes.com/2018/04/17/us/marines-mystery-herman-mulligan.html | Lost in Battle, Found by Amateur Sleuths: An â€š Â,Â²Unknownâ€š Â,Â´ Marine | False | By Dave Philipps | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/science/urban-mice-viruses-bacteria.html | New York Mice Are Crawling With Dangerous Bacteria and Viruses | False | By Karen Weintraub | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-20 | https://www.nytimes.com/2018/04/17/arts/design/show-us-your-wall-carly-chaikin-mr-robot.html | You Know Her From â€š Â,Â²Mr. Robot.â€š Â,Â´ Did You Know She Could Paint? | False | By Adam Popescu | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/middleeast/opcw-syria.html | In Syria, O.P.C.W. Is Asked to Arbitrate: Chemical Attack or Not? | False | By Palko Karasz | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/us/politics/supreme-court-tosses-out-case-on-digital-data-abroad.html | Supreme Court Tosses Out Microsoft Case on Digital Data Abroad | False | By Adam Liptak | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/arts/design/power-to-the-people-schirn-kunsthalle.html | Protesting Artists Step Off the Streets and Into the Gallery | False | By Catherine Hickley | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/arts/dance/sattriya-the-dancing-monks-of-assam.html | The Indian Monksâ€š Â,Â´ Dance, Flowering With the Aid of Women | False | By Marina Harss | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/sports/tennis/laura-siegemund.html | Injured in Tennis, She Put Her Psychology Degree to Use | False | By Ben Rothenberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/opinion/cuba-castro-united-states.html | We Shouldnâ€š Â,Â´t Ignore Cuba | False | By Christopher Sabatini | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/dining/restaurant-kitchen-expediters.html | The Quarterback of the Kitchen? Itâ€š Â,Â´s Not Always the Chef | False | By Tejal Rao | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/business/economy/facebook-regulation-privacy.html | Facebook Is Creepy. And Valuable. | False | By Eduardo Porter | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/sports/basketball/g-league-salaries-increase.html | Big Pay Raises Coming for G League Players | False | By Marc Stein | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/europe/journalist-murder-malta-eu.html | In Journalistâ€š Â,Â´s Murder, a Test for Malta, and the European Union | False | By Nicholas Kulish | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/your-money/how-to-cope-when-the-market-turns-nasty.html | How to Cope When the Market Turns Nasty | False | By Jeff Sommer | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/business/justices-divided-on-sales-taxes-for-online-purchases.html | Supreme Court Divided on Sales Taxes for Online Purchases | False | By Adam Liptak | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/17/us/politics/us-vetting-system-already-robust-before-travel-ban-report-finds.html | U.S. Vetting System Already Robust Before Travel Ban, Report Finds | False | By Ron Nixon | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-19 | https://www.nytimes.com/2018/04/17/obituaries/karen-dawisha-68-dies-traced-roots-of-russian-corruption.html | Karen Dawisha, 68, Dies; Traced Roots of Russian Corruption | False | By Ellen Barry | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/style/financial-infidelity-what-to-do.html | My Husband Got Secret Credit Cards and Maxed Them Out | False | By Cheryl Strayed and Steve Almond | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/movies/this-is-our-land-review.html | Review: In â€š Â,Â²This Is Our Land,â€š Â,Â´ Nationalism in a Small French Town | False | By Glenn Kenny | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/business/stewart-airport-budget-carriers.html | Stewart Airport Adopts a New Identity: New York Areaâ€š Â,Â´s Budget Flight Hub | False | By Christine Negroni | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/arts/music/kendrick-lamar-music-pulitzer-prize-damn.html | Kendrick Lamar Shakes Up the Pulitzer Game: Letâ€šÃ„Ã´s Discuss | False | By Jon Pareles and Zachary Woolfe | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/arts/superman-turns-80-action-comics-1000.html | Superman Turns 80. The Red Trunks Still Fit. | False | By George Gene Gustines | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/europe/britain-skripal-poison-salisbury.html | Skripal Attack Used â€šÃ„Ã²Very Small Amountâ€šÃ„Ã´ of Liquid Poison, U.K. Says | False | By Ellen Barry | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-17 | https://www.nytimes.com/2018/04/17/insider/saudi-arabia-fashion-week.html | As Saudi Arabian Society Opens, a Fashion Reporter Looks Past the Runway | False | By Elizabeth Paton | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/dining/lumos-kitchen-nyc-restaurant-news.html | Restaurant With Focus on Baijiu Opens in East Village | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/books/review-emissary-yoko-tawada.html | After Disaster, Japan Seals Itself Off From the World in â€šÃ„Ã²The Emissaryâ€šÃ„Ã´ | False | By Parul Sehgal | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/europe/macron-european-parliament-strasbourg.html | Fight Over Values Risks a â€šÃ„Ã²European Civil War,â€šÃ„Ã´ Macron Says | False | By Steven Erlanger | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-20 | https://www.nytimes.com/2018/04/17/sports/soccer/liverpool-legends-bayern-masters-football.html | The Players Are Retired. But Try Telling Them the Games Donâ€šÃ„Ã´t Matter. | False | By Rory Smith | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/opinion/letters/fair-housing.html | Rep. Maxine Waters: Republican Efforts to Undermine Fair Housing | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/movies/robert-de-niro-tribeca-film-festival.html | Robert De Niroâ€šÃ„Ã´s Top Picks for the Tribeca Film Festival | False | By Mekado Murphy | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/opinion/holocaust.html | Holocaust Survivors â€šÃ„Ã²Have Voices That Matterâ€šÃ„Ã´ | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/opinion/vows-homeless.html | Not Your Typical Vows | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/opinion/opioid-drug.html | Improving Access to a Lifesaving Drug | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/us/politics/want-to-pay-your-taxes-come-back-later-says-irs.html | I.R.S. Website Crashes on Tax Day as Millions Tried to File Returns | False | By Alan Rappeport | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/obituaries/bill-nack-who-covered-the-horses-from-up-close-dies-at-77.html | Bill Nack, Who Covered the Horses From Up Close, Dies at 77 | False | By Richard Sandomir | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/nyregion/nycha-lead-paint-judge-inspections.html | Judge Orders New Lead Inspections in New York Public Housing | False | By Luis Ferrâ€šÃ„Â©-Sadurnâ€šÃ„â€° | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/sports/hockey/devils-cory-schneider-nhl-playoffs.html | Cory Schneider Comes Through When the Devils Need Him Most | False | By Dave Caldwell | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/europe/uk-windrush-apology-theresa-may.html | â€šÃ„Ã²Windrush Generation,â€šÃ„Ã´ Fearful Over Status, Gets U.K. Apology | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„Â±a | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/business/goldman-sachs-quarterly-earnings.html | Goldman Sachs May Be Getting Its Groove Back | False | By Emily Flitter | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/movies/tribeca-film-festival-top-movies.html | 17 Movies to Enjoy for the Tribeca Film Festivalâ€šÃ„Ã´s 17th Edition | False | By Ben Kenigsberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/us/politics/trump-requests-extension-to-file-2017-taxes.html | Trump Requests Extension to File 2017 Taxes | False | By Alan Rappeport and Michael D. Shear | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/europe/trump-nikki-haley-russia-sanctions.html | Sanctions Flap Erupts Into Open Conflict Between Haley and White House | False | By Peter Baker, Julie Hirschfeld Davis and Maggie Haberman | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/business/media/pulitzer-prize-women.html | She Was The Timesâ€šÃ„Ã´s First Female Pulitzer Winner | False | By Daniel Victor | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-20 | https://www.nytimes.com/2018/04/17/obituaries/daphne-sheldrick-who-saved-orphaned-elephants-has-died-at-83.html | Daphne Sheldrick, 83, Who Saved Orphaned Elephants, Is Dead | False | By Neil Genzlinger | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/us/politics/supreme-court-deportations-trump.html | Justice Gorsuch Joins Supreme Courtâ€šÃ„Ã´s Liberals to Strike Down Deportation Law | False | By Adam Liptak | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/business/starbucks-arrests-racial-bias.html | Starbucks to Close 8,000 U.S. Stores for Racial-Bias Training After Arrests | False | By Rachel Abrams | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/arts/music/kexp-10-million-donation-suzanne.html | Seattle Radio Station KEXP Celebrates a $10 Million Gift | False | By Gregory Scruggs | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/technology/cambridge-analytica-initial-coin-offering.html | Inside Cambridge Analyticaâ€šÃ„Ã´s Virtual Currency Plans | False | By Nathaniel Popper and Nicholas Confessore | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-22 | https://www.nytimes.com/2018/04/17/books/review/recovering-leslie-jamison.html | Can Sobriety Be as Interesting as Addiction? A Writer Wonders | False | By Melanie Thernstrom | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-20 | https://www.nytimes.com/2018/04/17/theater/ms-estrada-review-flea-theater.html | Review: In â€šÃ„Ã²ms. estrada,â€šÃ„Ã´ Campus Feminists Say No to Sex, Yes to Hip-Hop | False | By Maya Phillips | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/opinion/trump-mueller-cohen-hannity.html | The Latest Twists in the Trump Drama | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-19 | https://www.nytimes.com/2018/04/17/us/politics/marco-rubio-michael-needham.html | Marco Rubio, Darling of G.O.P. Establishment, Hires a Thorn in Its Side | False | By Jeremy W. Peters | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/opinion/syria-airstrikes-trump-next.html | Trumpâ€šÃ„Ã´s Problem in Syria? It Was Obamaâ€šÃ„Ã´s Too | False | By Susan E. Rice | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/business/media/sean-hannity-michael-cohen-comments.html | What Sean Hannity Has Been Saying About Michael Cohen | False | By Michael Gold | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | | https://www.nytimes.com/2018/04/17/us/southwest-airlines-explosion.html | Southwest Airlines Engine Explodes in Flight, Killing a Passenger | False | By Liam Stack and Matt Stevens | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-19 | https://www.nytimes.com/2018/04/17/style/micromerch-niche-fandom.html | You Wonâ€šÃ„Ã´t Have to Wait in Line for Micromerch | False | By Jon Caramanica | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/us/politics/jeff-sessions-opioids-dea.html | Sessions Tries to Put New Pressure on Drug Companies in Opioid Crisis | False | By Ali Watkins | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | | https://www.nytimes.com/2018/04/17/fashion/saudi-arabias-female-designers-to-know.html | Saudi Arabiaâ€šÃ„Ã´s Female Designers to Know | False | By Elizabeth Paton | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/obituaries/carl-kasell-dies.html | Carl Kasell, NPR Newsman Who Discovered Laughs, Dies at 84 | False | By Robert D. McFadden | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/magazine/readers-respond-to-our-call-for-help-with-a-diagnosis.html | Readers Respond to Our Call for Help With a Diagnosis | False | By Lisa Sanders, M.D. | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | | https://www.nytimes.com/2018/04/17/nyregion/cornell-student-hate-crime-charges-dropped.html | Cornell Student Admits Using Slur as Hate Crime Charges Are Dropped | False | By Nicholas Bogel-Burroughs | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | | https://www.nytimes.com/2018/04/17/arts/princeton-to-name-two-campus-spaces-in-honor-of-slaves.html | Princeton to Name Two Campus Spaces in Honor of Slaves | False | By Jennifer Schuessler | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | | https://www.nytimes.com/2018/04/17/nyregion/nyc-council-mayor-lawsuit.html | No Friends of the Court: City Council Sues Cityâ€šÃ„Ã´s Top Lawyer | False | By J. David Goodman | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/americas/bruce-mcarthur-serial-killer.html | 8th Murder Charge in Case That Rattled Toronto Gay Community | False | By Christine Hauser | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | | https://www.nytimes.com/2018/04/17/us/politics/american-isis-suspect-transfer-planned.html | U.S. Seeks to Send American ISIS Suspect to Another Countryâ€šÃ„Ã´s Custody | False | By Charlie Savage | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | | https://www.nytimes.com/2018/04/17/sports/boston-marathon.html | The Nurse Who Took a Very Different Route to 2nd Place in the Boston Marathon | False | By Malika Andrews and Matthew Futterman | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/us/eric-greitens-felony-referral.html | Missouriâ€šÃ„Ã´s Governor Was Already in Trouble. A New Felony Claim Adds to That. | False | By Julie Bosman | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-24 | https://www.nytimes.com/2018/04/17/well/eat/nuts-may-be-good-for-the-heart-but-are-hardly-a-miracle-food.html | Nuts May Be Good for the Heart, but Are Hardly a Miracle Food | False | By Nicholas Bakalar | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-23 | https://www.nytimes.com/2018/04/17/nyregion/metropolitan-diary-this-old-case.html | This Old Case | False | By Jeffrey R. Manning | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/04/17/arts/television/riverdale-carrie-the-musical.html | â€šÃ„Â²Riverdaleâ€šÃ„Â´ Brings Broadway to the Small Screen With â€šÃ„Â²Carrie: The Musicalâ€šÃ„Â´ | False | By Peter Libbey | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/business/economy/trade-midterm.html | Divides Over Trade Scramble Midterm Election Messaging | False | By Ben Casselman and Jim Tankersley | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/sports/heat-sixers-dwyane-wade.html | Throwing it Back, Miamiâ€šÃ„Â´s Dwyane Wade Takes the 76ers to School | False | By Scott Cacciola | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/nyregion/murphy-sweeney-tension-new-jersey.html | Simmering Tension in Trenton Erupts Into Public | False | By Nick Corasaniti | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/middleeast/israel-independence-anniversary-.html | Israel Celebrates Its 70th Israeli Style: With Rancor and Bickering | False | By Isabel Kershner | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-20 | https://www.nytimes.com/2018/04/17/obituaries/ronald-dunbar-dies-producer-and-grammy-winning-songwriter.html | Ronald Dunbar, 78, Producer and Grammy-Winning Songwriter, Dies | False | By Daniel E. Slotnik | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/opinion/scott-pruitt-ridiculous.html | Scott Pruitt Has Become Ridiculous | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-20 | https://www.nytimes.com/2018/04/17/obituaries/art-bell-radio-host-who-tuned-in-to-the-dark-side-dies-at-72.html | Art Bell, Radio Host Who Tuned In to the Dark Side, Dies at 72 | False | By Sam Roberts | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/nyregion/brooklyn-little-haiti.html | In Brooklyn, Push for a Special Haitian District Hits Resistance | False | By Jeffery C. Mays | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/us/barbara-bush-dead.html | Barbara Bush, Wife of 41st President and Mother of 43rd, Dies at 92 | False | By Enid Nemy | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/arts/cosby-trial-judge-admits-quaalude-testimony.html | Trial Judge Rules to Admit Cosby Testimony About Quaaludes | False | By Jon Hurdle | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-18 | https://www.nytimes.com/2018/04/17/opinion/democrats-liberal-tea-party.html | Why There Is No â€šÃ„Â²Liberal Tea Partyâ€šÃ„Â´ | False | By Matt Grossmann and David A. Hopkins | 2018-06-12 | TX 8-550-933 |
| 2018-04-17 | 2018-04-25 | https://www.nytimes.com/2018/04/17/obituaries/nathan-davis-jazz-saxophonist-and-educator-is-dead-at-81.html | Nathan Davis, Jazz Saxophonist and Educator, Is Dead at 81 | False | By Giovanni Russonello | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/business/media/sean-hannity-fox-news.html | No Disclosure? No Problem. Sean Hannity Gets a Pass at Fox News. | False | By Michael M. Grynbaum and John Koblin | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/us/politics/fbi-leaker-terry-albury.html | Former F.B.I. Agent Admits He Shared Classified Documents | False | By Maggie Astor | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/us/starbucks-arrest-philadelphia.html | Philadelphia Starbucks Arrests, Outrageous to Some, Are Everyday Life for Others | False | By Elizabeth Dias, John Eligon and Richard A. Oppel Jr. | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/17/t-magazine/prada-foundation-rem-koolhaas-tower.html | The Prada Foundationâ€šÃ„Â´s New, Rem Koolhaas-Designed Tower | False | By Laura Rysman | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/us/politics/jim-mattis-trump-syria-attack.html | Mattis Wanted Congressional Approval Before Striking Syria. He Was Overruled. | False | By Helene Cooper | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/opinion/barbara-bush-a-first-lady-without-apologies.html | Barbara Bush, a First Lady Without Apologies | False | By Jon Meacham | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/asia/trump-japan-north-korea-summit-talks.html | Mike Pompeo, C.I.A. Director, Met With Kim Jong-un in North Korea | False | By Mark Landler and Matthew Rosenberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/us/politics/barbara-bush-dead-reactions.html | Dignitaries React to the Death of Barbara Bush | False | By Maggie Astor | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/opinion/new-yorkers-albany.html | How New Yorkers Could Put Albany to Work Again | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/technology/huawei-trade-war.html | Huawei and ZTE Hit Hard as U.S. Moves Against Chinese Tech Firms | False | By Raymond Zhong, Paul Mozur and Jack Nicas | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/todayspaper/quotation-of-the-day-confused-no-haley-retorts-to-trump-aide.html | Quotation of the Day: Confused? No, Haley Retorts to Trump Aide | False | | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/theater/review-zurich-nytw.html | Review: In the Hotel in â€šÃ„Ã´â€šÃ¹rich,â€šÃ„Â´ Room Service Comes With a Bang | False | By Ben Brantley | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/crosswords/daily-puzzle-2018-04-18.html | Much Covered Song | False | By Deb Amlen | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/business/economy/california-housing.html | California Lawmakers Kill Housing Bill After Fierce Debate | False | By Conor Dougherty | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/sports/jarlin-garcia-marlins-yankees.html | Marlinsâ€šÃ„Â´ Jarlin Garcia Stifles the Yankees With Ease | False | By Wallace Matthews | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/pageoneplus/corrections-april-18-2018.html | Corrections: April 18, 2018 | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/sports/mets-nationals.html | Nationals Send the Mets to (Gasp!) Their First Losing Streak | False | By David Waldstein | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/17/world/europe/russia-putin-sanctions-economy.html | The Fight With the West Is Isolating Russia. But That Isnâ€šÃ„Â´t Stopping Putin. | False | By Neil MacFarquhar | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/17/sports/baseball/francisco-lindor-puerto-rico.html | Puerto Ricoâ€šÃ„Â´s Francisco Lindor Joins an Exclusive Home Run Fraternity | False | By Benjamin Hoffman | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/18/world/australia/weathering-the-weather.html | Weathering the Weather | False | By Diana Oliva Cave | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/18/us/politics/trump-tpp-japan-south-korea.html | Trump, in Another Apparent Reversal, Says Trans-Pacific Trade Pact Has â€šÃ„Â²Too Many Contingenciesâ€šÃ„Â´ | False | By Alan Rappeport | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/18/world/asia/mike-pompeo-kim-jong-un-north-korea-talks.html | C.I.A. Chiefâ€šÃ„Â´s Meeting With Kim Jong-un Is Latest Step in Winding Path to Talks | False | By Austin Ramzy and Emily Cochrane | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/18/arts/television/whats-on-tv-wednesday-the-originals-and-the-wine-show.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²The Originalsâ€šÃ„Â´ and â€šÃ„Â²The Wine Showâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/asia/china-war-games-taiwan.html | China Conducts War Games, and Taiwan Is the Target | False | By Austin Ramzy | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/18/style/hanky-panky-thongs.html | Hanky Panky, Made in the U.S.A. Since 1977 | False | By Valeriya Safronova | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/travel/paris-no-french-speaker-app.html | Enjoy Paris Without Letting Language Get in the Way | False | By Shivani Vora | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/style/danai-gurira-black-panther-beauty.html | Danai Gurira Doesnâ€šÃ„Â´t Do Contouring | False | By Bee Shapiro | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/magazine/how-to-control-bleeding.html | How to Control Bleeding | False | By Malia Wollan | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/magazine/jonathan-van-ness-never-tried-to-hide-who-he-was.html | Jonathan Van Ness Never Tried to Hide Who He Was | False | By Molly Lambert | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/magazine/harvey-karp-baby-mogul.html | How Harvey Karp Turned Baby Sleep Into Big Business | False | By Ruth Margalit | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/magazine/dirt-save-earth-carbon-farming-climate-change.html | Can Dirt Save the Earth? | False | By Moises Velasquez-Manoff | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/magazine/behind-the-cover-4-22-18.html | Behind the Cover: Can Dirt Save the Earth? | False | By The New York Times Magazine | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/travel/sedona-wine-syrahs.html | Sedona for Serenity, Spas and Now Syrahs | False | By Elaine Glusac | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/magazine/new-sentences-from-how-to-break-up-with-your-phone.html | New Sentences: From â€šÃ„Â²How to Break Up With Your Phoneâ€šÃ„Â´ | False | By Sam Anderson | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/business/marissa-mayer-corner-office.html | Marissa Mayer Is Still Here | False | By David Gelles | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-20 | https://www.nytimes.com/2018/04/18/us/politics/tennessee-senate-race-bredesen-blackburn.html | In Pro-Trump Tennessee, Democrats Count on a Familiar Face to Flip a Senate Seat | False | By Thomas Kaplan | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/us/albuquerque-heavy-metal-mayor.html | For Albuquerqueâ€šÃ„Â´s Headbanger Mayor, Power Comes in Power Chords | False | By Simon Romero | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/magazine/judge-john-hodgman-on-the-true-value-of-tiny-homes.html | Judge John Hodgman on the True Value of Tiny Homes | False | By Judge John Hodgman | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/magazine/readers-respond-to-the-4-818-issue.html | Readers Respond to the 4.8.18 Issue | False | By The New York Times Magazine | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/nyregion/special-immigrant-juvenile-status-trump.html | A Rule Is Changed for Young Immigrants, and Green Card Hopes Fade | False | By Liz Robbins | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/books/review/michelle-de-kretser-life-to-come.html | For These Characters, Foreign Cultures Are Just Another Consumer Good | False | By Amelia Lester | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/18/travel/zimbabwe-birds.html | A Birderâ€šÃ„Ã´s Paradise in Zimbabwe | False | By Joshua Hammer | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-20 | https://www.nytimes.com/2018/04/18/climate/exxon-climate-lawsuit-colorado.html | Climate Lawsuits, Once Limited to the Coasts, Jump Inland | False | By John Schwartz | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/magazine/the-magic-of-books-where-photography-meets-essays.html | The Magic of Books Where Photography Meets Essays | False | By Geoff Dyer | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/magazine/poem-cygnus.html | Poem: Cygnus | False | By Cameron Barnett | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/magazine/why-wouldt-the-lump-under-the-patients-jaw-go-away.html | Why Wouldnâ€šÃ„Ã´t the Lump Under the Patientâ€šÃ„Ã´s Jaw Go Away? | False | By Lisa Sanders, M.D. | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/arts/antonio-banderas-genius-picasso.html | Antonio Banderas Doesnâ€šÃ„Ã´t Think Youâ€šÃ„Ã´ll Remember Him. Not Yet. | False | By Taffy Brodesser-Akner | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/arts/design/max-hollein-metropolitan-museum-of-art.html | With Choice of New Director, the Met Gets a Scholar and a Showman | False | By Robin Pogrebin and Jason Farago | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/realestate/living-in-mount-kisco-ny.html | Mount Kisco, N.Y.: Affordable, Walkable and Multicultural | False | By Susan Hodara | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/18/opinion/barbara-bush-no-nonsense.html | Mrs. No-Nonsense | False | By Christopher Buckley | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/18/opinion/israel-independence-palestine-nakba.html | Israel Celebrates Its Independence, We Mourn Our Loss | False | By Ayman Odeh | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-24 | https://www.nytimes.com/2018/04/18/well/move/to-slash-your-risk-of-heart-disease-keep-moving.html | To Slash Your Risk of Heart Disease, Keep Moving | False | By Gretchen Reynolds | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-20 | https://www.nytimes.com/2018/04/18/arts/design/metropolis-in-latin-america-review-americas-society.html | How Latin America Was Built, Before Modernism Came Along | False | By Jason Farago | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/africa/south-africa-anc-corruption.html | South Africa to Investigate 2 A.N.C. Officials in Farm Corruption Case | False | By Norimitsu Onishi and Selam Gebrekidan | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/18/us/politics/trump-stormy-daniels-sketch.html | Trump Attacks Stormy Daniels, and Russia Inquiry, Too | False | By Julie Hirschfeld Davis and Eileen Sullivan | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/asia/japan-abe-trump.html | Japan Fears Being Sidelined by Trump on Trade and North Korea | False | By Motoko Rich | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/business/dealbook/trump-trade-trans-pacific-partnership.html | Key Dates to Watch in China-U.S. Trade Dispute: DealBook Briefing | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/18/us/barbara-bush-houston-texas.html | Barbara Bush Mourned in Houston as a Revered Matriarch and â€šÃ„Ã²Saltyâ€šÃ„Ã´ Neighbor | False | By Manny Fernandez | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/18/fashion/barbara-bush-pearls.html | Barbara Bush: Soft Power in Fake Pearls | False | By Vanessa Friedman | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/technology/personaltech/lock-screen-image.html | Locking Up Your Lock Screen | False | By J. D. Biersdorfer | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-24 | https://www.nytimes.com/2018/04/18/science/dogs-mutts-genes.html | Do You Know Which Dog Breeds Are in a Mutt? Scientists Want to Find Out | False | By James Gorman | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/realestate/2-million-homes-massachusetts-idaho-new-mexico.html | $2.7 Million Homes in Massachusetts, Idaho and New Mexico | False | By Julie Lasky | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-18 | 2018-04-20 | https://www.nytimes.com/2018/04/18/insider/fishing-for-stories-via-instagram.html | Fishing for Stories via Instagram | False | By Laura M. Holson | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/realestate/house-hunting-in-gibraltar.html | House Hunting in â€šÃ„Â¶ Gibraltar | False | By Lisa Prevost | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/sports/hockey/washington-capitals-vegas-golden-knights-nhl-playoffs.html | Washington Capitals Know Itâ€šÃ„Â´s Hard; Vegas Golden Knights Make It Look Easy | False | By Victor Mather | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/asia/north-korea-south-treaty.html | Treaty to Formally End Korean War Is Being Discussed, South Confirms | False | By Choe Sang-Hun and Jane Perlez | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/arts/music/symphony-orchestra-diversity.html | Seeking Orchestras in Tune With Their Diverse Communities | False | By Michael Cooper | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/europe/turkey-erdogan-elections.html | Erdogan Calls Early Turkish Elections in Bid to Solidify Power | False | By Carlotta Gall | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/us/politics/george-w-bush-interview-barbara-bush-death-.html | In Barbara Bushâ€šÃ„Â´s Final Days, Faith, Courage and a Little Last Needling | False | By Peter Baker | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/business/energy-environment/total-energy-oil-gas-utility.html | Total, With Energy Industry in Flux, Makes $1.7 Billion Bet on a Utility | False | By Stanley Reed | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/asia/trump-pompeo-north-korea.html | If North Korea Talks Are Not Fruitful, â€šÃ„Â²I Will Respectfully Leave,â€šÃ„Â´ Trump Says | False | By Mark Landler | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/fashion/weddings/no-makeup-on-my-wedding-day.html | No Makeup on My Wedding Day | False | By Alix Strauss | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/18/world/asia/myanmar-amnesty-rohingya-massacre.html | Did Soldiers Jailed for Killings Go Free? Myanmar TV Says Yes (Briefly) | False | By Hannah Beech | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/18/world/asia/japan-sexual-harassment-junichi-fukuda.html | Top Finance Official in Japan Resigns Over Harassment Accusations | False | By Motoko Rich | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-20 | https://www.nytimes.com/2018/04/18/arts/music/summerstage-will-celebrate-hip-hops-past.html | SummerStage Will Celebrate Hip-Hopâ€šÃ„Â´s Past | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/theater/josh-groban-sara-bareilles-host-tony-awards.html | Josh Groban and Sara Bareilles to Host Tony Awards | False | By Michael Paulson | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/arts/music/john-prine-the-tree-of-forgiveness-review.html | John Prine Returns to Songwriting, Jaunty and Dark, on â€šÃ„Â²The Tree of Forgivenessâ€šÃ„Â´ | False | By Jon Pareles | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/sports/bruno-sammartino-pro-wrestlings-champ-for-a-decade-dies-at-82.html | Bruno Sammartino, Durable Champ in WWE Hall of Fame, Dies at 82 | False | By Robert D. McFadden | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/us/southwest-pilot-tammie-jo-shults.html | Southwest Pilot of Flight 1380 Is Navy Veteran Hailed for Her â€šÃ„Â²Nerves of Steelâ€šÃ„Â´ | False | By Matthew Haag | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/nyregion/felons-pardon-voting-rights-cuomo.html | Cuomo Plans to Restore Voting Rights to Paroled Felons | False | By Vivian Wang | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/t-magazine/art/elliott-puckette-studio.html | In the Studio With an Artist Devoted to the Line | False | By Merrell Hambleton | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/us/puerto-rico-power-outage.html | Puerto Rico Is Once Again Hit by an Islandwide Blackout | False | By James Wagner and Frances Robles | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-20 | https://www.nytimes.com/2018/04/18/arts/television/westworld-season-2-review-hbo.html | Review: â€šÃ„Â²Westworldâ€šÃ„Â´ Gets a Partial Upgrade for Season 2 | False | By James Poniewozik | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/theater/swastika-theater-germany.html | Get In Free if Youâ€šÃ„Â´ll Wear a Swastika: A German Theaterâ€šÃ„Â´s Provocation | False | By Christopher F. Schuetze | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/18/books/review-god-save-texas-lawrence-wright.html | In â€šÃ„Â²God Save Texas,â€šÃ„Â´ Lawrence Wright Ranges Far and Wide | False | By Jennifer Szalai | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-18 | https://www.nytimes.com/2018/04/18/world/europe/russia-telegram-shutdown.html | Russia Tried to Shut Down Telegram. Websites Were Collateral Damage. | False | By Neil MacFarquhar | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/technology/personaltech/online-advertising-tracking.html | Following the Trail of Online Ads, Wherever It Leads | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/movies/jurassic-world-fallen-kingdom-trailer.html | â€šÃ¢Jurassic Worldâ€šÃ¢Ã´ Trailer: A Rescue Mission Gets Underway | False | By Bruce Fretts | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-20 | https://www.nytimes.com/2018/04/18/arts/review-lar-lubovitch-50th-anniversary-joyce-theater.html | Review: At Lar Lubovitchâ€šÃ¢Ã´s Golden Anniversary, No Surprises | False | By Brian Seibert | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/americas/raul-castro-resigns-cuba-president.html | Raãºsã³l Castro Prepares to Resign as Cubaâ€šÃ¢Ã´s President, Closing a Dynasty | False | By Azam Ahmed | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/arts/design/georges-wolinski-plantu-paris.html | Provoking, or Pondering? What Makes the Best Satire? | False | By Cody Delistraty | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/opinion/barbara-bush.html | Recalling Barbara Bush, an Outspoken First Lady | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/fashion/weddings/bride-dies-two-months-after-her-dream-wedding.html | Bride Dies Two Months After Her Dream Wedding | False | By Tammy La Gorce | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/nyregion/dance-like-the-principal-is-watching.html | Dance Like the Principal Is Watching | False | By Helene Stapinski | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/nyregion/where-broken-violins-get-fixed-and-valuable-ones-get-sold.html | Where Broken Violins Get Fixed. And Valuable Ones Get Sold. | False | By Jane Margolies | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-21 | https://www.nytimes.com/2018/04/18/obituaries/vittorio-taviani-88-dies-made-acclaimed-films-with-brother.html | Vittorio Taviani, 88, Dies; Made Acclaimed Films With Brother | False | By Neil Genzlinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/business/porsche-volkswagen-diesel-emissions.html | Top Porsche Official Targeted in German Police Raid Tied to Diesel Scheme | False | By Jack Ewing | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/arts/music/old-crow-medicine-show-volunteer.html | Old Crow Medicine Show Looks to the Future While Picking at the Past | False | By Jewly Hight | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-05-06 | https://www.nytimes.com/2018/04/18/books/review/womans-hour-elaine-weiss.html | In â€šÃ¢²The Womanâ€šÃ¢Ã´s Hour,â€šÃ¢Ã´ the Battle Over the 19th Amendment Comes to Life | False | By Curtis Sittenfeld | 2018-07-12 | TX 8-579-395 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/opinion/letters/evictions.html | Keeping a Roof Over More Heads | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/business/media/facebook-advertisers-privacy-data.html | Facebookâ€šÃ¢Ã´s Current Status With Advertisers? Itâ€šÃ¢Ã´s Complicated | False | By Sapna Maheshwari | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | | https://www.nytimes.com/2018/04/18/opinion/suicide-environmental-protest.html | Viewing a Suicide as an Environmental Protest | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/middleeast/iran-environmentalist-quits-ministry.html | Pressed by Hard-Liners, U.S.-Trained Environmentalist Quits Post in Iran | False | By Thomas Erdbrink | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/opinion/retirement.html | My New Life as a Retiree | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-24 | https://www.nytimes.com/2018/04/18/well/live/married-people-less-likely-to-die-from-melanoma.html | Married People Less Likely to Die From Melanoma | False | By Nicholas Bakalar | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-20 | https://www.nytimes.com/2018/04/18/arts/design/venice-architecture-biennale-kenneth-frampton-golden-lion.html | Venice Architecture Biennale to Honor Kenneth Frampton | False | By Joshua Barone | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/us/kansas-militia-somali-trial-verdict.html | Kansas Trio Convicted in Plot to Bomb Somali Immigrants | False | By Mitch Smith | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/europe/emmanuel-macron-france-interview-hollande-book.html | Why the French Are Growing Angry With Emmanuel Macron | False | By Adam Nossiter | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/arts/music/review-juilliard-rameau-hippolyte.html | Review: France Once Fought Over This Opera. Juilliard Shows Us Why. | False | By Zachary Woolfe | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/business/time-warner-att-merger.html | Time Warner C.E.O. Testifies That AT&T Merger Is Needed to Battle Silicon Valley | False | By Cecilia Kang | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/theater/marjory-stoneman-douglas-spring-awakening-cameron-kasky.html | Parkland Survivors Get a Broadway Master Class in Healing | False | By Alexis Soloski | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/arts/design/james-castle-house-hidden-art.html | Hidden Stash of Valuable Drawings Found in Walls of Artistâ€šÃ¢Ã´s Home | False | By Sopan Deb | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/nyregion/schneiderman-trump-mueller-pardons.html | New York Attorney General Seeks Power to Bypass Presidential Pardons | False | By Danny Hakim and William K. Rashbaum | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/business/guns-dicks-sporting-goods.html | Dickâ€šÃ„Â´s Sporting Goods Will Destroy the Assault-Style Weapons It Didnâ€šÃ„Ât Sell | False | By Laura M. Holson | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/style/straylight-bar-chinatown.html | Straylight, an Art Bar in Chinatown, Opens in the Shadow of Le Baron | False | By Ben Detrick | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/books/review/jonathan-miles-anatomy-miracle.html | A Paralyzed Army Vet Walks Again. Is He Healed â€šÃ„Â® or Is It a Hoax? | False | By Christopher Beha | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/middleeast/syria-chemical-attack-investigation.html | Gunmen Shot at U.N. Team Near Site of Reported Chemical Attack, Official Says | False | By Ben Hubbard | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-24 | https://www.nytimes.com/2018/04/18/well/live/concussions-may-increase-the-risk-for-parkinsons-disease.html | Concussions May Increase the Risk for Parkinsonâ€šÃ„Â´s Disease | False | By Nicholas Bakalar | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-05-04 | https://www.nytimes.com/2018/04/18/opinion/scam-i-amnt-voters-and-the-tax-cut.html | Scam I Amnâ€šÃ„Ât: Voters and the Tax Cut | False | By Paul Krugman | 2018-07-12 | TX 8-579-395 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/opinion/sean-hannity-carl-kasell.html | â€šÃ„Â²Wait Waitâ€šÃ„Â´ Beats Sean Hannity | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/arts/television/bill-cosby-sexual-assault-trial.html | Cosby Accuser Talked of Framing a Celebrity, Witness Says | False | By Graham Bowley and Jon Hurdle | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/nyregion/nanny-trial-verdict.html | Manhattan Nanny Is Convicted in Murders of Two Children | False | By James C. McKinley Jr. and Jan Ransom | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/science/robots-ikea-furniture.html | Robot Conquers One of the Hardest Human Tasks: Assembling Ikea Furniture | False | By Niraj Chokshi | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-23 | https://www.nytimes.com/2018/04/18/arts/dance/paris-opera-ballet-dancers-survey-harassment.html | Paris Opera Ballet Dancers Complain of Harassment and Bad Management | False | By Roslyn Sulcas | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/fashion/how-to-be-a-rebel-rebel.html | How to Be a Rebel Rebel | False | By Hayley Phelan | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-20 | https://www.nytimes.com/2018/04/18/watching/westworld-season-2-refresher.html | Ready for Season 2 of â€šÃ„Â²Westworldâ€šÃ„Â´? Hereâ€šÃ„Â´s What to Remember | False | By Scott Tobias | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/theater/joe-penhall-mood-music-old-vic.html | Heâ€šÃ„Â´s the Producer. Sheâ€šÃ„Â´s the Talent. Who Owns the Hit Record? | False | By Matt Trueman | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/nyregion/black-history-irvington-nj-library.html | A Long-Running Black History Show in a Library Basement | False | By Liz Leyden | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/us/politics/karen-mcdougal-american-media-settlement.html | Ex-Playboy Model, Freed From Contract, Can Discuss Alleged Trump Affair | False | By Jim Rutenberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/sports/volvo-ocean-race.html | After a Man Was Lost at Sea, the Volvo Ocean Race Scrutinizes Safety Measures | False | By Chris Museler | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/us/southwest-plane-engine-failure.html | Inside Southwest Flight 1380, 20 Minutes of Chaos and Terror | False | By Jack Healy and Christine Hauser | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/europe/corgi-dogs-queen-elizabeth.html | 8 Decades of British Royal Corgis Reportedly at an End | False | By Michael Gold | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/sports/trail-blazers-raptors.html | Trail Blazers Shun the Pass, and It Costs Them in the Playoffs | False | By Scott Cacciola | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/middleeast/saudi-arabia-movie-black-panther.html | Cinema Ban Lifts as â€šÃ„Â²Black Pantherâ€šÃ„Â´ Is Screened for Saudi Audience | False | By Tasneem Alsultan and Ben Hubbard | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-23 | https://www.nytimes.com/2018/04/18/nyregion/metropolitan-diary-a-coat-to-remember.html | A Coat to Remember | False | By Charles Kopelman | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/us/politics/qualcomm-us-china-trade-war.html | Qualcomm May Be Collateral Damage in a U.S.-China Trade War | False | By Ana Swanson and Alexandra Stevenson | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/technology/maryland-computers-schools.html | Maryland Schools May Tell Children When Itâ€šÃ„Ã´s Time to Log Off | False | By Natasha Singer | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/insider/books-nonfiction-critic-jennifer-szalai.html | Reading Thoughtfully With The Timesâ€šÃ„Ã´s Nonfiction Critic, Jennifer Szalai | False | By Melina Delkic | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-05-01 | https://www.nytimes.com/2018/04/18/science/diamonds-meteorite-lost-planet.html | Diamonds in a Meteorite May Be a Lost Planetâ€šÃ„Ã´s Fragments | False | By Nicholas St. Fleur | 2018-07-12 | TX 8-579-395 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/obituaries/jean-mcfaddin-who-made-the-macys-parade-what-it-is-dies-at-75.html | Jean McFaddin, Who Made the Macyâ€šÃ„Ã´s Parade What It Is, Dies at 75 | False | By Robert D. McFadden | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/opinion/macron-europe-democracy-theatened.html | Macron, at the Barricades, Warns of Rising Nationalism in Europe | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/nyregion/3-american-mercenaries-are-convicted-in-murder-of-filipino-woman.html | 3 American Mercenaries Are Convicted in Murder of Filipino Woman | False | By Alan Feuer | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/opinion/mar-a-lago-white-house.html | Our Gold-Leaf Presidency | False | By Gail Collins | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/us/politics/senate-auto-lending-discrimination.html | Senate Votes to Ease Restrictions on Auto Lending Discrimination | False | By Alan Rappeport | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/sports/hockey/maple-leafs-bruins-nhl-playoffs.html | History May Be a Guide for the Maple Leafs. Just Donâ€šÃ„Ã´t Tell Their Coach | False | By Curtis Rush | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-20 | https://www.nytimes.com/2018/04/18/movies/godard-mon-amour-review.html | Review: If You Love Godard, Youâ€šÃ„Ã´ll Hate-Watch â€šÃ„Â²Godard Mon Amourâ€šÃ„Â´ | False | By A.O. Scott | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/us/politics/trump-tariffs-china-soybeans-midterms.html | Across Midwest, Farmers Warn of G.O.P. Losses Over Trumpâ€šÃ„Ã´s Trade Policy | False | By Jonathan Martin | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/arts/music/anti-semitism-german-rap.html | Fury in Germany as Rap Duo With Anti-Jewish Lyrics Gets Award | False | By Melissa Eddy and Andrew Curry | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/business/media/harpers-editor-fired.html | Harperâ€šÃ„Ã´s Editor Insists He Was Fired Over Katie Roiphe Essay | False | By Jaclyn Peiser | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-21 | https://www.nytimes.com/2018/04/18/theater/we-live-by-the-sea-review.html | Review: In â€šÃ„Â²We Live by the Sea,â€šÃ„Â´ a New Neighbor Disrupts the Routine | False | By Elisabeth Vincentelli | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/business/media/amazon-reboots-the-studio-where-citizen-kane-and-et-were-made.html | Techâ€šÃ„Ã´s Hollywood Takeover: Amazon Reboots â€šÃ„Â²Citizen Kaneâ€šÃ„Â´ and â€šÃ„Â²E.T.â€šÃ„Â´ Studio | False | By Brooks Barnes | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/us/san-francisco-earthquake-risks.html | San Francisco Earthquake Risks: Questions and Answers | False | By Thomas Fuller | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-22 | https://www.nytimes.com/2018/04/18/nyregion/sims-sculpture-green-wood-cemetery.html | Statue of Doctor Who Did Slave Experiments Is Exiled. Its Ideas Are Not. | False | By Ginia Bellafante | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/opinion/history-white-power.html | The History of White Power | False | By Kathleen Belew | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-20 | https://www.nytimes.com/2018/04/18/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Martha Schwendener, Will Heinrich and Jillian Steinhauer | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/opinion/cynthia-nixon-cuomo-primary.html | Cynthia Nixon Gets Cuomo to Play to Type | False | By Mara Gay | 2018-06-12 | TX 8-550-933 |
| 2018-04-18 | 2018-04-19 | https://www.nytimes.com/2018/04/18/world/asia/kim-jong-un-plane-trump.html | Meet Me in Mongolia: How Aging Aircraft May Dictate Kim-Trump Venue | False | By Ali Watkins | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/nyregion/michael-cohen-judge-kimba-wood.html | Hearing the Cohen Case: A Soft-Spoken Judge Who â€šÃ„Â²Carries a Big Stickâ€šÃ„Â´ | False | By Alan Feuer and Benjamin Weiser | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/sports/olympics/gymnastics-senate-hearing.html | Gymnasts Blast Olympic and M.S.U. Officials at Senate Hearing | False | By Zach Schonbrun | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/18/climate/scott-pruitt-epa-investigations-guide.html | The Investigations That Led to Scott Pruittâ€šÃ„Ã´s Resignation | False | By Lisa Friedman | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/business/southwest-plane-engine-failure.html | Southwestâ€šÃ„Ã´s Fatal Accident Prompts Scrutiny of Engine Inspections | False | By Natalie Kitroeff, Christine Negroni and Zach Wichter | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/nyregion/prosecutors-and-cohen-lawyers-offer-names-for-proposed-special-master.html | Prosecutors and Cohen Lawyers Offer Names for Proposed Special Master | False | By Benjamin Weiser | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/business/sec-brokers-rules.html | S.E.C. Seeks to Require Brokers to Put Their Clients First | False | By Tara Siegel Bernard | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/nyregion/syracuse-fraternity-suspended.html | Syracuse Fraternity Suspended for â€šÃ„Ã²Extremely Racistâ€šÃ„Ã´ Video | False | By Maggie Astor | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/us/kris-kobach-voter-fraud.html | Kris Kobach, Face of Trumpâ€šÃ„Ã´s Voter Fraud Panel, Is Held in Contempt by Judge | False | By Julie Bosman | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/business/starbucks-racial-bias-training.html | Can Training Eliminate Biases? Starbucks Will Test the Thesis | False | By Noam Scheiber and Rachel Abrams | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/opinion/classical-music-insecurity.html | A Note to the Classically Insecure | False | By Miles Hoffman | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/theater/the-seafarer-review-matthew-broderick.html | Review: Matthew Broderick Finds His Inner Satan in â€šÃ„Ã²The Seafarerâ€šÃ„Ã´ | False | By Ben Brantley | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/todayspaper/quotation-of-the-day-puerto-rico-entire-island-loses-power.html | Quotation of the Day: Puerto Rico, Entire Island, Loses Power | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/business/media/comcast-21st-century-fox-disney.html | Comcast Bid 16% More Than Disney for 21st Century Fox, Filing Shows | False | By Brooks Barnes | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/crosswords/daily-puzzle-2018-04-19.html | This Many | False | By Deb Amlen | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-23 | https://www.nytimes.com/2018/04/18/obituaries/overlooked-harriott-daley.html | Overlooked No More: Harriott Daley, the Capitolâ€šÃ„Ã´s First Telephone Operator | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/sports/baseball/puerto-rico-baseball-blackout.html | In Puerto Rico, Stadium Lights Glow, Homes Do Not | False | By James Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/pageoneplus/corrections-april-19-2018.html | Corrections: April 19, 2018 | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/18/sports/baseball/mets-nationals.html | Metsâ€šÃ„Ã´ Huge Rally Helps Avoid a Nationals Sweep | False | By David Waldstein | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/19/style/james-comey-g-man-movies.html | James Comey Still Looks the Part | False | By Vanessa Friedman | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/19/style/cleo-wade-an-instagram-poet-cory-booker.html | Cleo Wade Is Everybodyâ€šÃ„Ã´s BFF | False | By Alex Hawgood | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/19/arts/television/whats-on-tv-thursday-the-scandal-finale-and-nailed-it.html | Whatâ€šÃ„Ã´s on TV Thursday: The â€šÃ„Ã²Scandalâ€šÃ„Ã´ Finale and â€šÃ„Ã²Nailed It!â€šÃ„Ã´ | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/19/world/australia/movies-guide-cinema-april.html | What Movies to See (or Skip) in Australian Cinemas This April | False | By Tacey Rychter | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-21 | https://www.nytimes.com/2018/04/19/theater/tina-turner-musical.html | In â€šÃ„Ã²Tina: The Tina Turner Musical,â€šÃ„Ã´ a Pop Starâ€šÃ„Ã´s Life as Victory Parade | False | By Matt Wolf | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/australia/australia-barrier-reef.html | Damage to Great Barrier Reef From Global Warming Is Irreversible, Scientists Say | False | By Jacqueline Williams | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/travel/smartphone-apps-for-spontaneous-travel.html | Smartphone Apps for Spontaneous Travel | False | By Justin Sablich | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/nyregion/verrazano-bridge-toll.html | â€˜Â²Outrageousâ€˜Â„Â´ $17 Toll to Cross the Verrazano Vexes Drivers | False | By Winnie Hu | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/europe/france-harvard-yale.html | 1918: American Heroes Honored in France | False | By The International Herald Tribune | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-29 | https://www.nytimes.com/2018/04/19/magazine/how-janelle-monae-found-her-voice.html | How Janelle Monáˆ�Â°e Found Her Voice | False | By Jenna Wortham | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-29 | https://www.nytimes.com/2018/04/19/travel/36-hours-in-lisbon.html | 36 Hours in Lisbon | False | By Ingrid K. Williams | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/raul-castro-florida-cubans.html | Cubans in Florida Have Waited to See Castros Go, but No One Is Celebrating | False | By Patricia Mazzei | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/immigration-marriage-green-card.html | A Marriage Used to Prevent Deportation. Not Anymore. | False | By Vivian Yee | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/realestate/fitting-the-contents-of-a-family-home-into-a-rental.html | Fitting the Contents of a Family Home Into a Rental | False | By Joyce Cohen | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/politics/trump-trade-export-import-bank.html | Trump Wants to Close Trade Gap, but Leaves Export Agency in Limbo | False | By Alan Rappeport | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/green-card-marriage-interview-test.html | Green Card Marriage Interview: Can You Pass It? | False | By Shreeya Sinha and Sean Plambeck | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/sully-southwest-airlines-explosion.html | Sully Was Impressed by Southwest Pilotâ€˜Â„Â´s Emergency Landing | False | By Liam Stack | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/travel/basin-and-range-national-monument.html | At Basin and Range National Monument, Landscapes, Art and Aliens | False | By Mike Seely | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/arts/television/denzel-washington-michael-b-jordan-black-panther-iceman-cometh.html | Passing the Torch: Denzel Washington and Michael B. Jordan | False | By Philip Galanes | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/opinion/europe-iran-congress.html | Europeâ€˜Â„Â´s Plea to Congress: Keep the Iran Pact | False | By Delphine O, Omid Nouripour and Richard Bacon | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/theater/hadestown-will-play-in-london-before-broadway.html | The Underworld Will Stop in London en Route to Broadway | False | By Michael Paulson | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/books/tracy-k-smith-and-jacqueline-woodson-talk-reading-race-and-spreading-the-gospel-of-literature.html | Tracy K. Smith and Jacqueline Woodson Talk Reading, Race and Spreading the Gospel of Literature | False | By Maria Russo | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/asia/chinese-doctor-arrested-medicine-tonic.html | For Faulting a Chinese Tonic, He Got 3 Months in Jail. Then Cheers. | False | By Chris Buckley and Karoline Kan | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/europe/emmanuel-macron-eu-reform.html | Macron Had a Big Plan for Europe. Itâ€˜Â„Â´s Now Falling Apart. | False | By Steven Erlanger | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/movies/beyond-the-clouds-review.html | Review: Inâ€˜Â²Beyond the Clouds,â€˜Â„Â´ a Brother and Sister Struggle in Mumbai | False | By Glenn Kenny | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/movies/the-devil-and-father-amorth-review-william-friedkin.html | Review: Inâ€˜Â²The Devil and Father Amorth,â€˜Â„Â´ a Filmmaker Gets Real | False | By Ben Kenigsberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/movies/little-pink-house-review-catherine-keener.html | Review: Fighting to Save Her â€˜Â²Little Pink Houseâ€˜Â„Â´ | False | By Jeannette Catsoulis | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/movies/after-auschwitz-review.html | Review: â€˜Â²After Auschwitzâ€˜Â„Â´ Looks at Six Survivors and Their Lives | False | By Ken Jaworowski | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/movies/ghost-stories-review.html | Review: A Paranormal Sleuth Investigates Three â€˜Â²Ghost Storiesâ€˜Â„Â´ | False | By Jeannette Catsoulis | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/movies/kodachrome-review.html | Review: â€˜Â²Kodachrome,â€˜Â„Â´ an Ode to Color Film, Now Streaming Near You | False | By Ben Kenigsberg | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/movies/lou-andreas-salome-the-audacity-to-be-free-review.html | Review: â€šÃ„Â²Lou Andreas-Salomï¿½Ã¢â€šÃ„Â´ Places a Great Woman in Her Time | False | By Teo Bugbee | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/movies/super-troopers-2-review.html | Review: â€šÃ„Â²Super Troopers 2â€šÃ„Â´: The Broken Lizard Boys Are Back | False | By Glenn Kenny | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/business/dealbook/jeff-bewkes-time-warner.html | Wells Fargo Is About to be Hit With $1 Billion Fine: DealBook Briefing | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/asia/north-korea-american-troops-withdrawal-trump.html | North Korea Drops Troop Demand, but U.S. Reacts Warily | False | By Mark Landler and Choe Sang-Hun | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/books/review/sloane-crosley-look-alive-out-there.html | The Essays Are Personal. The Truths Are Universal. | False | By Alana Massey | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/health/opioid-prescriptions-addiction.html | As Opioid Prescriptions Fall, Prescriptions for Drugs to Treat Addiction Rise | False | By Abby Goodnough | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/diante-yarber-barstow-shooting.html | Police Kill Black Man With Barrage of Bullets Outside California Walmart | False | By Matt Stevens | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/europe/jerome-hamon-face-transplant-france.html | Frenchman Is First in World to Get 2 Full Face Transplants | False | By Tanguy Garrel-Jaffrelot | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/technology/personaltech/browser-privacy-mode.html | Protecting Privacy Inside and Outside the House | False | By J. D. Biersdorfer | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/realestate/homes-for-sale-in-north-arlington-new-jersey-and-northport-ny.html | Homes for Sale in New York and New Jersey | False | Reported by Jill P. Capuzzo and Marcelle Sussman Fischler | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/realestate/homes-for-sale-in-turtle-bay-south-street-seaport-and-greenpoint-brooklyn.html | Homes for Sale in Manhattan and Brooklyn | False | Reported by C. J. Hughes | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/sports/basketball/gregg-popovich-wife-spurs.html | Gregg Popovich Is Absent for Game 3 After Wifeâ€šÃ„Â´s Death | False | By Victor Mather | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/upshot/world-economy-trump-worries-imf-trade-debt.html | If the World Economy Is Looking So Great, Why Are Global Policymakers So Gloomy? | False | By Neil Irwin | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/americas/miguel-diaz-canel-bermudez-cuba.html | Who Is Miguel Dï¿½â€°az-Canel, Cubaâ€šÃ„Â´s New President? | False | By Azam Ahmed and Frances Robles | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/realestate/new-york-city-rent-slide.html | New York City Rent Slide | False | By Michael Kolomatsky | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-21 | https://www.nytimes.com/2018/04/19/briefing/the-week-in-good-news-boston-marathon-kendrick-lamar.html | The Week in Good News: The Boston Marathon, Kendrick Lamar, a Honeybee Delivery | False | By Des Shoe | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/opinion/standing-up-at-your-desk-could-make-you-smarter.html | Standing Up at Your Desk Could Make You Smarter | False | By Richard A. Friedman | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/sports/barcelona-copa-del-rey-final.html | Anticipating Anthem Protests, Spain Braces for â€šÃ„Â²Verbal Violenceâ€šÃ„Â´ | False | By Andrew Keh and Raphael Minder | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/movies/tribeca-film-festival-winner-faraday-okoro.html | He Won $1 Million to Make a Movie. Then the Problems Set in. | False | By Gabe Cohn | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/realestate/a-central-park-west-townhouse-rooted-in-history-on-the-market-for-29-million.html | A Central Park West Townhouse, Rooted in History, on the Market for $29 Million | False | By Vivian Marino | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/sports/mets-nationals-cespedes-todd-frazier.html | Itâ€šÃ„Â´s Early, but the Mets Are Starting to Believe Again | False | By Tyler Kepner | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/americas/cuba-castros-communism.html | Fidel Died and Raï¿½ï¿½l Resigned, but Castros Still Hold Sway in Cuba | False | By Frances Robles | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/europe/greece-refugees-court.html | Greek Court Upends Rules Limiting Migrantsâ€šÃ„Â´ Movements | False | By Niki Kitsantonis | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/movies/i-feel-pretty-review-amy-schumer.html | Review: â€šÃ„Â²I Feel Prettyâ€šÃ„Â´ Doesnâ€šÃ„Â´t Even Go Skin Deep | False | By Manohla Dargis | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/europe/exorcism-catholic-church.html | â€˜Â³Shut Up, Satanâ€˜Â³Â´: Rome Course Teaches Exorcism, Even by Cellphone | False | By Jason Horowitz | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/starbucks-black-men-arrests-gma.html | Men Arrested at Starbucks Hope to Ensure â€˜Â³This Situation Doesnâ€˜Â³Â´t Happen Againâ€˜Â³Â´ | False | By Christine Hauser | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-25 | https://www.nytimes.com/2018/04/19/dining/drinks/natural-wine-frenchette.html | A New Restaurant, Frenchette, Stands Up for Natural Wines | False | By Eric Asimov | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/e-coli-romaine-lettuce.html | E. Coli Outbreak Tied to Romaine Lettuce Expands to 16 States | False | By Niraj Chokshi | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/movies/the-equalizer-2-trailer-denzel-washington.html | In â€˜Â²The Equalizer 2â€˜Â³Â´ Trailer, Denzel Washington Travels the Globe | False | By Bruce Fretts | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-24 | https://www.nytimes.com/2018/04/19/science/bajau-evolution-ocean-diving.html | Bodies Remodeled for a Life at Sea | False | By Carl Zimmer | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/politics/trump-drones-sales.html | Trump Administration Seeks to Expand Sales of Armed Drones | False | By Gardiner Harris | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-23 | https://www.nytimes.com/2018/04/19/movies/king-donkey-kong-score-mitchell.html | It Could Be Game Over for a Onetime King of Donkey Kong | False | By Christina Caron | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/europe/hans-asperger-nazis.html | Hans Asperger Aided Nazi Child Euthanasia, Study Says | False | By Ceylan Yeginsu | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/style/is-extra-help-hurting-my-friend-with-autism.html | Is Extra Help Hurting My Friend With Autism? | False | By Philip Galanes | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/t-magazine/keith-haring-tina-chow-aids-resurrected.html | Four Geniuses, Gone to AIDS, as They Might Be Today | False | By Edmund White | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/movies/cannes-festival-lars-von-trier-hitler-ban.html | Cannes Brings Back Lars von Trier After 2011 Ban for Hitler Comments | False | By Farah Nayeri | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/arts/design/uk-museum-theft-bath.html | Four Masked Burglars Steal Jade and Gold Artifacts From Museum in England | False | By Yonette Joseph | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/arts/music/prince-death-investigation.html | Princeâ€˜Â³Â´s Overdose Death Results in No Criminal Charges | False | By Joe Coscarelli and Sheila M. Eldred | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-25 | https://www.nytimes.com/2018/04/19/dining/ho-foods-review-east-village.html | At Ho Foods, a Noodle Soup That Nourishes and Transports | False | By Ligaya Mishan | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/nyregion/trump-lawyer-cohen-defamation-lawsuits.html | Trump Lawyer Drops Defamation Suits Related to Russia Inquiry | False | By Alan Feuer | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/style/buzzfeed-eugene-lee-yang.html | BuzzFeedâ€˜Â³Â´s Eugene Lee Yang Mixes Humor With Social Commentary | False | By Zach Montague | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/sports/baseball/john-gibbons-blue-jays.html | An Old-School Manager Thrives in a New Baseball Age | False | By David Waldstein | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/arts/design/the-senses-review-cooper-hewitt.html | At This Museum Show, Youâ€˜Â³Â´re Encouraged to Follow Your Nose | False | By Michael Kimmelman | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-25 | https://www.nytimes.com/2018/04/19/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-24 | https://www.nytimes.com/2018/04/19/obituaries/beatrix-hamburg-barrier-breaking-scholar-is-dead-at-94.html | Beatrix Hamburg, Barrier-Breaking Scholar, Is Dead at 94 | False | By Neil Genzlinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/arts/dance/carousel-justin-peck.html | â€˜Â³Carouselâ€˜Â³Â´ Dances Are a New Feather in the Enigmatic Justin Peckâ€˜Â³Â´s Cap | False | By Alastair Macaulay | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/19/opinion/student-debt-inequality.html | Student Debt Inequality | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/business/china-trade-us-boycott.html | In a Trade War, China Might Boycott U.S. Goods. That Could Backfire. | False | By Sui-Lee Wee and Zhang Tiantian | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-19 | https://www.nytimes.com/2018/04/19/opinion/racial-bias-starbucks.html | Racial Bias Training at Starbucks | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/opinion/southwest-pilot.html | Skilled Pilotsâ€˜Â³Â´ Hands Amid the Terror | False | | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/nyregion/fearless-girl-wall-street-bull-statue-move.html | â€˜Â²Fearless Girlâ€˜Â„Â´ to Move, and She May Take the Wall Street Bull With Her | False | By J. David Goodman | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/opinion/federal-prison-reform.html | Federal Prison Reform | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/science/jim-bridenstine-nasa.html | Trumpâ€˜Â„Â´s NASA Nominee, Jim Bridenstine, Confirmed by Senate on Party-Line Vote | False | By Kenneth Chang | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/opinion/george-manneh-weah-liberia.html | George Weah: Donâ€˜Â„Â´t Forget About Liberia | False | By George Manneh Weah | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/opinion/sunday/problem-miracle-cancer-cures.html | The Problem With Miracle Cancer Cures | False | By Robert M. Wachter | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/asia/north-korea-american-prisoners.html | Who Are the 3 American Detainees Freed by North Korea? | False | By Russell Goldman | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-21 | https://www.nytimes.com/2018/04/19/arts/music/20-years-of-jazz-concerts-heading-to-harlem.html | 20 Years of Jazz Concerts, Heading to Harlem | False | By Giovanni Russonello | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/business/punishing-wells-fargo.html | Punishing Wells Fargo: Just Deserts, or Beating a Dead Horse? | False | By James B. Stewart | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/politics/andrew-mccabe-fbi-inspector-general-criminal-referral.html | McCabe Report Is Sent to Prosecutors to Weigh Possible Criminal Inquiry | False | By Adam Goldman, Katie Benner and Alexandra Alter | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/books/review/merry-spinster-daniel-mallory-ortberg.html | Princesses, Priestesses and Time Travel: Whatâ€˜Â„Â´s New in Science Fiction and Fantasy | False | By Amal El-Mohtar | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/middleeast/syria-strikes.html | Missile Strikes Are Unlikely to Stop Syriaâ€˜Â„Â´s Chemical Attacks, Pentagon Says | False | By Thomas Gibbons-Neff | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/business/cars-graduates.html | Cars That Will Get Your Grad Down the Road of Life | False | By Tom Voelk | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/africa/south-africa-ramaphosa-protests.html | Big Protests in South Africa Force Ramaphosa to End London Visit | False | By Selam Gebrekidan | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/watching/what-to-watch-tv-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/politics/mueller-special-counsel-legislation-senate.html | Push for Special Counsel Bill Shows G.O.P.â€˜Â„Â´s Rising Fear Mueller Will Be Fired | False | By Carl Hulse | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/sports/cycling/lance-armstrong-postal-service.html | Lance Armstrong Settles Federal Fraud Case for $5 Million | False | By Juliet Macur | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-21 | https://www.nytimes.com/2018/04/19/arts/music/kanye-west-new-album-twitter.html | Kanye West Says He Is Returning With Two New Albums | False | By Joe Coscarelli | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/business/wells-fargo-cfpb-penalty.html | Wells Fargo Said to Be Target of $1 Billion U.S. Fine | False | By Emily Flitter and Glenn Thrush | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/national-school-walkout-guns.html | What to Expect From the National School Walkout for Gun Safety | False | By Michael Gold | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/business/ge-digital-ambitions.html | G.E. Makes a Sharp â€˜Â²Pivotâ€˜Â„Â´ on Digital | False | By Steve Lohr | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/obituaries/daedra-charles-university-of-tennessee-basketball-star-dies-at-49.html | Daedra Charles, 49, Hall of Fame Center for Tennessee, Dies | False | By Daniel E. Slotnik | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/arts/music/classical-music-in-nyc-this-week.html | 7 Classical Music Concerts to See in NYC This Weekend | False | By David Allen | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in NYC This Weekend | False | By Laurel Graeber | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in NYC This Weekend | False | By Kasia Pilat | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 14 Pop, Rock and Jazz Concerts to Check Out in NYC This Weekend | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/theater/whats-new-in-nyc-theater.html | 15 Plays and Musicals to Go to in NYC This Weekend | False | By Alexis Soloski | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in NYC This Weekend | False | By Ben Kenigsberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/arts/design/art-and-museums-in-nyc-this-week.html | 25 Art Exhibitions to View in NYC This Weekend | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/arts/dance/dance-in-nyc-this-week.html | 8 Dance Performances to See in NYC This Weekend | False | By Gia Kourlas | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/politics/baby-duckworth-senate-floor.html | â€šÃ„ûItâ€šÃ„ôs About Timeâ€šÃ„´: A Baby Comes to the Senate Floor | False | By Sheryl Gay Stolberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/technology/artificial-intelligence-salaries-openai.html | A.I. Researchers Are Making More Than $1 Million, Even at a Nonprofit | False | By Cade Metz | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-21 | https://www.nytimes.com/2018/04/19/business/cnn-jake-tapper-book-trump-hellfire-club.html | CNNâ€šÃ„ôs Jake Tapper Has Emerged as a Staunch Defender of Facts in the Trump Era. So Why Is He Writing Fiction? | False | By Alexandra Alter | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-23 | https://www.nytimes.com/2018/04/19/obituaries/rob-matthews-56-dies-blind-paralympian-won-8-gold-medals.html | Rob Matthews, 56, Blind Paralympian Who Won 8 Gold Medals, Dies | False | By Richard Sandomir | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/politics/giuliani-trump.html | Giuliani to Join Trumpâ€šÃ„ôs Legal Team | False | By Maggie Haberman and Michael S. Schmidt | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/arts/design/adrian-piper-review-moma.html | Adrian Piper: The Thinking Canvas | False | By Holland Cotter | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/nyregion/krim-nanny-references-law.html | â€šÃ„ûDeceived and Betrayedâ€šÃ„´ by Nannyâ€šÃ„ôs Family, Krims Want References Law | False | By Jan Ransom and James C. McKinley Jr. | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/nyregion/cynthia-nixon-cuomo-working-families-party.html | Working Familiesâ€šÃ„´ Nod to Nixon Ends a Battle, but the War Awaits | False | By Jesse McKinley and Vivian Wang | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-23 | https://www.nytimes.com/2018/04/19/nyregion/metropolitan-diary-dawn-at-the-fulton-fish-market.html | Dawn at the Fulton Fish Market | False | By Liza Ketcham | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/technology/facebook-audit-cambridge-analytica.html | Audit Approved of Facebook Policies, Even After Cambridge Analytica Leak | False | By Nicholas Confessore | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/health/epidiolex-fda-cannabis-marajuana.html | F.D.A. Panel Recommends Approval of Cannabis-Based Drug for Epilepsy | False | By Sheila Kaplan | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/nyregion/a-spring-frost-or-are-those-flowers.html | A Spring Frost? Or Are Those Flowers? | False | By Dave Taft | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-21 | https://www.nytimes.com/2018/04/19/sports/tennis/max-mirnyi-family.html | For a Doubles Champion, the Title That Counts Is Dad | False | By David Waldstein | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/nyregion/in-suburban-connecticut-the-palestinian-avant-garde.html | In Suburban Connecticut, the Palestinian Avant-Garde | False | By Tom Verde | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/nyregion/trailblazers-in-politics-and-civil-rights.html | Trailblazers in Politics and Civil Rights | False | By Sam Roberts | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-22 | https://www.nytimes.com/2018/04/19/nyregion/master-manipulator.html | Master Manipulator | False | By Corey Kilgannon | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/technology/att-ceo-time-warner-merger.html | AT&T Chief Attacks Lawsuit to Block Time Warner Merger | False | By Cecilia Kang | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/nyregion/poop-train-alabama.html | Free of New Yorkâ€šÃ„ôs Stinky Sludge Train, an Alabama Town Is Still Steaming | False | By Daniel Victor | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/asia/elliott-broidy-trump-malaysia-china-guo.html | Seeking Foreign Money, G.O.P. Donor Pushed for Trump to Golf With Malaysian Premier | False | By David D. Kirkpatrick and Mark Mazzetti | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/technology/virtual-currency-securities.html | Venture Capitalists Seek â€šÃ„ûSafe Harborâ€šÃ„´ for Virtual Currencies | False | By Nathaniel Popper | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/opinion/russia-sponsoring-terrorism.html | Is Russia Sponsoring Terrorism? | False | By Cory Gardner | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/opinion/boehner-marijuana-blacks-prison.html | Boehner Benefits From Weed. Blacks Are in Prison for Using It. | False | By Vincent M. Southerland and Johanna B. Steinberg | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/nyregion/cuomo-rally-nixon-wfp-election.html | Cuomo Team Pressed Officials to Skip Protest of His Pressure Tactics | False | By Shane Goldmacher and J. David Goodman | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/florida-sheriff-deputies-killed.html | 2 Sheriffâ€šÃ„Ã´s Deputies Are Killed While Eating at North Florida Restaurant | False | By Maggie Astor | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/politics/pompeo-confirmation-foreign-relations-committee.html | Pompeo Nears Confirmation but Faces Historic Rebuke From Committee | False | By Nicholas Fandos and Gardiner Harris | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/opinion/trump-tax-cut-snake-oil.html | The Great Snake Oil Slump | False | By Paul Krugman | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/middleeast/libya-hifter-illness.html | Libyan Strongmanâ€šÃ„Ã´s Illness Stokes Fears of a Succession Feud | False | By Declan Walsh | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-23 | https://www.nytimes.com/2018/04/19/obituaries/sergio-pitol-mexican-author-who-blended-genres-dies-at-85.html | Sergio Pitol, Inventive and Honored Mexican Author, Dies at 85 | False | By Paulina Villegas | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/nyregion/landmarks-chairwoman-resign-srinivasan.html | Landmarks Chairwoman Is Latest to Exit the de Blasio Administration | False | By William Neuman | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/business/faa-southwest-engine-failure.html | As Engine Failed, F.A.A. Was Considering Rules That Might Have Made a Difference | False | By Zach Wichter | 2018-06-12 | TX 8-550-933 |
| 2018-04-19 | 2018-04-20 | https://www.nytimes.com/2018/04/19/world/africa/swaziland-eswatini-name-change.html | Swazilandâ€šÃ„Ã´s King Wants His Country to Be Called eSwatini | False | By Sewell Chan | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-24 | https://www.nytimes.com/2018/04/19/obituaries/lee-holley-cartoonist-of-teenage-life-in-ponytail-dies-at-85.html | Lee Holley, Cartoonist of Teenage Life in â€šÃ„Ã²Ponytail,â€šÃ„Ã´ Dies at 85 | False | By Matthew Sedacca | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/arts/television/bill-cosby-sexual-assault-trial.html | Toxicologists Clash on Drug in Cosby Sex Assault Trial | False | By Jon Hurdle | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/business/engine-on-southwest-jet-not-the-only-one-to-develop-cracks.html | Engine on Southwest Jet Not the Only One to Develop Cracks | False | By Christine Negroni | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/puerto-rico-fiscal-plan-hurricane.html | Hurricane Aid Has Eased Puerto Ricoâ€šÃ„Ã´s Finances. It May Not Be Enough. | False | By Mary Williams Walsh | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/opinion/a-rebuke-to-trump-a-century-in-the-making.html | A Rebuke to Trump, a Century in the Making | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/sports/nfl-schedule.html | 2018 N.F.L. Schedule Released; Eagles and Falcons Open Season | False | By Benjamin Hoffman | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/puerto-rico-power-electricity.html | Power Is Mostly Back in Puerto Rico, but the Frustration Remains | False | By James Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/todayspaper/quotation-of-the-day-crazy-high-tolls-get-a-closer-look.html | Quotation of the Day: â€šÃ„Ã²Crazy Highâ€šÃ„Ã´ Tolls Get a Closer Look | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/southwest-plane-oxygen-masks.html | On Southwest 1380, Confusion and Distraction as Oxygen Masks Dropped | False | By Matthew Haag and Maya Salam | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/theater/my-fair-lady-review-lincoln-center-lauren-ambrose.html | Review: Whose â€šÃ„Ã²Fair Ladyâ€šÃ„Ã´? This Time, Elizaâ€šÃ„Ã´s in Charge | False | By Jesse Green | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/alabama-execution-walter-leroy-moody.html | Alabama Executes Mail Bomber, 83, the Oldest Inmate Put to Death in Modern Era | False | By Alan Blinder | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/politics/comey-memos-trump-justice-department.html | Comey Memos Provide Intimate Look Into Trump Presidency | False | By Nicholas Fandos | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/us/politics/american-isis-suspect-ruling.html | Judge Halts Transfer of American ISIS Suspect to Other Country | False | By Charlie Savage | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/crosswords/daily-puzzle-2018-04-20.html | The Place of Todayâ€šÃ„Ã´s Puzzle | False | By Deb Amlen | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/pageoneplus/corrections-april-20-2018.html | Corrections: April 20, 2018 | False | | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/19/sports/yankees-blue-jays.html | Giancarlo Stanton Is Bumped Down, and Yankees Edge Blue Jays | False | By Benjamin Hoffman | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/20/opinion/donald-trump-and-kim-jong-un-prepare-to-meet.html | Donald Trump and Kim Jong-un Prepare to Meet | False | By Patrick Chappatte | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/sports/lance-armstrong-.html | For Lance Armstrong, Backing Down Might Have Hurt More Than Paying $5 Million | False | By Juliet Macur | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/20/arts/television/whats-on-tv-friday-meghan-markle-bill-and-teds-excellent-adventure.html | Whatâ€šÃ„Â´s on TV Friday: A Portrait of Meghan Markle and â€šÃ„Â´Bill & Tedâ€šÃ„Â´s Excellent Adventureâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/theater/bette-midler-to-return-to-hello-dolly-this-summer.html | Bette Midler to Return to â€šÃ„Â´Hello, Dolly!â€šÃ„Â´ This Summer | False | By Michael Paulson | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/20/sports/russia-doping.html | Inside the Deadlock Over Russiaâ€šÃ„Â´s Track and Field Athletes | False | By Tariq Panja | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/20/us/politics/comey-memos-takeaways.html | 6 Takeaways From the James Comey Memos | False | By Michael S. Schmidt | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/20/business/barclays-james-staley.html | Barclays Chief Executive Staley Fined Over Whistle-Blower Scandal | False | By Kate Kelly | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/asia/rodrigo-duterte-australian-nun.html | Rodrigo Duterte, Who Bristles at Foreign Critics, Has Begun Deporting Them | False | By Felipe Villamor | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/20/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/20/books/review/f-scott-fitzgerald-great-gatsby.html | Notes From the Book Review Archives | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/dining/last-of-the-newsies.html | Last of the Newsies? | False | By Patrick Farrell | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/books/review/agatha-christie-murder-on-orient-express.html | Agatha Christie Solves the Mystery of Happiness in Marriage | False | By Edward Sorel | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/asia/north-korea-trump-sanctions-kim-jong-un.html | Sanctions Are Hurting North Korea. Can They Make Kim Give In? | False | By Choe Sang-Hun | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/books/review/john-lewis-gaddis-on-grand-strategy.html | When to Wage War, and How to Win: A Guide | False | By Victor Davis Hanson | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/books/review/aminatta-forna-happiness.html | When a Young Immigrant Vanishes in London, Can a Wildlife Biologist Help? | False | By Melanie Finn | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/books/review/picasso-painting-that-shocked-world-miles-j-unger.html | How Picasso Became Picasso | False | By Maxwell Carter | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/books/review/wendell-steavenson-paris-metro.html | A War Correspondent Comes Home, Bringing War With Her | False | By Louise Doughty | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/books/review/andrew-diamond-chicago-on-the-make.html | Four Books Explore Various Aspects of Cities Past and Present | False | By Aaron M. Renn | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/your-money/experts-david-baker.html | Fake Experts Abound. Hereâ€šÃ„Â´s How to Find (and Be) a Real One. | False | By Carl Richards | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/style/rachel-weisz-disobedience-movie.html | Rachel Weisz Has a Big Surprise | False | By Maureen Dowd | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/books/review/bible-of-dirty-jokes-eileen-pollack.html | In This Novel, a Grieving Widow Becomes the Detective Hero | False | By Ilana Masad | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/books/review/david-reich-who-we-are-how-we-got-here.html | A Brand-New Version of Our Origin Story | False | By Jared Diamond | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/arts/music/orpheus-gluck-monteverdi-aucoin.html | Past and Present, the Orpheus Myth Makes Us Rethink Music | False | By Corinna da Fonseca-Wollheim | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/us/dsa-socialism-candidates-midterms.html | â€˜Â²Yes, Iâ€˜Â„Â'm Running as a Socialist.â€˜Â„Â' Why Candidates Are Embracing the Label in 2018 | False | By Farah Stockman | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/arts/music/review-joan-la-barbara-eve-beglarian.html | Two Downtown Luminaries, Still Blazing | False | By Seth Colter Walls | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-29 | https://www.nytimes.com/2018/04/20/books/review/after-anna-lisa-scottoline-best-seller.html | This Best-Selling Author Lives With 4 Dogs, 17 Chickens, 3 Horses, a Pony and a Cat | False | By Tina Jordan | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/arts/music/met-opera-beczala-recording-edison.html | Romancing the Horn: Opera Stars Record Like Itâ€˜Â„Â's 1900 | False | By Anthony Tommasini | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/nyregion/martin-tankleff-settlement.html | Man Wrongly Convicted of Murdering Parents to Get $10 Million | False | By Maggie Astor | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/travel/mexico-city-coyoacan-budget-frugal.html | Escaping Mexico Cityâ€˜Â„Â's Hustle Within City Limits | False | By Lucas Peterson | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/sports/baseball/minor-leagues.html | Now Batting in Class AA: Biggio, Bichette and Guerrero | False | By Tyler Kepner | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-29 | https://www.nytimes.com/2018/04/20/travel/civil-rights-tours-and-events.html | Learning About the Civil Rights Era Through Travel | False | By Elaine Glusac | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/t-magazine/fashion/leather-mens-fashion.html | This Seasonâ€˜Â„Â's Leather Pieces, Inspired by â€˜Â„Â'80s New York | False | By Alex Tudela | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/us/columbine-virginia-tech-sandy-hook-memorials.html | Columbine. Virginia Tech. Sandy Hook. How 3 Communities Honor Their Dead. | False | By Julie Turkewitz | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/arts/design/lubaina-himid-turner-prize-black-artists.html | She Won the Turner Prize. Now Sheâ€˜Â„Â's Using Her Clout to Help Others. | False | By Hettie Judah | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/realestate/need-more-space-deciding-to-fix-up-or-trade-up.html | Need More Space? Deciding to Fix Up or Trade Up | False | By Ronda Kaysen | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/asia/kim-jong-un-hotline-korea.html | â€˜Â„Â'We No Longer Needâ€˜Â„Â' Nuclear or Missile Tests, North Korean Leader Says | False | By Choe Sang-Hun | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-05-20 | https://www.nytimes.com/2018/04/20/books/review/fascism-a-warning-madeleine-albright.html | Can It Happen Here? Madeleine Albright Examines Fascism Then and Now | False | By Sheri Berman | 2018-07-12 | TX 8-579-395 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/sports/soccer/arsene-wenger-arsenal.html | Arsã¨Â±ÂˆÂ©ne Wenger Will Leave Arsenal, Proudly but Imperfectly | False | By Rory Smith | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/opinion/gaza-israel-insanity.html | The Insanity at the Gaza Fence | False | By Roger Cohen | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/20/podcasts/the-daily/james-comey-interview.html | James Comey Opens Up About Ego, Distrust and More | False | By Michael Barbaro | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/fashion/weddings/36-years-later-hes-out-of-the-friend-zone.html | 36 Years Later, Heâ€˜Â„Â's Out of the Friend Zone | False | By Tammy La Gorce | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-24 | https://www.nytimes.com/2018/04/20/well/live/signs-symptoms-heart-disease-heart-attack.html | Can You Miss the Signs of Heart Disease or a Heart Attack? | False | By Roni Caryn Rabin | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/20/nyregion/how-doris-day-dermatologist-spends-her-sundays.html | How Doris Day, Dermatologist, Spends Her Sundays | False | By Rachel Felder | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/business/dealbook/wells-fargo-fine.html | Why Trump Lashed Out at OPEC: DealBook Briefing | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/business/energy-environment/trump-opec-oil-prices.html | Trump Criticizes OPEC, Calling Oil Prices â€˜Â„Â'Artificiallyâ€˜Â„Â' High | False | By Clifford Krauss | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/arts/handmaids-tale-bad-bunny-rachel-weisz.html | This Week: â€˜Â„Â'Handmaidâ€˜Â„Â's Taleâ€˜Â„Â' Returns, Bad Bunny, Rachel Weisz | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/europe/uk-heathrow-terminal-1-auction.html | Sale at Heathrow Terminal 1. Everything Must Go. | False | By Palko Karasz | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/realestate/inheriting-an-apartment.html | Inheriting an Apartment | False | By Janet Lee | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-20 | 2018-04-23 | https://www.nytimes.com/2018/04/20/technology/kevin-week-in-tech-bezos.html | Kevinâ€šÃ„Â´s Week in Tech: Jeff Bezos Reminds Tech Whoâ€šÃ„Â´s Boss | False | By Kevin Roose | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/technology/personaltech/desktop-windows-organize-resize.html | Getting Your Desktop Windows in Order | False | By J. D. Biersdorfer | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/business/ramadan-party-city-decorations.html | Party City Offers Ramadan Decorations, a First for a Big U.S. Retailer | False | By Maya Salam | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/20/sports/basketball/golden-state-warriors-nba-playoffs.html | The Golden State Warriors Have Shaken Off the Rust | False | By Victor Mather | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/technology/ge-earnings.html | G.E. Earnings Show Some Signs of a Turnaround | False | By Steve Lohr | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/nyregion/east-new-york-precinct-no-murders.html | Once the â€šÃ„Â²Killing Fields,â€šÃ„Â´ East New York Has No Murders in 2018 | False | By Ashley Southall | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/europe/berlin-evacuate-bomb-world-war-2.html | Thousands Evacuated in Berlin After World War II Bomb Is Found | False | By Christopher F. Schuetze | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/20/business/wells-fargo-cfpb-penalty-regulators.html | Wells Fargo Pays $1 Billion to Federal Regulators | False | By Matthew Goldstein | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/20/arts/music/review-mark-padmore-paul-lewis-brahms-schumann.html | Review: Two Masters Unite in a Meeting of Musical Minds | False | By James R. Oestreich | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/movies/comic-performers-play-it-dark-in-netflix-movies.html | Comic Performers Play It Dark in Netflix Movies | False | By Glenn Kenny | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/realestate/two-twisting-towers-come-to-the-far-west-side.html | Two Twisting Towers Come to the Far West Side | False | By Tim McKeough | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/movies/ellen-burstyn-the-house-of-tomorrow.html | Ellen Burstyn Honors a Friendship With a Futurist | False | By Kathryn Shattuck | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/europe/oakes-scl-cambridge-analytica-trump.html | Long Before Cambridge Analytica, a Belief in the â€šÃ„Â²Power of the Subliminalâ€šÃ„Â´ | False | By Ellen Barry | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/20/your-money/concierge-emergency-room.html | An E.R. That Treats You Like a V.I.P. | False | By Paul Sullivan | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/style/modern-love-flying-close-to-temptation.html | Flying Close to Temptation | False | By Liz Parker | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-23 | https://www.nytimes.com/2018/04/20/opinion/gaza-israel-occupation-friday.html | Gaza: The Lesser Child of Israelâ€šÃ„Â´s Occupation | False | By Gideon Levy | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-25 | https://www.nytimes.com/2018/04/20/arts/art-collecting-tapestries.html | Renaissance Tapestries Are Out. But Todayâ€šÃ„Â´s Are Having a Renaissance. | False | By Scott Reyburn | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/asia/china-kangaroo-zoo-death.html | Kangaroo Pelted With Rocks Dies in Chinese Zoo, and Fury Flies | False | By Chris Buckley | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-25 | https://www.nytimes.com/2018/04/20/dining/grapefruit-crumb-cake-recipe.html | A Tart Solution for Sweet Crumb Cake | False | By Melissa Clark | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/europe/skripal-novichok-sunflower-oil-russia.html | A Trace of Novichok on Your Salad? | False | By Matthew Luxmoore | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/arts/dance/carlos-acosta-cuba-acosta-danza-city-center.html | To Be a Star Carlos Acosta Had to Leave Cuba. Maybe His Dancers Wonâ€šÃ„Â´t Have To. | False | By Brian Seibert | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/us/politics/gina-haspel-cia-director-influence-campaign.html | How the C.I.A. Is Waging an Influence Campaign to Get Its Next Director Confirmed | False | By Adam Goldman and Matthew Rosenberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/sunday-review/hillary-clinton-chasing-hillary.html | â€šÃ„Â²They Were Never Going to Let Me Be Presidentâ€šÃ„Â´ | False | By Amy Chozick | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/your-money/state-retirement-accounts.html | For Workers Without Retirement Savings, State-Run I.R.A.s Can Pay Off | False | By Ann Carrns | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/20/arts/music/a-room-size-painting-becomes-a-cello-concerto-about-versailles.html | A Room-Size Painting Becomes a Cello Concerto About Versailles | False | By Joshua Barone | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/20/us/politics/eric-garner-charges-recommended.html | Charges Sought in Eric Garnerâ€šÃ„Â´s Death, but Justice Officials Have Doubts | False | By Matt Apuzzo | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-20 | 2018-04-25 | https://www.nytimes.com/2018/04/20/dining/peas-pasta-recipe.html | Swirling Spring in With the Noodles | False | By David Tanis | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/us/politics/dnc-russia-trump-lawsuit.html | Democratic Party Alleges Trump-Russia Conspiracy in New Lawsuit | False | By Alexander Burns and Michael D. Shear | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/europe/assad-france-legion-of-honor.html | A French Honor Not Always for the Honorable; Assad Returns His | False | By Richard Pâ'šÂ©rez-Peâ'šÂ±a | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/arts/museums-transhistorical-art.html | Museums Shake Things Up by Mixing Old and New | False | By Nina Siegal | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-23 | https://www.nytimes.com/2018/04/20/arts/music/playlist-prince-ariana-grande-taylor-swift.html | The Playlist: Princeâ€šÂ‚Â´s Own â€šÂ‚Â³Nothing Compares 2 U,â€šÂ‚Â´ and 12 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/nyregion/nyc-plastic-bottle-ban-proposed.html | Could New York City Parks Be Going Plastic Bottle-Free? | False | By Winnie Hu | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/business/unions-american-manufacturing.html | How the Loss of Union Power Has Hurt American Manufacturing | False | By Louis Uchitelle | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/business/vocations-air-force.html | Her Start in the Air Force Led to a Surprising Place | False | By Perry Garfinkel | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/arts/television/patrick-brammall-doesnt-star-in-every-australian-tv-show-it-just-seems-that-way.html | This Man Doesnâ€šÂ‚Â´t Star in Every Australian TV Show. It Just Seems That Way. | False | By Mike Hale | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/middleeast/natalie-portman-genesis-prize.html | Natalie Portman Backs Out of Israeli Award Ceremony | False | By Isabel Kershner and Megan Specia | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-26 | https://www.nytimes.com/2018/04/20/obituaries/earle-bruce-a-winning-ohio-state-football-coach-dies-at-87.html | Earle Bruce, Winning Football Coach at Ohio State, Dies at 87 | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/theater/esta-breve-tragedia-review-angelica-lidell-peak-performances.html | Review: A Spanish Stage Provocateur Makes a Blood-Dripping Debut | False | By Elisabeth Vincentelli | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-26 | https://www.nytimes.com/2018/04/20/books/corruption-in-america.html | Read These 3 Books on Government Corruption | False | By Concepciâ'šÂ©n de Leâ'šÂ©n | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/business/new-job-old-boss.html | What to Do When Your Old Boss Wonâ€šÂ‚Â´t Let Go | False | By Rob Walker | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/style/jaina-lee-ortiz-station-19-shonda-rhimes.html | Jaina Lee Ortiz, Star of â€šÂ‚Â³Station 19,â€šÂ‚Â´ Tries Her Own Stunts | False | By Alexis Soloski | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/opinion/giuliani-trump-legal.html | Rudolph Giuliani Joins Trumpâ€šÂ‚Â´s Legal Team | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/sports/bela-martha-karolyi-abuse-gymnastics.html | Bela and Martha Karolyi, Former Gymnastics Coaches, Deny Knowing About Nassarâ€šÂ‚Â´s Abuse | False | By Christine Hauser | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/opinion/breastfeeding-legislators.html | Breast-Feeding and Legislating | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/canada/canadian-terror-confession-times-podcast-caliphate-canada-letter.html | A Canadian Terrorism Disclosure on a Times Podcast: the Canada Letter | False | By Ian Austen | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/opinion/down-syndrome.html | Choosing Whether to Have a Child With Down Syndrome | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/us/politics/trump-michael-cohen.html | Michael Cohen Has Said He Would Take a Bullet for Trump. Maybe Not Anymore. | False | By Maggie Haberman, Sharon LaFraniere and Danny Hakim | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/arts/music/bristling-energy-the-best-classical-music-moments-of-the-week.html | Bristling Energy: The Best Classical Music Moments of the Week | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/books/review/jo-nesbo-macbeth-leila-slimani-perfect-nanny-podcast.html | Jo Nesbo Reimagines â€šÂ‚Â³Macbethâ€šÂ‚Â´ | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/nyregion/albany-special-election-senate-westchester.html | With Albany Balance of Power at Stake, 2 Women Vie for Senate Seat | False | By Lisa W. Foderaro | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/us/politics/comey-interview-daily-transcript.html | â€˜The Dailyâ€™: Transcript: Interview With James Comey | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/obituaries/carolyn-jacobson-champion-of-womens-union-rights-dies-at-67.html | Carolyn Jacobson, Champion of Womenâ€™s Union Rights, Dies at 67 | False | By Sam Roberts | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/opinion/martin-luther-king-jr-kansas-city-mo.html | A Street Named for Dr. King | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/us/school-walkout-students.html | Voices and Pictures From the Student Walkouts: â€˜We Deserve to Live Without Fearâ€™ | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/obituaries/avicii-dead.html | Avicii, Electronic Dance Music Producer and D.J., Is Dead at 28 | False | By Liam Stack | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/theater/actors-equity-association-gypsy-robe.html | Term of Affection? Ethnic Slur? Theater Union Decides That â€˜Gypsyâ€™ Must Go. | False | By Michael Paulson | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/style/matthew-mellon-dead.html | What Happened to Matthew Mellon | False | By Katherine Rosman and Jonah E. Bromwich | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/europe/sweden-nobel-panel-sexual-misconduct.html | Nobel Panel Admits Inquiry Found Sexual Misconduct, but Nothing Illegal | False | By Christina Anderson | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/opinion/sunday/ask-roxane-activism-idealism-apathy.html | Ask Roxane: Iâ€™m Outraged, but Failing at Activism. Why? | False | By Roxane Gay | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/us/politics/devos-education-department-civil-rights.html | DeVos Education Dept. Begins Dismissing Civil Rights Cases in Name of Efficiency | False | By Erica L. Green | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/americas/nicaragua-protests-ortega.html | Nicaragua Roiled by Protests Over Social Security Benefits | False | By Kirk Semple | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/technology/att-verizon-investigate-esim.html | U.S. Investigating AT&T and Verizon Over Wireless Collusion Claim | False | By Cecilia Kang | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/opinion/surgery.html | Advice on Sketchy Surgery | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/business/india-bank-cash-atm.html | Modi May Pay the Price as Indiaâ€™s A.T.M.s Run Out of Cash Again | False | By Hari Kumar and Vindu Goel | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-05-01 | https://www.nytimes.com/2018/04/20/science/tiny-shrimp-ocean-mixing.html | What a Scientist Learned From Studying the â€˜Synchronized Swimming of Sea Monkeysâ€™ | False | By JoAnna Klein | 2018-07-21 | TX 8-579-395 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/business/simone-reggie-market-new-orleans.html | Making Her Own Way, Nearly 100 Years Later | False | By Micheline Maynard | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/technology/electric-scooters-are-causing-havoc-this-man-is-shrugging-it-off.html | Electric Scooters Are Causing Havoc. This Man Is Shrugging It Off. | False | By Nellie Bowles and David Streitfeld | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/arts/music/popcast-live-nation-ticketmaster-spotify.html | Popâ€™s Category Killers, From Live Nation to Spotify, Under the Microscope | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-24 | https://www.nytimes.com/2018/04/20/health/zika-study-ethics.html | Ethicists Call for More Scrutiny of â€˜Human-Challengeâ€™ Trials | False | By Emily Baumgaertner | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/us/arizona-teacher-walkout.html | Arizona Teachers Vote in Favor of Statewide Walkout | False | By Dana Goldstein | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/reader-center/just-deserts-desserts-confusion.html | A Playful Headline. Confusion Ensues. An Editor Explains. | False | By Philip B. Corbett | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/americas/joaquim-barbosa-brazil.html | From Janitor to Chief Justice: Could Joaquim Barbosa be Brazilâ€™s Next President? | False | By Shasta Darlington | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/us/politics/dea-jose-irizarry-colombia-misconduct.html | D.E.A. Is Investigating a Former Agent on Misconduct Allegations | False | By Ali Watkins | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/middleeast/gaza-protest-deaths.html | Four Killed in Gaza, as Weekly Protests Shrink | False | By Isabel Kershner and Iyad Abuheweila | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/20/business/southwest-airlines-accident.html | F.A.A. Orders Closer Engine Inspections After Southwest Airlines Failure | False | By Zach Wichter | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-24 | https://www.nytimes.com/2018/04/20/obituaries/joan-konner-tv-documentarian-and-journalism-dean-dies-at-87.html | Joan Konner, 87, TV Producer and Journalism Dean, Dies | False | By Sam Roberts | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/20/nyregion/allison-mack-smallville-sex-trafficking.html | Allison Mack of â€šÃ„Â'Smallvilleâ€šÃ„Â' Is Charged With Sex Trafficking | False | By Christopher Mele | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/20/us/politics/russia-china-human-rights.html | U.S. Human Rights Report Labels Russia and China Threats to Global Stability | False | By Gardiner Harris | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-25 | https://www.nytimes.com/2018/04/20/obituaries/kirk-simon-documentarian-who-delved-into-education-dies-at-63.html | Kirk Simon, 63, Oscar-Winning Documentarian, Dies | False | By Daniel E. Slotnik | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/style/cleveland-cavaliers-lebron-james-thom-browne-.html | In the N.B.A., a Game of Clothes Horse | False | By Matthew Schneier | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/opinion/china-media-television-forced-confessions.html | When TV Takes Part in Human Rights Abuse | False | By Peter Dahlin | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/sports/hockey/ryan-donato-bruins-harvard.html | First, Final Exams. Then, Perhaps, the Stanley Cup Finals. | False | By Gary Santaniello | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/business/tesla-plant-safety.html | Tesla Factory Safety Under Scrutiny After Worker Is Injured | False | By Neal E. Boudette | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/us/politics/comey-memos-released.html | Pressure to Release Comey Memos May Have Backfired on G.O.P. | False | By Michael D. Shear and Nicholas Fandos | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/nyregion/giuliani-rudy-trump-mueller-investigation.html | In Defending Trump, Giuliani Will Lean on His Rolodex and Reputation | False | By Alan Feuer and Benjamin Weiser | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/nyregion/central-park-car-ban.html | Central Parkâ€šÃ„Â's Scenic Drives Will Soon Be Car-Free | False | By Jeffery C. Mays | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/arts/television/bill-cosby-sexual-assault-trial.html | Defense Says Cosby Was Traveling on Day of Disputed Encounter | False | By Jon Hurdle | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/nyregion/student-walkout-gun-violence-new-york.html | 19 Years After Columbine, Students Again Say â€šÃ„Â¨Enoughâ€šÃ„Â' on Gun Violence | False | By Sarah Maslin Nir | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-20 | https://www.nytimes.com/2018/04/20/us/missouri-governor-eric-greitens-charge-charity.html | Missouri Governor Faces New Charge: Misusing Charity List for Campaign | False | By Julie Bosman | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/opinion/israel-70-anniversary-jews.html | Jewish Power at 70 Years | False | By Bret Stephens | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-22 | https://www.nytimes.com/2018/04/20/opinion/boston-marathon-women-nurse.html | Why Men Quit and Women Donâ€šÃ„Â't | False | By Lindsay Crouse | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/world/europe/britain-russia-skripal-attack.html | Suspects in Attack on Ex-Spy Are in Russia, U.K. Newspaper Reports | False | By Ellen Barry | 2018-06-12 | TX 8-550-933 |
| 2018-04-20 | 2018-04-21 | https://www.nytimes.com/2018/04/20/arts/prince-overdose-investigation.html | Princeâ€šÃ„Â's Friends Fiercely Guarded His Privacy, Complicating Overdose Investigation | False | By Joe Coscarelli | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/20/obituaries/richard-oldenburg-who-led-momas-expansion-and-drew-crowds-dies-at-84.html | Richard Oldenburg, Who Led MoMAâ€šÃ„Â's Expansion and Drew Crowds, Dies at 84 | False | By Richard Sandomir | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/20/us/immigrant-children-separation-ice.html | Hundreds of Immigrant Children Have Been Taken From Parents at U.S. Border | False | By Caitlin Dickerson | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/20/opinion/starbucks-racism-customer-service.html | Beyond Starbucks: How Racism Shapes Customer Service | False | By Alexandra C. Feldberg and Tami Kim | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/20/opinion/david-buckel-fire-prospect-park.html | A Man Set Himself on Fire. We Barely Noticed. | False | By Nathan Englander | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/20/nyregion/sex-harassment-complaints-nyc.html | At City Agencies, Hundreds of Harassment Claims but No Consistent Response | False | By William Neuman and J. David Goodman | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/20/opinion/childbirth-black-women-mortality.html | Easing the Dangers of Childbirth for Black Women | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/20/opinion/duckworth-tammy-baby-senate.html | Caution, Babies Voting | False | By Gail Collins | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/20/nyregion/ny-nixon-renewable-energy-cuomo.html | Nixon Calls for New York to Fully Embrace Renewable Energy by 2050 | False | By Jesse McKinley | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/20/todayspaper/quotation-of-the-day-punching-bag-for-president-now-has-clout.html | Quotation of the Day: Punching Bag for President Now Has Clout | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/20/pageoneplus/corrections-april-21-2018.html | Corrections: April 21, 2018 | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/20/crosswords/daily-puzzle-2018-04-21.html | Punch the Air | False | By Caitlin Lovinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-24 | https://www.nytimes.com/2018/04/20/opinion/cuba-castro-diaz-canel-communism.html | A New Cuba After the Castros? Not Quite | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/20/us/politics/bernie-sanders-democrats-midterms.html | Bernie Sanders Says â€˜Trumpâ€™s Agenda Is Deadâ€™ if Democrats Win Midterms | False | By Elizabeth Dias and Shane Goldmacher | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/us/politics/the-biggest-stories-in-american-politics-this-week.html | The Biggest Stories in American Politics This Week | False | By Emily Cochrane | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/21/sports/baseball/yankees-blue-jays-sonny-gray-.html | Yankees Lose to Blue Jays as Sonny Gray Falters Again | False | By Wallace Matthews | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/21/arts/television/whats-on-tv-saturday-the-letdown-and-indivisible.html | Whatâ€™s on TV Saturday: â€˜The Letdownâ€™ and â€˜Indivisibleâ€™ | False | By Sara Aridi | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/21/us/politics/keith-davidson-michael-cohen-stormy-daniels.html | Former Lawyer for Stormy Daniels Is Drawn Into Federal Investigation | False | By Rebecca R. Ruiz | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-23 | https://www.nytimes.com/2018/04/21/books/review-jake-tapper-hellfire-club.html | Jake Tapperâ€™s â€˜Hellfire Clubâ€™ Takes Us Back to McCarthy-Era America | False | By Janet Maslin | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/travel/rochelle-canteen-ica-london-restaurant-review.html | At a London Temple to Art, Culinary Virtuosity on Display | False | By Edward Schneider | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/technology/facebook-campbell-brown-news.html | Is Facebookâ€™s Campbell Brown a Force to Be Reckoned With? Or Is She Fake News? | False | By Nellie Bowles | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/climate/environmental-disasters-earth-day.html | America Before Earth Day: Smog and Disasters Spurred the Laws Trump Wants to Undo | False | By Livia Albeck-Ripka and Kendra Pierre-Louis | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/travel/king-edward-hotel-toronto-review.html | Weâ€™ll Never Be Royals, But ... | False | By Alexandra Jacobs | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/us/barbara-bush-funeral.html | Barbara Bush Is Remembered at Her Funeral for Her Wit and Tough Love | False | By Manny Fernandez | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/world/europe/greece-turkey-islands.html | Tiny Islands Make for Big Tensions Between Greece and Turkey | False | By Patrick Kingsley | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/style/son-gay-pride-my-straight-privilege.html | After a Son Comes Out, Seeing the World Through His Eyes | False | By Jen Gunter | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/style/sylvia-plath-auction-bonhams-frieda-hughes.html | Who Bought Sylvia Plathâ€™s Stuff? | False | By Kate Bolick | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/business/brooks-brothers-looks-to-the-future.html | With a Glance Backward, Brooks Brothers Looks to the Future | False | By Teri Agins | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/us/felony-voting-rights-law.html | Can Felons Vote? It Depends on the State | False | By Jacey Fortin | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/21/us/texas-police-shooting-fired.html | Sheriffâ€™s Deputy Is Fired After Fatally Shooting Unarmed Man in Houston | False | By Jacey Fortin | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/fashion/weddings/in-cooking-class-the-right-ingredients.html | In Cooking Class, the Right Ingredients | False | By Vincent M. Mallozzi | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/realestate/can-i-stop-my-neighbor-from-running-an-airbnb.html | Can I Stop My Neighbor From Running an Airbnb? | False | By Ronda Kaysen | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/world/europe/uk-vote-brexit-referendum.html | Could the U.K. Vote Again on Brexit? The Prospects Are Rising | False | By Stephen Castle | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/21/sports/baseball/relievers-josh-hader.html | Enter Josh Hader, the Middle-Innings â€šÃ„Â²Closerâ€šÃ„Â´ | False | By Tyler Kepner | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-21 | https://www.nytimes.com/2018/04/21/world/asia/facebook-sri-lanka-riots.html | Where Countries Are Tinderboxes and Facebook Is a Match | False | By Amanda Taub and Max Fisher | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/us/politics/democrats-house-midterms-california.html | Fearing Chaos, National Democrats Plunge Into Midterm Primary Fights | False | By Alexander Burns | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/world/asia/north-korea-kim-jong-un-nuclear-tests.html | Will Kim Jong-un Trade His Nuclear Arsenal to Rebuild Economy? | False | By Choe Sang-Hun | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/us/politics/trump-cohen-new-york-times.html | Trump Criticizes Times Report About His Longtime Lawyer | False | By Emily Cochrane | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/world/europe/handshake-citizenship-france.html | No Handshake, No Citizenship, French Court Tells Algerian Woman | False | By Aurelien Breeden | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/us/politics/scott-pruitt-oklahoma-epa.html | Scott Pruitt Before the E.P.A.: Fancy Homes, a Shell Company and Friends With Money | False | By Steve Eder and Hiroko Tabuchi | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Caitlin Lovinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/world/cuba-castro-diaz-canel.html | Cubans Doubt a Change at the Top Will Bring Change at the Bottom | False | By Azam Ahmed | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/us/politics/trump-transgender-health-care.html | Trump Plan Would Cut Back Health Care Protections for Transgender People | False | By Robert Pear | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/world/europe/italy-cannabis-flowers.html | Cannabis Flowers Are Legal in Italy. You Just Canâ€šÃ„Â´t Eat or Smoke Them. | False | By Elisabetta Povoledo | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/opinion/sunday/starbucks-racism-white-people.html | A Problem Starbucks Canâ€šÃ„Â´t Train Away | False | By Steven W. Thrasher | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/opinion/sunday/barbara-bush-maureen-dowd.html | Barbara Bush: Fake Pearls, Real Heart | False | By Maureen Dowd | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/opinion/sunday/states-are-doing-what-scott-pruitt-wont.html | States Are Doing What Scott Pruitt Wonâ€šÃ„Â´t | False | By Sharon Lerner | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/opinion/sunday/republicans-senate-midterms.html | The Republicansâ€šÃ„Â´ Big Senate Mess | False | By Frank Bruni | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/opinion/sunday/adapting-to-american-decline.html | Adapting to American Decline | False | By Christopher A. Preble | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/opinion/sunday/an-american-woman-quits-smiling.html | An American Woman Quits Smiling | False | By Lisa Ko | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/opinion/sunday/hospitals-police-violence.html | What Hospitals Can Teach the Police | False | By Douglas Starr | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/opinion/sunday/earth-day-read-this.html | Despairing on Earth Day? Read This | False | By Richard Conniff | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/opinion/sunday/trump-business-mueller-money-laundering.html | The Business Deals That Could Imperil Trump | False | By Peter Fritsch and Glenn R. Simpson | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/opinion/an-opioid-crisis-foretold.html | An Opioid Crisis Foretold | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/opinion/sunday/the-real-cost-of-cheap-shirts.html | The Real Cost of Cheap Shirts | False | By Daniel Rodrigues and Clá¨šÃºudia Brandä¨šÃ£o | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/world/middleeast/syria-opcw-douma.html | Inspectors Examine Site of Suspected Chemical Attack in Syria | False | By Megan Specia | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/opinion/college-admissions.html | College Admissions: Letâ€šÃ„Â´s Cut the Stress! | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/climate/pruitt-hart-condo-epa-lobbying.html | Scott Pruitt Met With Lobbyist Whose Wife Rented Him a $50-a-Night Condo | False | By Eric Lipton | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/opinion/the-soul-crushing-student-essay.html | The Soul-Crushing Student Essay | False | By Scott Korb | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/us/politics/rod-rosenstein-justice-department.html | As Rod Rosenstein Battles to Protect Mueller, His Tactics Could Cost the Justice Dept. | False | By Katie Benner, Sharon LaFraniere and Nicholas Fandos | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/sports/soccer/tottenham-hotspur-mauricio-pochettino.html | Pochettino Has Mastered the Process. A Prize, Any Prize, Still Eludes Him. | False | By Rory Smith | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/nyregion/undelivered-mail-hoarded.html | â€šÃ„Ã²Overwhelmedâ€šÃ„Ã´ Postal Carrier Hoarded 17,000 Pieces of Mail, Officials Say | False | By Luis Ferrá̂ŝÂ©-Sadurnî̂ŝ‰ | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/world/saudi-drone-riyadh.html | Saudi Arabia Says Toy Drone Shot Down in Capital Riyadh | False | By Megan Specia | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/us/politics/trump-north-korea.html | What Does Kim Jong-un Want? U.S. Fears Answer Is â€šÃ„Ã²Give a Little, Gain a Lotâ€šÃ„Ã´ | False | By Mark Landler and Choe Sang-Hun | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/us/politics/mexico-european-union-trade-trump.html | In Message to Trump, Europe and Mexico Announce Trade Pact | False | By Ana Swanson and Milan Schreuer | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/us/politics/trump-sylvester-stallone-jack-johnson.html | After Sylvester Stallone Call, Trump Considers â€šÃ„Ã²Full Pardonâ€šÃ„Ã´ of Long-Dead Boxer | False | By Katie Rogers | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/pageoneplus/corrections-april-22-2018.html | Corrections: April 22, 2018 | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-23 | https://www.nytimes.com/2018/04/21/obituaries/verne-troyer-dead-mini-me.html | Verne Troyer, Mini-Me in Austin Powers Movies, Dies at 49 | False | By Luis Ferrá̂ŝÂ©-Sadurnî̂ŝ‰ | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/todayspaper/quotation-of-the-day-where-facebook-rumors-fuel-thirst-for-revenge.html | Quotation of the Day: Where Facebook Rumors Fuel Thirst for Revenge | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-21 | 2018-04-22 | https://www.nytimes.com/2018/04/21/sports/baseball/matt-harvey-mets-bullpen.html | Matt Harvey Is Demoted to the Metsâ€šÃ„Ã´ Bullpen | False | By James Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/21/crosswords/daily-puzzle-2018-04-22.html | Pluses and Minuses | False | By Caitlin Lovinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/21/sports/baseball/gleyber-torres-yankees.html | Gleyber Torres Is Joining the Yankees | False | By Billy Witz | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/21/us/neo-nazi-rally-georgia.html | Neo-Nazi Rally Draws About Two Dozen People and Upends a Small Georgia City | False | By Jacey Fortin | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/style/gun-survivors-network-shooting.html | The Mass-Shooting Survivor Network | False | By Rick Paulas | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/fashion/weddings/krista-zegura-adam-sowlati.html | Krista Zegura, Adam Sowlati | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/fashion/weddings/eleanor-geise-benjamin-wasserman.html | Eleanor Geise, Benjamin Wasserman | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€šÃ„Ã´s Wedding Announcements | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/fashion/weddings/maritza-ebling-matthew-hillard.html | Maritza Ebling, Matthew Hillard | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/fashion/weddings/johannah-chase-tim-coates.html | Johannah Chase, Tim Coates | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/fashion/weddings/megan-ballard-james-mitchell.html | Megan Ballard, James Mitchell | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/fashion/weddings/elizabeth-maclean-nicholas-anderson.html | Elizabeth MacLean, Nicholas Anderson | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/fashion/weddings/sisi-chen-james-coonan.html | Sisi Chen, James Coonan | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/fashion/weddings/stefanie-cohen-jonathan-wasserman.html | Stefanie Cohen, Jonathan Wasserman | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/fashion/weddings/hannah-rosenblum-kevin-olaughlin.html | Hannah Rosenblum, Kevin Oâ€šÃ„Ã´Laughlin | False | | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/fashion/weddings/kathleen-fenn-joseph-scala.html | Kathleen Fenn, Joseph Scala | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/fashion/weddings/jessica-morris-graham-garlinghouse.html | Jessica Morris, Graham Garlinghouse | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/fashion/weddings/jordyn-shaffer-jesse-amoroso.html | Jordyn Shaffer, Jesse Amoroso | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/fashion/weddings/alexa-mehraban-daniel-matthews.html | Alexa Mehraban, Daniel Matthews | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/fashion/weddings/amanda-zeiger-jesse-reich.html | Amanda Zeiger, Jesse Reich | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/arts/television/whats-on-tv-sunday-westworld-and-into-the-badlands.html | Whatâ€šÂ‚Ä´s on TV Sunday: â€šÂ‚Ä´Westworldâ€šÂ‚Ä´ and â€šÂ‚Ä´Into the Badlandsâ€šÂ‚Ä´ | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/sports/tennis/british-hard-court-championships.html | The Forgotten Home of Tennisâ€šÂ‚Ä´s Open Era | False | By Christopher Clarey | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/asia/china-dragon-boat-accident-deaths.html | Dragon Boats Capsize in Southern China; 17 Rowers Drown | False | By Chris Buckley | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/us/politics/drone-base-niger.html | A Shadowy Warâ€šÂ‚Ä´s Newest Front: A Drone Base Rising From Saharan Dust | False | By Eric Schmitt | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/realestate/homes-that-sold-for-around-450000-in-the-nyc-area.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-25 | https://www.nytimes.com/2018/04/22/world/asia/afghanistan-kabul-chicken-street.html | There Are No Chickens on Chicken Street. Now There Are No Customers Either. | False | By Rod Nordland | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/asia/suicide-bomber-afghanistan-elections.html | â€šÂ‚Ä´So Many Bodiesâ€šÂ‚Ä´: Bomber Kills Dozens Signing Up to Vote in Kabul | False | By Mujib Mashal and Jawad Sukhanyar | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/arts/television/westworld-jonathan-nolan-lisa-joy.html | As â€šÂ‚Ä´Westworldâ€šÂ‚Ä´ Returns, the Creators Discuss Twists, Reddit and Rickrolls | False | By Scott Tobias | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/us/politics/pence-brother-congress-business-record.html | As Another Pence Runs for Congress, His Business Record Raises Questions | False | By Michael Tackett | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/europe/donald-trump-emmanuel-macron.html | Macron Takes a Risk in Courting Trump, but Has Little to Show for It | False | By Alissa J. Rubin and Adam Nossiter | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/nyregion/viva-verdi-opera-ny.html | â€šÂ‚Ä´Viva Verdi,â€šÂ‚Ä´ Say Fans With Very Verdian Names | False | By James Barron | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/us/texas-walkout-student-killed.html | Texas Boy Killed by Truck as His School Held a Walkout on Guns | False | By Christina Caron | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/us/waffle-house-shooting.html | Man Sought in Waffle House Shooting Had Been Arrested Near White House | False | By Christopher Mele and Jacey Fortin | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/europe/manuel-valls-mayor-barcelona.html | Manuel Valls, Ex-French Premier, Plots a Comeback ... in Barcelona | False | By Raphael Minder | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/europe/poland-pollution.html | Smothered by Smog, Polish Cities Rank Among Europeâ€šÂ‚Ä´s Dirtiest | False | By Maciek Nabrdalik and Marc Santora | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-24 | https://www.nytimes.com/2018/04/22/travel/dog-museum.html | That Shaggy Mutt? At Dog Museums, Our Drooling Companions Are the Stars | False | By Laura M. Holson | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-05-04 | https://www.nytimes.com/2018/04/22/opinion/a-tribute-to-uwe-reinhardt.html | A Tribute to Uwe Reinhardt | False | By Paul Krugman | 2018-07-12 | TX 8-579-395 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/us/politics/trump-republican-party.html | â€šÂ‚Ä´I Was Trump Before Trump Was Trumpâ€šÂ‚Ä´ | False | By Jeremy W. Peters | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/world/asia/china-north-korea-nuclear-talks.html | China, Feeling Left Out, Has Plenty to Worry About in North Korea-U.S. Talks | False | By Jane Perlez | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/world/asia/korean-air-nut-rage.html | Korean Air Heiresses, One Known for â€šÂ‚Ä´Nut Rage,â€šÂ‚Ä´ Lose Their Jobs | False | By Choe Sang-Hun | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-22 | 2018-05-04 | https://www.nytimes.com/2018/04/opinion/steel-tariffs-and-wage-painfully-wonkish.html | Steel Tariffs and Wages (Painfully Wonkish) | False | By Paul Krugman | 2018-07-12 | TX 8-579-395 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/movies/a-quiet-place-box-office-rampage.html | â€šÃ„Â²A Quiet Placeâ€šÃ„Â´ Returns to No. 1 at the Box Office | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/business/overseer-faults-volkswagens-reform-efforts-since-emissions-scandal.html | Overseer Faults Volkswagenâ€šÃ„Â´s Reform Efforts Since Emissions Scandal | False | By Jack Ewing | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/us/politics/trump-north-korea.html | Trump Rejects Notion He Has Made Too Many Concessions to North Korea | False | By Katie Rogers | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/nyregion/ny-special-elections-assembly-senate.html | Special Elections in New York on Tuesday Will Decide 11 Races | False | By Lisa W. Foderaro | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/arts/music/anna-netrebko-tosca-review-the-met.html | Review: Anna Netrebko Emerges as a Powerful New Tosca at the Met | False | By Anthony Tommasini | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-25 | https://www.nytimes.com/2018/04/22/arts/dance/review-san-francisco-unbound-festival.html | Review: San Francisco Balletâ€šÃ„Â´s Unbound Festival Plunges Into the New | False | By Alastair Macaulay | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/europe/germany-andrea-nahles-social-democrats.html | Redefine and Rebuild: Germanyâ€šÃ„Â´s Social Democrat Leader Digs In | False | By Melissa Eddy | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-22 | https://www.nytimes.com/2018/04/22/nyregion/touring-the-rust-belt-of-new-york-city.html | Touring the Rust Belt of New York City | False | By John Leland | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/business/tech-earnings-economic-growth.html | Tech Companies Report Earnings and Economic Growth Data Is Released | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/business/china-trade-tariffs-transshipment.html | Tariff Dodgers Stand to Profit Off U.S.-China Trade Dispute | False | By Keith Bradsher | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/business/zelle-banks-fraud.html | Zelle, the Banksâ€šÃ„Â´ Answer to Venmo, Proves Vulnerable to Fraud | False | By Stacy Cowley | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/europe/uk-pollution-pods.html | Howâ€šÃ„Â´s the Air in London? â€šÃ„Â²We Should Be Worriedâ€šÃ„Â´ | False | By Ceylan Yeginsu | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/opinion/macron-knows-that-to-change-a-country-you-change-its-trains.html | To Change a Country, Change Its Trains | False | By Tom Zoellner | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/opinion/kim-jongun-trump-nuclear-talks.html | Kim Jong-un Strings America Along | False | By Heng | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/opinion/retail-clinics.html | Retail Clinics Are Not the Solution to Health Care | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/opinion/paid-family-leave.html | Make Paid Family Leave a Priority | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/opinion/wells-fargo.html | Punishing Wells Fargo | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/opinion/travel-ban.html | The Supreme Court, the Travel Ban and Echoes of History | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/opinion/war-american-public-military.html | Civilians and Soldiers in a Time of War Without End | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/opinion/white-house-trump.html | White House, Madhouse | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/nyregion/cuomo-deblasio-feud-nyc.html | Inside One of Americaâ€šÃ„Â´s Ugliest Political Feuds: Cuomo vs. de Blasio | False | By Shane Goldmacher and J. David Goodman | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/technology/amazon-critics-trump.html | Amazonâ€šÃ„Â´s Critics Get New Life With Trumpâ€šÃ„Â´s Attacks on the Company | False | By Cecilia Kang, Nick Wingfield and Danielle Ivory | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/nyregion/students-murder-binghamton-university.html | 2 Student Murders Have Binghamton University on Edge | False | By Rick Rojas | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/americas/cuba-leaders-black-officials-raul-castro.html | More Black Officials in Power in Cuba as Leadership Changes | False | By Frances Robles and Azam Ahmed | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/technology/gensler-mit-blockchain.html | A Former Top Wall Street Regulator Turns to the Blockchain | False | By Nathaniel Popper | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/nyregion/metropolitan-diary-sidewalk-rescue.html | Sidewalk Rescue | False | By Ronnie Kelleher | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/crosswords/daily-puzzle-2018-04-23.html | Lead Off | False | By Deb Amlen | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/middleeast/gaza-protests.html | He Played at Death in a Gaza Cemetery. Then He Was Buried There. | False | By Iyad Abuheweila and Isabel Kershner | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/nyregion/childbirth-death-doula-medicaid.html | New York to Expand Use of Doulas to Reduce Childbirth Deaths | False | By Luis Ferrã´šÃ©-Sadurnã´šã‰ | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/sports/baseball/yoenis-cespedes-mets.html | Yoenis Cespedes Diagnoses Himself With a Golf Deficiency | False | By James Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/opinion/-missing-history-columbia-protests.html | The Missing History of the Columbia ã€šÃ¸68 Protests | False | By Mark Rudd | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/opinion/trump-impeachment-america.html | America Abhors Impeachment | False | By Charles M. Blow | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/americas/nicaragua-ortega-protests.html | With Death in Streets, Nicaragua Cancels Social Security Revamp | False | By Frances Robles | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/opinion/south-africa-corruption-anc.html | Graft in South Africa: The People Deserve Better | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/opinion/mueller-investigation-swamp.html | Mueller Guides Us Through the Swamp | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/insider/facebook-victims-sri-lanka.html | In Search of Facebookã€šÃ¸s Heroes, Finding Only Victims | False | By Max Fisher and Amanda Taub | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/opinion/donald-trump-gratitude.html | Thank Trump, or Youã€šÃ¸ll Be Sorry | False | By Diana Butler Bass | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/opinion/big-economic-ideas.html | A Time for Big Economic Ideas | False | By David Leonhardt | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/business/economy/public-employees.html | Public Servants Are Losing Their Foothold in the Middle Class | False | By Patricia Cohen and Robert Gebeloff | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/business/media/martin-sorrell-advertising-wpp.html | Prominent Exit From Ad Industry Sets Off Questions About Future | False | By Sapna Maheshwari | 2018-06-12 | TX 8-550-933 |
| 2018-04-22 | 2018-04-23 | https://www.nytimes.com/2018/04/22/sports/jimmy-butler-minnesota-timberwolves.html | Timberwolvesã€šÃ¸ Jimmy Butler Rekindles Playoff Fire in Minnesota | False | By Marc Stein | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/22/sports/gleyber-torres-yankees.html | Gleyber Torres Arrives as Part of a Pinstriped Youth Movement | False | By Tyler Kepner | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/22/sports/baseball/miguel-andujar-yankees-blue-jays.html | Miguel Andujar, the Yankeesã€šÃ¸ 18-Game Veteran, Outshines Phenomã€šÃ¸s Debut | False | By Wallace Matthews | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/middleeast/isis-arabs-attacks.html | ISIS Spokesman Calls for Attacks on Arab Nations | False | By Rukmini Callimachi | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/22/theater/the-metromaniacs-review.html | Review: Rhyme Gone Wild in ã€šÃ²The Metromaniacsã€šÃ¸ | False | By Jesse Green | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/22/theater/review-harry-potter-and-the-cursed-child-raises-the-bar-for-broadway-magic.html | Review: ã€šÃ²Harry Potter and the Cursed Childã€šÃ¸ Raises the Bar for Broadway Magic | False | By Ben Brantley | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/22/business/media/cambridge-analytica-aleksandr-kogan.html | Professor Apologizes for Helping Cambridge Analytica Harvest Facebook Data | False | By Matthew Rosenberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/americas/paraguay-election-mario-abdo-benitez.html | His Father Aided a Dictator. Paraguay Elected Him President. | False | By Santi Carneri and Ernesto Londoã€šã±o | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/22/arts/hillary-clinton-comey-trump.html | Hillary Clinton Avoids Direct Reference to Comey Memos in Speech | False | By Sopan Deb | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/22/world/asia/south-korea-propaganda-loudspeakers-north-korea.html | Holstering the K-Pop, South Korea Silences Propaganda at the DMZ | False | By Choe Sang-Hun | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/22/todayspaper/quotation-of-the-day-state-and-local-jobs-under-siege-as-a-middle-class-gateway.html | Quotation of the Day: State and Local Jobs Under Siege as a Middle-Class Gateway | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/22/world/africa/migration-european-union-sudan.html | By Stifling Migration, Sudanâ€šÃ„Ã´s Feared Secret Police Aid Europe | False | By Patrick Kingsley | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-25 | https://www.nytimes.com/2018/04/23/opinion/international-world/saudi-iran-prince-mohammed.html | What Fuels the Saudi Rivalry With Iran? | False | By Madawi al-Rasheed | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/opinion/macron-france-protests-may-1968.html | Macron Meets His Moment of Truth | False | By Sylvie Kauffmann | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/23/arts/television/whats-on-tv-monday-the-late-late-show-special-and-pass-over.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²The Late Late Showâ€šÃ„Ã´ Special and â€šÃ„Ã²Pass Overâ€šÃ„Ã´ | False | By Sara Aridi | | TX 8-550-933 |
| 2018-04-23 | 2018-03-30 | https://www.nytimes.com/2018/04/23/smarter-living/how-to-spot-and-overcome-your-hidden-weaknesses.html | How to Spot and Overcome Your Hidden Weaknesses | False | By Tim Herrera | 2018-05-16 | TX 8-550-404 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/23/sports/hockey/andrea-barone-gay-referee.html | A Gay Referee Tries to Find His Place in Hockey | False | By Jason Buckland | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/23/us/greitens-lawyers-impeachment.html | For Politicians Scraping Bottom, a Scarce Resource: Impeachment Lawyers | False | By Alan Blinder | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/23/us/politics/obama-mandela-south-africa-speech.html | Setting Tone for Post-Presidency, Obama Will Speak in South Africa on Tolerance | False | By Mark Landler | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/europe/royal-baby-duchess-cambridge.html | â€šÃ„Ã²A Royal Baby, a Prince!â€šÃ„Ã´: Kate and William Welcome New Baby | False | By Ellen Barry | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/europe/salah-abdeslam-convicted.html | Paris Attack Suspect Is Convicted for Shooting at Police | False | By Alissa J. Rubin and Milan Schreuer | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/23/nyregion/mta-subway-ultra-wideband-radio.html | M.T.A. Pins Its Hopes on Unproven Technology to Fix Subway | False | By Emma G. Fitzsimmons | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/23/upshot/california-coffee-and-cancer-one-of-these-doesnt-belong.html | California, Coffee and Cancer: One of These Doesnâ€šÃ„Ã´t Belong | False | By Aaron E. Carroll | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-29 | https://www.nytimes.com/2018/04/23/books/review/lawrence-wright-god-save-texas.html | The State That Foreshadows Americaâ€šÃ„Ã´s Future | False | By David Oshinsky | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-29 | https://www.nytimes.com/2018/04/23/travel/islay-scotland-whisky-alfred-barnard.html | The Whisky Chronicles | False | By Liza Weisstuch | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/sports/baseball/brandon-belt-at-bat.html | 21 Pitches, 16 Fouls, 12 Minutes: Brandon Beltâ€šÃ„Ã´s Marathon At-Bat | False | By Billy Witz | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/health/genes-mutation-foxg1-brain.html | Infinitesimal Odds: A Scientist Finds Her Childâ€šÃ„Ã´s Rare Illness Stems From the Gene She Studies | False | By Pam Belluck | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-29 | https://www.nytimes.com/2018/04/23/realestate/shopping-for-multilevel-coffee-tables.html | Shopping for Multilevel Coffee Tables | False | By Tim McKeough | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/well/eat/are-gmo-foods-safe.html | Are G.M.O. Foods Safe? | False | By Jane E. Brody | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/nyregion/richard-carranza-schools-chancellor-interview.html | Richard Carranza: â€šÃ„Ã²As the Chancellor, I Ultimately Own Everythingâ€šÃ„Ã´ | False | By Elizabeth A. Harris | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-29 | https://www.nytimes.com/2018/04/23/travel/italy-coast-hotel-resort-deals.html | 5 Springtime Italian Coast Getaways for Less | False | By Jessica Colley Clarke | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/asia/north-korea-china-bus.html | Tour Bus Crashes in North Korea, Killing 36, Chinese Officials Say | False | By Javier C. HernÃ¡ndez | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/23/business/dealbook/walmart-amazon-flipkart-deal.html | What Might Happen to Amazonâ€šÃ„Ã´s Profit if It Paid Its Workers More? | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/23/world/middleeast/yemen-wedding-bombing.html | Wedding Is Hit by Airstrike in Yemen, Killing More Than 20 | False | By Shuaib Almosawa | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/us/waffle-house-hero-james-shaw.html | â€˜I Just Wanted to Live,â€™ Says Man Who Wrested Rifle From Waffle House Gunman | False | By Alan Blinder | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-26 | https://www.nytimes.com/2018/04/23/technology/personaltech/malware-prize-malvertising.html | You Donâ€™t Want the Malware Prize | False | By J. D. Biersdorfer | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/us/waffle-house-shooting-nashville.html | Waffle House Shooting Suspect Is in Custody, Nashville Police Say | False | By Alan Blinder | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/europe/armenia-prime-minister-protests.html | â€˜I Was Wrongâ€™: Armenian Leader Quits Amid Protests | False | By Neil MacFarquhar and Richard PÃ¨rez-PeÃ±a | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/movies/i-feel-pretty-amy-schumer-beauty.html | â€˜I Feel Prettyâ€™ and the Rise of Beauty-Standard Denialism | False | By Amanda Hess | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-30 | https://www.nytimes.com/2018/04/23/world/europe/latvia-rimsevics-banking-bribery.html | Banker Finds He Has â€˜Even More Enemies Than I Thoughtâ€™ | False | By Andrew Higgins | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/nyregion/bob-fass-wbai-dj-fire.html | D.J. of the Counterculture Narrates Another Mishap: His Own | False | By Corey Kilgannon | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/science/jupiter-red-spot.html | What Lies Beneath Jupiterâ€™s Great Red Spot? | False | By C. Claiborne Ray | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/nyregion/nycha-cuomo-monitor-cost-city.html | Cuomo Order on Public Housing May Carry Big Costs for City | False | By Luis FerrÃ©-SadurnÃ and Jeffery C. Mays | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-29 | https://www.nytimes.com/2018/04/23/books/review/state-of-resistance-manuel-pastor.html | How California Turned Into a â€˜State of Resistanceâ€™ | False | By James Fallows | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/europe/uk-royal-baby-lindo-wing.html | Royal Baby Watch at the Lindo Wing: A Modern Tradition | False | By Palko Karasz | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/europe/driebes-vanishing-spanish-village.html | Vanishing Spanish Village Sees a Future in Its Roman Past | False | By Raphael Minder | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-05-01 | https://www.nytimes.com/2018/04/23/science/exploding-ants.html | These Ants Explode, but Their Nests Live to See Another Day | False | By Veronique Greenwood | 2018-07-12 | TX 8-579-395 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/movies/crazy-rich-asians-trailer-henry-golding-constance-wu.html | â€˜Crazy Rich Asiansâ€™ Trailer Stars Henry Golding and Constance Wu | False | By Bruce Fretts | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-25 | https://www.nytimes.com/2018/04/23/dining/hawaiian-restaurant-utah-mo-bettahs.html | Hawaiian Food Is Flourishing â€¦ in Utah? | False | By Priya Krishna | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/health/soldier-penis-transplant-ied.html | â€˜Whole Againâ€™: A Vet Maimed by an I.E.D. Receives a Transplanted Penis | False | By Denise Grady | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/arts/television/genius-picasso-review.html | Review: â€˜Geniusâ€™ Paints Picasso by the Numbers | False | By Mike Hale | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-29 | https://www.nytimes.com/2018/04/23/movies/avengers-infinity-war-disney-marvel.html | â€˜Avengers,â€™ the Most Lucrative Movie Franchise Ever, Is Wrapping Up. Why? | False | By Dave Itzkoff | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-25 | https://www.nytimes.com/2018/04/23/dining/drinks/craft-distillers-tax-bill.html | Craft Distillers, Facing Lower Taxes, Invest in Themselves | False | By Robert Simonson | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/business/sears-edward-lampert.html | Sears C.E.O. Seeks to Buy the Retailerâ€™s More Valuable Parts | False | By Michael Corkery | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-25 | https://www.nytimes.com/2018/04/23/arts/music/carnegie-hall-grand-rapids-pacific-symphony.html | Review: Two U.S. Orchestras Get a Rare Chance at Carnegie | False | By James R. Oestreich | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/europe/trump-macron-france-iran.html | Emmanuel Macron to Press Trump to Keep Iran Nuclear Deal | False | By Peter Baker and Julie Hirschfeld Davis | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/books/review-rachel-kushner-mars-room.html | Rachel Kushnerâ€™s â€˜The Mars Roomâ€™ Offers Big Ideas in Close Quarters | False | By Dwight Garner | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/opinion/racism-housing-market.html | Racism in the Housing Market | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/arts/music/american-idol-reboot-lionel-richie.html | The New â€šÃ„Â²American Idolâ€šÃ„Â´: Youth Gone Wild and an Understanding Dad | False | By Jon Caramanica | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/opinion/light-rail-new-york.html | Light Rail for New York | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-25 | https://www.nytimes.com/2018/04/23/dining/drinks/wine-glasses-gunter-seeger.html | Wine Glasses With Style and Function | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/opinion/sexual-abuse-workplace.html | Sexual Abuse in the Workplace | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-25 | https://www.nytimes.com/2018/04/23/dining/missoni-family-cookbook.html | From Missoni, a Stylish Cookbook | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-25 | https://www.nytimes.com/2018/04/23/dining/rotisserie-chicken-left-bank-nyc.html | Chicken to Go in the West Village | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-25 | https://www.nytimes.com/2018/04/23/dining/mediterranean-market-estiatorio-milos.html | Taking a Mediterranean Market for a Test Drive | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-25 | https://www.nytimes.com/2018/04/23/dining/chocolate-truffles.html | The Shape of Truffles: Square | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-05-20 | https://www.nytimes.com/2018/04/23/arts/music/new-york-philharmonic-archives.html | 10 Treasures, Unearthed From The New York Philharmonicâ€šÃ„Â´s Archives | True | By Michael Cooper | 2018-07-12 | TX 8-579-395 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/23/dining/tabasco-mcilhenny-diamond-reserve.html | McIlhenny Co. Marks Its 150th Anniversary With Special Tabasco | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/arts/music/jason-aldean-rearview-town-billboard-chart.html | Jason Aldean Earns the First Country No. 1 of 2018 | False | By Ben Sisario | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/canada/pope-indigenous-apology-canada.html | A Pope Given to Apologies Has Nothing for Indigenous Canada | False | By Ian Austen and Jason Horowitz | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-29 | https://www.nytimes.com/2018/04/23/t-magazine/food/rosie-assoulin-white-fish-recipe.html | A Fashion Designerâ€šÃ„Â´s Simple Mediterranean Fish Dish | False | By Nick Marino | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/sports/soccer/fifa-infantino-club-world-cup.html | FIFAâ€šÃ„Â´s Infantino Calls for Rare Emergency Meeting Amid $25 Billion Offer | False | By Tariq Panja | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/science/prairie-fires-nachusa-illinois.html | Setting Fires and Restoring an American Landscape | False | By Steph Yin and Lyndon French | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/business/apple-shazam-eu-data.html | Appleâ€šÃ„Â´s Deal for Shazam Is Delayed in Europe Over Data Concerns | False | By Adam Satariano | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/arts/nancy-comic-strip-cartoonist-olivia-jaimes.html | Nancy Has Been in the Comics Since 1933. Now She Uses Snapchat. | False | By George Gene Gustines | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/obituaries/richard-jenrette-89-wall-st-power-and-preservationist-dies.html | Richard Jenrette, 89, Wall St. Power and Preserver of Homes, Dies | False | By Robert D. Hershey Jr. | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/toronto-van.html | Toronto Van Driver Kills at Least 10 People in â€šÃ„Â²Pure Carnageâ€šÃ„Â´ | False | By Ian Austen and Liam Stack | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/us/politics/guantanamo-detainees-repatriation-libya.html | Deported to Libya, Ex-Gitmo Detainees Vanish. Will Others Meet a Similar Fate? | False | By Charlie Savage, Declan Walsh and Dionne Searcey | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/arts/design/ai-weiwei-humanity-book-refugee-crisis.html | Ai Weiweiâ€šÃ„Â´s Little Blue Book on the Refugee Crisis | False | By Robin Pogrebin | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-23 | https://www.nytimes.com/2018/04/23/opinion/hillary-clinton.html | A Reporterâ€šÃ„Â´s Reflections on Hillary Clintonâ€šÃ„Â´s Loss | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-25 | https://www.nytimes.com/2018/04/23/arts/television/review-the-handmaids-tale-season-2.html | Review: â€šÃ„Â²The Handmaidâ€šÃ„Â´s Taleâ€šÃ„Â´ Season 2 Moves Into a Dark Future | False | By James Poniewozik | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/asia/kim-trump-north-korea-meeting.html | An Unpredictable Trump and a Risk-Prone Kim Mean High Stakes and Mismatched Expectations | False | By Max Fisher | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-23 | 2018-04-26 | https://www.nytimes.com/2018/04/23/fashion/where-to-find-the-best-vintage-clothing.html | Rue St. Denis, Longtime Outfitter to TV and Chic People, Is Closing | False | By Matthew Schneier | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/us/politics/wisconsin-senate-tammy-baldwin-kevin-nicholson.html | The Fight for Wisconsin Is On as Outside Money Pours Into Senate Race | False | By Stephanie Saul | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/sports/breakdancing-olympics.html | The Olympics Would Be Better With a Breakdancing Competition. Discuss. | False | By Victor Mather | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/asia/afghanistan-shiite-wrestling-hero.html | After Each Attack He Carried the Wounded. Then He Became a Victim. | False | By Mujib Mashal | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/us/waffle-house-victims.html | â€šÃ„Â'He Was My Babyâ€šÃ„Â': Families Mourn Waffle House Shooting Victims | False | By Christine Hauser and Matthew Haag | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/us/politics/trump-state-dinner-france.html | Trumps Throw Out Tradition for Their First State Dinner | False | By Katie Rogers | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-29 | https://www.nytimes.com/2018/04/23/books/review/elise-juska-if-we-had-known-tom-mcallister-how-to-be-safe.html | When the Aftermath of a Shooting Is as Devastating as the Crime | False | By Lauren Mechling | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/us/politics/supreme-court-rosenstein-firing.html | Rod Rosenstein Makes a Timely Supreme Court Appearance | False | By Adam Liptak | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/sports/philadelphia-eagles-white-house-trump.html | When â€šÃ„Â' if Ever â€šÃ„Â® Will the Super Bowl Champion Eagles Visit the White House? | False | By Ken Belson and Michael D. Shear | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/arts/television/bill-cosby-sexual-assault-trial.html | Cosby Defense Rests as Sexual Assault Trial Nears Its End | False | By Graham Bowley | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/nyregion/bus-plan-byford-mta.html | At Long Last, a Plan to Fix New York Cityâ€šÃ„Â's Buses | False | By Emma G. Fitzsimmons | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/nyregion/plastic-bags-ban-cuomo-new-york.html | Cuomo Announces Bill to Ban Plastic Bags in New York State | False | By Jesse McKinley and Vivian Wang | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-25 | https://www.nytimes.com/2018/04/23/obituaries/eugene-leff-dies-at-73-fought-for-new-york-in-love-canal-case.html | Eugene Leff Dies at 73; Fought for New York in Love Canal Case | False | By Sam Roberts | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/technology/privacy-regulation-facebook-google.html | How Facebook and Google Could Benefit From the G.D.P.R., Europeâ€šÃ„Â's New Privacy Law | False | By Daisuke Wakabayashi and Adam Satariano | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/nyregion/durst-cold-case-prosecutor.html | The Cold-Case Specialist Who Wants to Put Robert Durst Away | False | By Charles V. Bagli | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/us/sovereign-citizen.html | Nashville Suspect Once Called Himself a â€šÃ„Â'Sovereign Citizen,â€šÃ„Â' Police Say. What Is That? | False | By Jess Bidgood | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/arts/music/prince-overdose-wrongful-death-lawsuit.html | Princeâ€šÃ„Â's Family Sues Hospital That Treated His First Opioid Overdose | False | By Joe Coscarelli and Sheila M. Eldred | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/technology/start-up-fight-poverty-food-stamp-giant-blocking-it.html | This Start-Up Says It Wants to Fight Poverty. A Food Stamp Giant Is Blocking It. | False | By Steve Lohr | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/opinion/classical-music-art.html | Making Classical Music and Art Accessible to All | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-30 | https://www.nytimes.com/2018/04/23/nyregion/metropolitan-diary-making-change.html | Making Change | False | By Ron Bailey | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/opinion/royal-baby-boy-william-middleton.html | Breaking News! A Prince Is Born! | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/us/politics/mike-pompeo-rand-paul-secretary-of-state-foreign-relations-committee.html | After Late Vote Switch, Senate Panel Approves Pompeo for Secretary of State | False | By Nicholas Fandos | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/opinion/teachers-protest-education-funding.html | We Donâ€šÃ„Â't Need No Education | False | By Paul Krugman | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/technology/youtube-video-removal.html | YouTube Says Computers Are Catching Problem Videos | False | By Daisuke Wakabayashi | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/business/halliburton-venezuela-pdvsa.html | Halliburton Writes Off Remaining $312 Million Invested in Venezuela | False | By Clifford Krauss | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/health/trump-teen-pregnancy-abstinence.html | Trump Administration Pushes Abstinence in Teen Pregnancy Programs | False | By Pam Belluck | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/technology/alphabet-google-future.html | Googleâ€™s Parent Company Spends Like Itâ€™s Thinking of a Future Beyond Ads | False | By Daisuke Wakabayashi | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/opinion/travel-ban-supreme-court-separation.html | Republicans to the Court: Strike Down the Travel Ban | False | By Thomas H. Kean, John Danforth and Carter Phillips | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/opinion/waffle-house-shooting-nashville.html | An American Tragedy in Nashville | False | By Margaret Renkl | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/americas/canada-toronto-van-pedestrians.html | â€˜Get Down or Youâ€™ll Be Shot!â€™: Videos of Van Driverâ€™s Arrest Captivate Social Media | False | By Catherine Porter | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/opinion/human-rights-movement-failed.html | How the Human Rights Movement Failed | False | By Samuel Moyn | 2018-06-12 | TX 8-550-933 |
| 2018-04-23 | 2018-04-24 | https://www.nytimes.com/2018/04/23/opinion/arizona-special-election-women.html | Hope in Arizona | False | By Michelle Goldberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/23/us/politics/george-bush-hospital.html | George Bush Is Hospitalized One Day After Wifeâ€™s Funeral | False | By Daniel Victor | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/23/opinion/supreme-court-travel-ban-trump.html | Will the Court Stand Up to Donald Trump? | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/23/sports/darius-bazley.html | Darius Bazley Charts Yet Another Path to the N.B.A.: The Development League | False | By Adam Zagoria | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/23/theater/transfers-lucy-thurber-review.html | Review: â€˜Transfersâ€™ and the Anguished Art of the College Interview | False | By Ben Brantley | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/23/us/nashville-shooting-suspect-guns.html | Waffle House Shooting Suspect Once Had His Guns Taken Away. He Got Them Back. | False | By Alan Blinder, Simon Romero and Julie Bosman | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/23/pageoneplus/corrections-april-24-2018.html | Corrections: April 24, 2018 | False | | | TX 8-550-933 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/23/todayspaper/quotation-of-the-day-a-royal-baby-a-prince-kate-and-william-welcome-new-baby.html | Quotation of the Day: â€˜A Royal Baby, a Prince!â€™: Kate and William Welcome New Baby | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/23/business/dealbook/ceo-gender-pay-gap.html | Gender Pay Gap? Maybe Not in the Corner Office, a Study Shows | False | By Andrew Ross Sorkin | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/23/theater/review-summer-the-donna-summer-musical-broadway.html | Review: Hot Stuff Turns Cold in â€˜Summer: The Donna Summer Musicalâ€™ | False | By Jesse Green | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/23/crosswords/daily-puzzle-2018-04-24.html | A Quote Disproved | False | By Deb Amlen | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/23/world/asia/china-fire-karaoke-bar.html | Fire at South China Karaoke Bar Kills 18, and Suspect Is Arrested | False | By Chris Buckley | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/23/business/grimsby-brexit.html | In Brexit Vote, Townâ€™s Nostalgia for Seafaring Past Muddied Its Future | False | By David Segal | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/23/sports/baseball/yankees-twins.html | Yankees Hit a New Gear Against a Familiar Foil | False | By Wallace Matthews | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/opinion/windrush-generation-scandal-commonwealth.html | The Empire Haunts Britain | False | By Alex von Tunzelmann | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/24/arts/television/whats-on-tv-tuesday-genius-picasso-and-the-ice-cream-show.html | Whatâ€™s on TV Tuesday: â€˜Genius: Picassoâ€™ and â€˜The Ice Cream Showâ€™ | False | By Sara Aridi | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-24 | 2018-04-26 | https://www.nytimes.com/2018/04/24/smarter-living/3-gadgets-you-didnt-know-you-needed-roku-echo-alexa-tile.html | 3 Gadgets You Didnâ€šÃ„Â´t Know You Needed, but Are Worth Buying | False | By Ann-Marie Aleáî̂sÂ°ntara | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/asia/kim-jong-un-summit-south-korea.html | Fear and Hope in South Korea on Eve of Summit With Kim Jong-un | False | By Choe Sang-Hun | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/asia/korea-peace-treaty.html | The Koreas Are Weighing a Peace Deal. Hereâ€šÃ„Â‚s What That Might Mean. | False | By Austin Ramzy | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/nyregion/new-jersey-ruling-could-reignite-battle-over-church-state-separation.html | New Jersey Ruling Could Reignite Battle Over Church-State Separation | False | By Nick Corasaniti | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/books/review/new-noteworthy-julie-bosman.html | New & Noteworthy | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/magazine/jimmy-carter-knows-what-north-korea-wants.html | Jimmy Carter Knows What North Korea Wants | False | By Dan Amira | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/magazine/how-devin-nunes-turned-the-house-intelligence-committee-inside-out.html | How Devin Nunes Turned the House Intelligence Committee Inside Out | False | By Jason Zengerle | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-05-06 | https://www.nytimes.com/2018/04/24/books/review/amy-chozick-chasing-hillary.html | The Walls That Hillary Clinton Created | False | By Charlotte Alter | 2018-07-12 | TX 8-579-395 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/magazine/facebook-and-the-dead-body-problem.html | Facebook and the â€šÃ„Â‚Dead Bodyâ€šÃ„Â´ Problem | False | By Gideon Lewis-Kraus | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/magazine/green-goddess-dressing-salad-jessica-battilana.html | A Green Goddess Dressing for When Speed Matters | False | By Samin Nosrat | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/sports/blood-rule-equestrian.html | When There Is Blood on a Horse, Is It an Accident or Abuse? | False | By Sarah Maslin Nir | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/arts/a-guide-to-the-weird-and-wacky-in-berlin.html | A Guide to the Weird and Wacky in Berlin | False | By David Farley | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/arts/berlin-hamburger-banhof.html | In Berlin, Looking at a Familiar Art Collection With New Eyes | False | By Rebecca Schmid | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/books/review/space-barons-christian-davenport-rocket-billionaires-tim-fernholz.html | In This Space Race, Jeff Bezos and Elon Musk Are Competing to Take You There | False | By Walter Isaacson | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/arts/berlin-gallery-weekend.html | Berlin Galleries Find a Way to Lure the World | False | By Farah Nayeri | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/arts/julian-zugazagoitia-nelson-atkins-musuem-of-art.html | As a Child He Found Refuge in Museums. Now He Runs One. | False | By Anita Gates | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/gun-owners-laws-parkland.html | Do Gun Owners Want Gun Control? Yes, Some Say, Post-Parkland | False | By Jess Bidgood and Sabrina Tavernise | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/arts/from-rotterdam-many-left-for-a-new-life.html | From Rotterdam, Many Left for a New Life | False | By Nina Siegal | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/arts/ai-weiwei-refugee-project-qatar-china.html | Ai Weiweiâ€šÃ„Â´s Refugee Project Moves to Qatar | False | By Farah Nayeri | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/arts/berlin-living-artists.html | In Berlin, Artists Find a Home | False | By Ted Loos | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/travel/paris-walking-tips.html | How to Really Experience Paris | False | By Shivani Vora | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/travel/los-cabos-east-cape-mexico-52-places.html | The 52 Places Traveler: In Los Cabos, Beaches Abound, but So Does Generosity | False | By Jada Yuan | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/arts/latinx-museums-artists.html | Museums Turn Their Focus to U.S. Artists of Latin Descent | False | By Robin Pogrebin | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-26 | https://www.nytimes.com/2018/04/24/us/sex-abuse-vatican-pope-francis.html | He Forced the Vatican to Investigate Sex Abuse. Now Heâ€šÃ„Â´s Meeting With Pope Francis. | False | By Laurie Goodstein | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/arts/ingvild-goetz-selling-art.html | Selling Off Art to Support a Better World | False | By Rebecca Schmid | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-05-08 | https://www.nytimes.com/2018/04/24/science/reading-neutral-faces.html | Why It Seems as if Everyone Is Always Angry With You | False | By Heather Murphy | 2018-07-12 | TX 8-579-395 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/sports/mock-draft-nfl.html | N.F.L. Mock Drafts: Who Will Go in the First Round? | False | By Victor Mather | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/sports/horse-show-jumping-new-york-masters.html | Show Jumping Courses Are Puzzles for Horse and Rider to Solve | False | By Hannah Wulkan | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-26 | https://www.nytimes.com/2018/04/24/world/asia/chinese-opera-thailand.html | â€šÃ„Ã²We Donâ€šÃ„Ã´t Perform for People, We Perform for the Godsâ€šÃ„Ã´ | False | By Malin Fezehai | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/magazine/online-or-in-politics-backlash-is-as-predictable-as-weather.html | Online or in Politics, â€šÃ„Ã²Backlashâ€šÃ„Ã´ Is as Predictable as Weather | False | By Cameron Tung | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/politics/mitt-romney-utah-senate.html | Romney Failed to Win at Utah Convention, but Few Believe Heâ€šÃ„Ã´s Doomed | False | By Julie Turkewitz and Jonathan Martin | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/business/ford-hackett.html | Ford Changed Leaders, Looking for a Lift. Itâ€šÃ„Ã´s Still Looking. | False | By Neal E. Boudette | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/realestate/on-location-east-hampton-ny.html | The House They Werenâ€šÃ„Ã´t Going to Buy | False | By Tim McKeough | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/well/think-biking-or-walking-to-work-would-take-too-long-think-again.html | Think Biking or Walking to Work Would Take Too Long? Think Again | False | By Gretchen Reynolds | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/asia/indonesia-setya-novanto-corruption.html | Top Indonesian Official, Long Seen as Untouchable, Gets Prison for Graft | False | By Joe Cochrane | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/business/dealbook/female-ceo-pay-study.html | Washington Moves to Soften a Big Bank Capital Rule: DealBook Briefing | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/technology/amazon-delivery-car.html | Amazon Tries a New Delivery Spot: Your Car | False | By Nick Wingfield | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/sports/nba-playoffs-westbrook-rubio.html | N.B.A. Stars Talk a Good Game in the Playoffs | False | By Benjamin Hoffman | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/24/insider/how-a-bag-of-texas-dirt-became-a-times-tradition.html | How a Bag of Texas Dirt Became a Times Tradition | False | By John Schwartz | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/politics/trump-economic-anxiety.html | Trump Voters Driven by Fear of Losing Status, Not Economic Anxiety, Study Finds | False | By Niraj Chokshi | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/technology/personaltech/posting-pdf-facebook.html | Posting PDF Files on Facebook | False | By J. D. Biersdorfer | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/realestate/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/politics/ronny-jackson-veterans-affairs.html | After Trump Hints V.A. Nominee Might Drop Out, an Aggressive Show of Support | False | By Nicholas Fandos and Michael D. Shear | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/arts/tisch-fund-gives-10-million-to-initiative-for-arts-and-mental-health.html | Tisch Fund Gives $10 Million to Initiative for Arts and Mental Health | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/books/review/sales-figures-for-comeys-a-higher-loyalty-dwarf-recent-political-best-sellers.html | Sales Figures for Comeyâ€šÃ„Ã´s â€šÃ„Ã²A Higher Loyaltyâ€šÃ„Ã´ Dwarf Recent Political Best Sellers | False | By Alexandra Alter | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/nyregion/columbia-graduate-students-strike-union-walkout.html | Columbia Graduate Students Walk Out Over Union Fight | False | By David W. Chen | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/canada/toronto-van-rampage.html | Toronto Van Attack Suspect Expressed Anger at Women | False | By Dan Bilefsky and Ian Austen | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/europe/trump-macron-iran-climate.html | Trump Signals Openness to a â€šÃ„Ã²New Dealâ€šÃ„Ã´ to Constrain Iran | False | By Peter Baker and Julie Hirschfeld Davis | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/dining/noma-restaurant-copenhagen.html | The New Noma: Frequently Asked Questions | False | By Pete Wells | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/business/loot-boxes-video-games.html | A Video Game â€šÃ„Ã²Loot Boxâ€šÃ„Ã´ Offers Coveted Rewards, but Is It Gambling? | False | By Jason M. Bailey | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/arts/dance/mark-morris-legacy-plan-posthumous-premieres.html | Mark Morrisâ€šÃ„Ã´s Legacy Plan? Posthumous Premieres | False | By Gia Kourlas | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/asia/china-metoo-peking-university.html | Students Defiant as Chinese University Warns #MeToo Activist | False | By Javier C. Hernández and Iris Zhao | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/europe/greece-lesbos-refugees.html | â€˜One of the Hardest Nightsâ€™: Violence Erupts Between Greeks and Migrants | False | By Niki Kitsantonis | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/health/fda-e-cigarettes-minors-juul.html | F.D.A. Cracks Down on â€˜Juulingâ€™ Among Teenagers | False | By Kate Zernike | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-26 | https://www.nytimes.com/2018/04/24/style/survivors-of-rana-plaza-disaster.html | Why Wonâ€™t We Learn from the Survivors of the Rana Plaza Disaster? | False | By Dana Thomas | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/middleeast/american-warplanes-isis-syria.html | American Warplanes Shift Tactics to Target Last ISIS Pockets in Eastern Syria | False | By Eric Schmitt | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/arts/music/review-metropolitan-opera-romeo-juliette.html | Review: Third Tenorâ€™s Not Quite a Charm in the Metâ€™s â€˜Roméâ€™ | False | By Anthony Tommasini | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/dining/existing-conditions-nyc-restaurant-news.html | Cocktails, Alcoholic and Nonalcoholic Alike, in Greenwich Village | False | By Florence Fabricant | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/business/economy/facebook-privacy.html | The Facebook Fallacy: Privacy Is Up to You | False | By Eduardo Porter | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/t-magazine/fashion/party-shoes-1980s.html | Bejeweled Party Shoes With â€˜80s Appeal | False | By Angela Koh | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/fashion/weddings/marry-like-a-royal.html | You, Too, Can Marry Like a Royal | False | By Alyson Krueger | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/climate/epa-science-transparency-pruitt.html | E.P.A. Announces a New Rule. One Likely Effect: Less Science in Policymaking. | False | By Lisa Friedman | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/arts/music/madonna-tupac-shakur-letter-auction.html | Madonna Loses Legal Battle Over Tupac Shakur Breakup Letter | False | By Anna Codrea-Rado and Joe Coscarelli | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/sports/football/nfl-cheerleaders.html | Former N.F.L. Cheerleaders Offer to Settle for $1 and a Meeting With Goodell | False | By John Branch | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/black-woman-arrest-waffle-house.html | Black Womanâ€™s Violent Arrest at Alabama Waffle House Was Justified, Police Say | False | By Matthew Haag | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-26 | https://www.nytimes.com/2018/04/24/world/asia/india-child-rape.html | Where 8-Year-Old Was Raped and Killed, Hindus Rally Around Suspects | False | By Jeffrey Gettleman | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/nyregion/nyc-2021-mayor-election-candidates.html | No Need to Flash-Forward to 2021: Mayoral Hopefuls Already Engaged | False | By William Neuman | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/movies/venom-trailer-tom-hardy.html | In â€˜Venomâ€™ Trailer, Tom Hardy Gets a Back Story | False | By Bruce Fretts | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/business/finland-universal-basic-income.html | Finland Has Second Thoughts About Giving Free Money to Jobless People | False | By Peter S. Goodman | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/arts/dance/review-douglas-dunn-dancers.html | Review: Come on Over to Douglas Dunnâ€™s Place, Where the Dancingâ€™s Still Fine | False | By Siobhan Burke | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/politics/trump-evangelicals-midterm-elections.html | Shrugging Off Trump Scandals, Evangelicals Look to Rescue G.O.P. | False | By Jeremy W. Peters and Elizabeth Dias | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/books/review-mothers-jacqueline-rose.html | In a Raft of New Books, Motherhood From (Almost) Every Angle | False | By Parul Sehgal | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/business/long-beach-california-redevelopment.html | After Years of Decline, a California Port City Sheds Its Past | False | By Vivian Marino | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-24 | 2018-04-26 | https://www.nytimes.com/2018/04/24/books/marines-terminal-lance-comic-strip-maximilian-uriarte.html | A Comic Strip About the Marines: The Few, the Proud, the Bored Out of Their Minds | False | By C. J. Chivers | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/opinion/scott-pruitt.html | Scott Pruitt, â€šÃ„Â?Protecting His Own Environmentâ€šÃ„Â´ | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-26 | https://www.nytimes.com/2018/04/24/arts/music/van-morrison-youre-driving-me-crazy-jazz.html | Van Morrison Would Rather Play Jazz Than Talk About It | False | By Giovanni Russonello | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-05-01 | https://www.nytimes.com/2018/04/24/arts/edna-st-vincent-millays-farmhouse-steepletop-faces-closure.html | Edna St. Vincent Millayâ€šÃ„Â´s Farmhouse Faces Closure | False | By Andrew R. Chow | 2018-07-12 | TX 8-579-395 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/doctors-waffle-house-shooting.html | Waffle House Attack Was These Doctorsâ€šÃ„Â´ 3rd Mass Shooting in Just Months | False | By Alan Blinder | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/europe/britain-parliament-square-woman-millicent-fawcett.html | U.K.â€šÃ„Â´s Parliament Square Gets a Female Statue. It Only Took 200 Years. | False | By Kimiko de Freytas-Tamura | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/business/supreme-court-foreign-corporations-lawsuits.html | Supreme Court Bars Human Rights Suits Against Foreign Corporations | False | By Adam Liptak | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/nyregion/simcha-felder-republicans-senate.html | Felder, a Democrat, Says He Will Remain With Republicans | False | By Jesse McKinley | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/europe/britain-prince-betting-name-arthur.html | Britain Greets New Prince in Old Style: By Placing a Bet | False | By Ellen Barry | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/nyregion/wnyc-harassment-report.html | Harassment at WNYC Was Not â€šÃ„Â?Systemic,â€šÃ„Â´ Report Says | False | By David W. Chen | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/arts/television/bill-cosby-sexual-assault-trial.html | In Bill Cosbyâ€šÃ„Â´s Case, Whoâ€šÃ„Â´s the Con Artist? Both Sides Close by Pointing Fingers | False | By Graham Bowley and Jon Hurdle | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/theater/seagullmachine-review.html | Review: Is There a Method to the Madness of â€šÃ„Â?Seagullmachineâ€šÃ„Â´? | False | By Elisabeth Vincentelli | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/sports/nfl-draft-giants-jets.html | Jets and Giants Share Something Else: High Stakes at the Draft | False | By Ben Shpigel | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/business/dealbook/bank-rules-leverage-ratio.html | Washington Wants to Weaken Bank Rules. Not Every Regulator Agrees. | False | By Peter Eavis | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/middleeast/mosul-al-nuri-grand-mosque.html | Mosulâ€šÃ„Â´s Renowned Religious Complex Will Rise From the Rubble | False | By Margaret Coker | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/books/review/i-feel-you-cris-beam.html | How Does Empathy Work? A Writer Explores the Science and Its Applications | False | By Mimi Swartz | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/arts/peabody-awards-news.html | Peabody Awards Go to BBC News, â€šÃ„Â?S-Townâ€šÃ„Â´ and Al Jazeera | False | By Peter Libbey | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/politics/supreme-court-texas-legislative-districts.html | Supreme Court Weighs Claims That Texas Voting Maps Discriminate Against Minorities | False | By Adam Liptak | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/opinion/transgender-fertility-preservation.html | Adventures in Transgender Fertility | False | By Joanne Spataro | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/arts/dance/balanchine-concerto-barocco-breakdown.html | Two Seconds That Explain Balanchine | False | By Alastair Macaulay | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/business/stock-markets-inflation-earnings.html | Grumpy Investors Canâ€šÃ„Â´t Find Anything to Look Forward To | False | By Matt Phillips | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/technology/facebook-data-europe-investigations.html | European Regulators Ask if Facebook Is Taking Too Much Data | False | By Natasha Singer and Sapna Maheshwari | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/business/scotus-patent-trolls.html | Supreme Court Upholds Procedure Thatâ€šÃ„Â´s Said to Combat â€šÃ„Â?Patent Trollsâ€šÃ„Â´ | False | By Adam Liptak | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/opinion/trump-ronny-jackson.html | Ronny Jackson, From Fawning to Fiasco | False | By Frank Bruni | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/middleeast/egypt-military-court-sisi-critic.html | Egyptian Military Court Sentences Sisi Critic to 5 Years in Prison | False | By Declan Walsh | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/opinion/macron-france-trump.html | Macron and Trump as Pals? Non! | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/opinion/mental-illness-guns.html | Mental Illness, Access to Guns and Mass Murder | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-05-01 | https://www.nytimes.com/2018/04/24/well/live/in-real-life-spf-100-sunscreens-may-work-better-than-spf-50.html | In Real Life, SPF 100 Sunscreens May Work Better Than SPF 50 | False | By Nicholas Bakalar | 2018-07-12 | TX 8-579-395 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/sports/liverpool-roma-champions-league.html | Mohamed Salah Stands Tall, but Liverpool Cracks Door for Roma | False | By Rory Smith | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/t-magazine/art/steffen-dam-danish-glassblower.html | The Danish Glassblower Making Modern Curiosities | False | By Aimee Farrell | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/obituaries/charles-zwick-who-balanced-budget-under-johnson-dies-at-91.html | Charles Zwick, Who Balanced Budget Under Johnson, Dies at 91 | False | By Sam Roberts | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-26 | https://www.nytimes.com/2018/04/24/arts/music/meek-mill-released.html | Meek Mill Is Released From Prison on Bail | False | By Daniel Victor | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-30 | https://www.nytimes.com/2018/04/24/nyregion/metropolitan-diary-an-overdue-thanks.html | An Overdue Thanks | False | By Tim Lyons | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-27 | https://www.nytimes.com/2018/04/24/movies/avengers-infinity-war-review.html | â€šÃ¹Avengers: Infinity Warâ€šÃ¹: Itâ€šÃ¹s Marvelâ€šÃ¹s Universe. We Just Live in It. | False | By A.O. Scott | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-29 | https://www.nytimes.com/2018/04/24/arts/television/sweetbitter-starz-show.html | â€šÃ¹Sweetbitterâ€šÃ¹ Is a Coming-of-Age Story, With Wine Pairings | False | By Alexis Soloski | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/climate/pruitt-inhofe-epa-ethics.html | Scott Pruittâ€šÃ¹s Political Patron Now Questions the E.P.A. Chiefâ€šÃ¹s Ethics | False | By Coral Davenport | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/politics/sessions-trump.html | Jeff Sessions Is Serving, and Doing His Best to Ignore, Trump | False | By Elizabeth Williamson | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/nyregion/should-new-york-city-reserve-parking-spots-for-residents-only.html | Should New York City Reserve Parking Spots for Residents Only? | False | By Winnie Hu and Corey Kilgannon | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/americas/migrant-caravan-mexico.html | Migrant Caravan Arrives at U.S. Border, but Long Road Awaits | False | By Kirk Semple | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/health/george-barbara-bush-grief-health.html | With George H.W. Bush Hospitalized, the World Wonders: Is It a Broken Heart? | False | By Gina Kolata and Benedict Carey | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/24/us/politics/trump-macron-bromance.html | Le Bromance: Trump and Macron, Together Again | False | By Julie Hirschfeld Davis and Katie Rogers | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-24 | https://www.nytimes.com/2018/04/24/opinion/trump-macron-merkel-economy.html | A Strong Economy Wonâ€šÃ¹Ã´t Make You Popular These Days | False | By Ruchir Sharma | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/opinion/israel-refugees-african-dreamers.html | Israelâ€šÃ¹s Got Its Own Refugee Dilemma: African â€šÃ¹Dreamersâ€šÃ¹ | False | By Thomas L. Friedman | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/obituaries/bob-dorough-jazzman-with-a-hit-kid-music-series-dies-at-94.html | Bob Dorough, Jazzman With a Hit Kid-Music Series, Dies at 94 | False | By Neil Genzlinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/politics/mnuchin-china-trump-trade-tariffs.html | Steven Mnuchin Will Head to China as Trade Tensions Mount | False | By Alan Rappeport and Ana Swanson | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/business/dealbook/supreme-court-obstruction-mueller.html | Supreme Court Continues to Narrow the Meaning of Obstruction | False | By Peter J. Henning | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/parkland-shooting-reconstruction.html | Parkland Gunman Carried Out Rampage Without Entering a Single Classroom | False | By Patricia Mazzei | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/sports/lebron-james-cavaliers.html | LeBron James Is a One-Man Show. Sometimes That Is the Problem. | False | By Scott Cacciola | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/technology/facebook-shakeup-regulatory-scrutiny.html | Facebook Replaces Lobbying Executive Amid Regulatory Scrutiny | False | By Cecilia Kang | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/europe/britain-windrush-immigrants.html | British Citizen One Day, Illegal Immigrant the Next | False | By Kimiko de Freytas-Tamura | 2018-06-12 | TX 8-550-933 |
| 2018-04-24 | 2018-12-30 | https://www.nytimes.com/2018/04/24/business/china-women-technology.html | Wanted at Chinese Start-Ups: Attractive Women to Ease Codersâ€šÃ„Ã´ Stress | False | By Sui-Lee Wee | 2019-02-11 | TX 8-696-125 |
| 2018-04-24 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/mulvaney-consumer-financial-protection-bureau.html | Mulvaney, Watchdog Bureauâ€šÃ„Ã´s Leader, Advises Bankers on Ways to Curtail Agency | False | By Glenn Thrush | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/theater/travesties-review-tom-stoppard.html | Review: Screwball Eggheads Tear Up the Library in â€šÃ„Ã²Travestiesâ€šÃ„Ã´ | False | By Ben Brantley | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/insider/book-review-times-employee-amy-chozick.html | For Reviews of Times Employeesâ€šÃ„Ã´ Books, the Only Guarantee Is Integrity | False | By Alexandria Symonds | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/politics/trump-macron-state-dinner-guest-list.html | Trump and Macronâ€šÃ„Ã´s State Dinner: The Guest List | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/americas/toronto-van-police-constable-lam.html | When Toronto Suspect Said â€šÃ„Ã²Kill Me,â€šÃ„Ã´ an Officer Put Away His Gun | False | By Catherine Porter and Megan Specia | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/todayspaper/quotation-of-the-day-ahead-of-meeting-with-kim-south-koreans-express-fear-and-hope.html | Quotation of the Day: Ahead of Meeting With Kim, South Koreans Express Fear and Hope | False |  | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/pasquale-perrotta-epa-american-media.html | Pruittâ€šÃ„Ã´s Security Chief Moonlighted for Tabloid Publisher That Backed Trump | False | By Kenneth P. Vogel, Eric Lipton and Jim Rutenberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/opinion/terrorism-congress-kaine-corker.html | When Presidents Go to War | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/daca-dreamers-trump.html | U.S. Must Keep DACA and Accept New Applications, Federal Judge Rules | False | By Miriam Jordan | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/business/media/joy-reid-homophobic-blog-posts.html | MSNBC Host Joy Reid Blames Hackers for Anti-Gay Blog Posts, but Questions Mount | False | By Liam Stack | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/canada/incel-reddit-meaning-rebellion.html | What Is an Incel? A Term Used by the Toronto Van Attack Suspect, Explained | False | By Niraj Chokshi | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/pageoneplus/corrections-april-25-2018.html | Corrections: April 25, 2018 | False |  | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/politics/michael-anton-white-house-state-dinner.html | A National Security Aideâ€šÃ„Ã´s Departing Wish: Cooking for the State Dinner | False | By Mark Landler | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/world/asia/harry-harris-south-korea-envoy.html | Trumpâ€šÃ„Ã´s Pick for U.S. Ambassador to Australia Heads to Seoul Instead | False | By Gerry Mullany and Jacqueline Williams | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/dallas-police-shooting-home-depot.html | Home Depot Shooting Dallas Officer Dies From Injuries | False | By Maya Salam and Niraj Chokshi | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/sports/yankees-twins.html | Didi Gregorius Continues His Early-Season Tear in Win Over Twins | False | By Wallace Matthews | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/nyregion/senate-shelley-mayer-westchester.html | With 2 Special Election Wins, Democrats Gain State Senate Edge* (*See Felder) | False | By Lisa W. Foderaro | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/24/us/politics/debbie-lesko-arizona-congress.html | Debbie Lesko Wins Arizona Special Election for Congress, Rallying G.O.P. | False | By Jonathan Martin | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/25/sports/matt-harvey-mets.html | Matt Harvey, Demoted to Bullpen, Shows Little Growth in Metsâ€šÃ„Ã´ Win | False | By James Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/25/world/australia/mildura-road-trip-to-nowhere.html | Road Trip to Nowhere | False | By Diana Oliva Cave | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/25/arts/television/whats-on-tv-wednesday-the-handmaids-tale-and-archer.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²The Handmaidâ€šÃ„Ã´s Taleâ€šÃ„Ã´ and â€šÃ„Ã²Archerâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/sports/ncaa-condoleezza-rice.html | N.C.A.A. Panel Proposes Reforms, Including End to â€šÃ„Â²One and Doneâ€šÃ„Â´ | False | By Marc Tracy | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/asia/japan-north-korea-talks.html | Japan Worries Itâ€šÃ„Â´ll Be Forgotten as Its Allies Talk to North Korea | False | By Motoko Rich | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/business/kobe-steel-investigation-japan.html | Kobe Steel Faces Japan Government Inquiry Over Data Scandal | False | By Makiko Inoue | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/magazine/the-year-the-law-changed.html | The Year the Law Changed | False | By Carol Muske-Dukes | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/magazine/how-to-fall-off-a-horse.html | How to Fall Off a Horse | False | By Malia Wollan | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/magazine/new-sentences-from-tracy-k-smiths-wade-in-the-water.html | New Sentences: From Tracy K. Smithâ€šÃ„Â´s â€šÃ„Â²Wade in the Waterâ€šÃ„Â´ | False | By Sam Anderson | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/magazine/letter-of-recommendation-escape-rooms.html | Letter of Recommendation: Escape Rooms | False | By Molly Young | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/magazine/im-a-73-year-old-cancer-survivor-can-i-accept-a-kidney.html | Iâ€šÃ„Â´m a 73-Year-Old Cancer Survivor. Can I Accept a Kidney? | False | By Kwame Anthony Appiah | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/magazine/judge-john-hodgman-on-correcting-the-color-blind.html | Judge John Hodgman on Correcting the Color Blind | False | By Judge John Hodgman | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-27 | https://www.nytimes.com/2018/04/25/us/politics/air-marshals-scandals-investigations.html | Scandals and Investigations, but Few Arrests, for Air Marshals Program | False | By Ron Nixon | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/books/review/cecile-richards-make-trouble.html | A Professional Troublemakerâ€šÃ„Â´s Guide for Young Activists | False | By Katha Pollitt | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/magazine/the-mets-try-the-personal-touch.html | The Mets Try the Personal Touch | False | By Bruce Schoenfeld | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/technology/tech-workers-change.html | Workers of Silicon Valley, Itâ€šÃ„Â´s Time to Organize | False | By Kevin Roose | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/magazine/a-lynchings-long-shadow.html | A Lynchingâ€šÃ„Â´s Long Shadow | False | By Vanessa Gregory | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/magazine/readers-respond-to-the-4-15-18-issue.html | Readers Respond to the 4.15.18 Issue | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/travel/five-places-to-go-in-louisville.html | Five Places to Go in Louisville | False | By Ceil Miller Bouchet | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/politics/don-blankenship-china-west-virginia.html | Don Blankenship Is a West Virginia Senate Candidate. He Lives in Nevada. | False | By Trip Gabriel and Stephanie Saul | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/theater/caryl-churchill-playwright-light-shining-in-buckinghamshire.html | Prepare to Be Provoked. Caryl Churchill Is Back. | False | By Dwight Garner | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/politics/trump-travel-ban-supreme-court.html | Key Justices Seem Skeptical of Challenge to Trumpâ€šÃ„Â´s Travel Ban | False | By Adam Liptak and Michael D. Shear | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/sports/nfl-draft-saquon-barkley.html | Saquon Barkley Tries to Bring Running Backs Into the Draft Spotlight | False | By Marc Tracy | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/lynching-memorial-alabama.html | A Lynching Memorial Is Opening. The Country Has Never Seen Anything Like It. | False | By Campbell Robertson | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/asia/korea-north-south-kim-talks-dmz.html | As Korean Leaders Meet for Talks, Hereâ€šÃ„Â´s What You Need to Know | False | By Jane Perlez | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/asia/boracay-closed-tourists-duterte.html | Closing of Philippine Tourist Hub Stirs Fears of Military Takeover | False | By Felipe Villamor | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/opinion/cars-ruining-cities.html | Cars Are Ruining Our Cities | False | By Justin Gillis and Hal Harvey | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-05-01 | https://www.nytimes.com/2018/04/25/well/move/how-strenuous-exercise-affects-our-immune-system.html | How Strenuous Exercise Affects Our Immune System | False | By Gretchen Reynolds | 2018-07-12 | TX 8-579-395 |
| 2018-04-25 | 2018-05-01 | https://www.nytimes.com/2018/04/25/well/diabetes-self-care-courses-management-costs-expensive-hospitals.html | Diabetes Self-Care Courses Can Come With Sticker Shock | False | By Julie Appleby, Kaiser Health News | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/travel/charleston-brewery-district-beer.html | In Charleston, Beer Gets Its Own Neighborhood | False | By Matt Lee and Ted Lee | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/europe/peter-madsen-kim-wall-convicted.html | Peter Madsen, Danish Inventor, Is Convicted of Killing Kim Wall | False | By Martin Selsoe Sorensen and Christina Anderson | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/asia/indonesia-oil-fire.html | Deadly Fire Erupts at Illegal Oil Well in Indonesia | False | By Joe Cochrane | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/25/business/dealbook/comcast-sky-murdoch.html | Is Facebook Serious About Its Clean Up?: DealBook Briefing | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/25/technology/twitter-earnings.html | Twitter Stays on an Upswing With Its Second Straight Quarter of Profit | False | By Nellie Bowles and Adam Satariano | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-30 | https://www.nytimes.com/2018/04/25/arts/music/san-francisco-conservatory-music.html | San Francisco Conservatory of Music Gets $46 Million Gift | False | By Thomas May | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/25/business/dealbook/comcast-sky-rupert-murdoch.html | Comcast Starts Bidding War With 21st Century Fox for Sky | False | By Michael J. de la Merced | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/europe/protests-armenia.html | Protests Erupt Anew in Armenia Amid Political Deadlock | False | By Neil MacFarquhar | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/sports/tennis/tennis-anti-corruption-report.html | Review Finds â€˜Tsunamiâ€šÃ„Ã´ of Fixed Matches in Lower Levels of Tennis | False | By Ben Rothenberg and Christopher Clarey | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/business/china-auto-trade.html | China Is Opening Its Car Market. But Not Enough, Say Auto Companies. | False | By Keith Bradsher | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/europe/spain-cristina-cifuentes-shoplifting.html | Madrid Leader Resigns After Shoplifting Video Emerges | False | By Raphael Minder and Richard Pöˆ'šÃ©rez-Peˆ'šÃ±a | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/25/technology/personaltech/charge-battery-listening-music.html | How to Juice and Jam at the Same Time | False | By J. D. Biersdorfer | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/realestate/2-million-homes-new-york-california-georgia.html | $2.5 Million Homes in New York, California and Georgia | False | By Julie Lasky | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/arts/music/schoolhouse-rock-bob-dorough-songs.html | 5 â€šÃ„Ã²Schoolhouse Rock!â€šÃ„Ã´ Songs From Bob Dorough Weâ€šÃ„Ã¨ll Never Forget | False | By Steve Kandell | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/fashion/state-dinner-melania-trump-brigitte-macron.html | Melania Trump, at the State Dinner in Chanel, Gave Everyone Something to Chew On | False | By Vanessa Friedman | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/realestate/house-hunting-in-france.html | House Hunting in â€šÃ„Ã¶ France | False | By Marcelle Sussman Fischler | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-09-26 | https://www.nytimes.com/2018/04/25/arts/television/bill-cosby-sexual-assault-allegations-timeline.html | Bill Cosby Assault Case: A Timeline | False | By Graham Bowley | 2018-11-06 | TX 8-668-036 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/arts/television/michelle-wolf-white-house-correspondents-dinner-netflix.html | Michelle Wolfâ€šÃ„Ã´s Next Gig Is Hard Work: Making Washington Laugh | False | By Dave Itzkoff | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/arts/music/pretty-yende-metropolitan-opera-lucia.html | â€šÃ„Ã²I Could Barely Sing a High Câ€šÃ„Ã´: Pretty Yende Finally Conquers Lucia | False | By Anthony Tommasini | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/arts/music/popcast-beyonce-kendrick-lamar-coachella-pulitzer-prize.html | Beyoncˆ'šÃ© and Kendrick Lamar Break Boundaries | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/europe/pope-chile-sexual-abuse.html | Pope Francis to Host 3 Chilean Sexual Abuse Victims to Ask Forgiveness | False | By Elisabetta Povoledo | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/technology/personaltech/future-tech-trends.html | How a News Junkie Stays Plugged In: Newsletters and Her Kids | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/black-women-golfers-york.html | 5 Black Women Were Told to Golf Faster. Then the Club Called the Police. | False | By Christina Caron | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/25/arts/television/apu-the-simpsons.html | Hank Azaria Offers to Stop Voicing Apu on â€šÃ„Ã²The Simpsonsâ€šÃ„Ã´ After Criticism | False | By Matthew Haag | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/realestate/living-in-bergenfield-nj.html | Bergenfield, N.J.: Comfortable And Unassuming | False | By Jay Levin | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/opinion/alabama-lynching-memorial.html | At This Memorial, the Monuments Bleed | False | By Jesse Wegman | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/opinion/american-lynchings-memorial.html | So the Southâ€šÃ„Ã´s White Terror Will Never Be Forgotten | False | By Brent Staples | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/golden-state-killer-serial.html | Search for â€šÃ„Ã²Golden State Killerâ€šÃ„Ã´ Leads to Arrest of Ex-Cop | False | By Thomas Fuller and Christine Hauser | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/sports/nfl-owners-kaepernick.html | Inside the Confidential N.F.L. Meeting to Discuss National Anthem Protests | False | By Ken Belson and Mark Leibovich | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/sports/trump-nfl.html | â€šÃ„Ã²Divisiveâ€šÃ„Ã´ and â€šÃ„Ã²Disastrousâ€šÃ„Ã´: The Most Biting Comments N.F.L. Owners Made About Trump | False | By Ken Belson | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/nyregion/sealed-arrest-records-nypd-lawsuit.html | Lawsuit Challenges Police Use of Sealed Arrest Records | False | By Ashley Southall | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/arts/music/j-cole-kod-review.html | On â€šÃ„Ã²KOD,â€šÃ„Ã´ J. Cole Speaks to the Generation That Spurned Him | False | By Jon Caramanica | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/business/ubs-trader-spoofing-flotron.html | Former UBS Trader Is Cleared in â€šÃ„Ã²Spoofingâ€šÃ„Ã´ Case | False | By Emily Flitter | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/style/acquaintance-rape-help-advice.html | My Best Friendâ€šÃ„Ã´s Worst Betrayal | False | By Cheryl Strayed and Steve Almond | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/obituaries/vel-phillips-housing-rights-champion-in-the-60s-dies-at-95.html | Vel Phillips, Housing Rights Champion in the â€šÃ„Ã¶â€š60s, Is Dead at 95 | False | By Richard Sandomir | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/climate/pruitt-epa-congress-defense.html | How Scott Pruitt Plans to Defend Himself on Capitol Hill: Spread the Blame | False | By Lisa Friedman and Coral Davenport | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/nyregion/cuomo-felder-democrats.html | â€šÃ„Ã²These Are Not Usual Daysâ€šÃ„Ã´: Cuomo Urges Felder to Rejoin Democrats | False | By Jesse McKinley and Vivian Wang | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/theater/tony-awards-sara-krulwich.html | Tonys Honor a New York Times Theater Photographer | False | By Michael Paulson | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/books/review-beneath-ruthless-sun-gilbert-king.html | A True-Crime Mystery From the 1950s, Fueled by Racism and Corruption | False | By Jennifer Szalai | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/nyregion/farewell-my-lovely-inheritance.html | Farewell, My Lovely Inheritance | False | By Joyce Wadler | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/style/james-comey-book-party.html | James Comeyâ€šÃ„Ã´s Book Party Was Larded With Journalists | False | By Shawn McCreesh | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/business/cfpb-complaints-database-mulvaney.html | Consumer Bureau Looks to End Public View of Complaints Database | False | By Stacy Cowley | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/asia/india-guru-rape-araram-bapu.html | Indian Guru Sentenced to Life in Prison for Raping Teenage Girl | False | By Hari Kumar and Kai Schultz | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-27 | https://www.nytimes.com/2018/04/25/business/media/smoking-movies-disney-fox.html | Thereâ€šÃ„Ã´s No Smoking in Disney Films. What About When It Owns Fox? | False | By Brooks Barnes | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/opinion/deblasio-cuomo-new-york.html | Feuding Politicians: Cuomo and de Blasio | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/business/economy/amazon-hq-rents.html | What Amazonâ€šÃ„Ã´s New Headquarters Could Mean for Rents | False | By Ben Casselman | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/opinion/immigrants-border-children.html | Cruelty at the Border: Separating Children From Parents | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/politics/ronny-jackson-veterans-affairs-nomination.html | New Allegations Emerge Against Ronny Jackson as White House Digs In | False | By Nicholas Fandos | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/style/parkland-survivors-time-100-gala.html | Parkland Survivors Are the Stars at Time 100 Gala | False | By Jacob Bernstein | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/opinion/toronto-attack.html | After the Attack in Toronto | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/opinion/president-trump.html | Quick Takes on Trump | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/opinion/asian-american-stereotype.html | Donâ€šÃ‚Â´t Stereotype Asian-Americans | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/opinion/north-korea-south-korea-peace.html | North Koreaâ€šÃ‚Â´s Phony Peace Ploy | False | By Nicholas Eberstadt | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/politics/macron-congress-speech-trump.html | Macron Critiques Trumpâ€šÃ‚Â´s Policies in Speech to Congress | False | By Julie Hirschfeld Davis | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/sports/caster-semenya.html | Trackâ€šÃ‚Â´s New Gender Rules Could Exclude Some Female Athletes | False | By Jerã´sÂ© Longman | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-29 | https://www.nytimes.com/2018/04/25/books/review/jesse-ball-census.html | A Dying Father, His Son and One Last Road Trip | False | By Alex Gilvarry | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/business/media/youtube-kids-parental-controls.html | YouTube Kids, Criticized for Content, Introduces New Parental Controls | False | By Sapna Maheshwari | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-27 | https://www.nytimes.com/2018/04/25/opinion/robert-mueller-legal-whistleblowing.html | Robert Muellerâ€šÃ‚Â´s Last Resort | False | By John N. Tye and Mark S. Zaid | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/opinion/slavery-black-people-mephis.html | â€šÃ‚Â²Fightinâ€šÃ‚Â´ to Keep Slaveryâ€šÃ‚Â´ | False | By Kashana Cauley | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-05-01 | https://www.nytimes.com/2018/04/25/well/common-pain-relievers-beat-opioids-for-dental-pain-relief.html | Common Pain Relievers Beat Opioids for Dental Pain Relief | False | By Nicholas Bakalar | 2018-07-12 | TX 8-579-395 |
| 2018-04-25 | 2018-04-27 | https://www.nytimes.com/2018/04/25/books/book-enzo-ferrari-car-luca-dal-monte.html | â€šÃ‚Â²In Italy, There Was the Pope and Then There Was Enzo Ferrariâ€šÃ‚Â´ | False | By Jamie Lincoln Kitman | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/technology/fake-mark-zuckerberg-facebook.html | How Fake Mark Zuckerbergs Scam Facebook Users Out of Their Cash | False | By Jack Nicas | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/obituaries/dr-samuel-epstein-91-cassandra-of-cancer-prevention-dies.html | Dr. Samuel Epstein, 91, Cassandra of Cancer Prevention, Dies | False | By Sam Roberts | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/middleeast/washington-consulate-secret-service-arrest.html | Secret Service Arrests Armed Person Outside Consular Offices | False | By Emily Cochrane | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/business/dealbook/fox-disney-comcast-sky.html | Investors Bet That Fox and Disney Will Toss Financial Sense Aside | False | By Liam Proud | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-27 | https://www.nytimes.com/2018/04/25/arts/music/russell-simmons-rape-lawsuit-dropped.html | Lawsuit Accusing Russell Simmons of Rape Is Dropped | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-05-15 | https://www.nytimes.com/2018/04/25/science/massacre-sweden-archaeology.html | A Massacre Frozen in Time: Skeletons in Sweden Reveal Ancient Attack | False | By Nicholas St. Fleur | 2018-07-12 | TX 8-579-395 |
| 2018-04-25 | 2018-05-02 | https://www.nytimes.com/2018/04/25/books/noel-streatfeild-new-collections-ballet-shoes.html | Two New Collections by the Author of â€šÃ‚Â²Ballet Shoesâ€šÃ‚Â´ Will Be Published | False | By Roslyn Sulcas | 2018-07-12 | TX 8-579-395 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/business/ford-earnings.html | Ford Will Drop Focus and Fusion Sedans in North America | False | By Neal E. Boudette | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-27 | https://www.nytimes.com/2018/04/25/movies/let-the-sunshine-in-review-juliette-binoche.html | Review: â€šÃ‚Â²Let the Sunshine Inâ€šÃ‚Â´ Shows the Complex Radiance of Juliette Binoche | False | By A.O. Scott | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/technology/facebook-privacy-earnings.html | Facebookâ€šÃ‚Â´s Privacy Scandal Appears to Have Little Effect on Its Bottom Line | False | By Sheera Frenkel and Kevin Roose | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-27 | https://www.nytimes.com/2018/04/25/movies/disobedience-review-rachel-mcadams.html | Review: The Flesh Is Willing in â€šÃ‚Â²Disobedienceâ€šÃ‚Â´ | False | By Manohla Dargis | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/health/africa-infant-mortality-antibiotic.html | Infant Deaths Fall Sharply in Africa With Routine Antibiotics | False | By Donald G. McNeil Jr. | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/opinion/makeup-wedding.html | No Makeup at My Wedding | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/sports/soccer/real-madrid-bayern-munich-champions-league.html | Zinedine Zidane Has the Wins at Real Madrid. Where Is the Praise? | False | By Rory Smith | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/health/liver-pump-cancer-medical-device.html | A Lifesaving Pump for Cancer Patients Is Being Phased Out | False | By Denise Grady and Sheila Kaplan | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/asia/facebook-extremism.html | How Everyday Social Media Users Become Real-World Extremists | False | By Max Fisher and Amanda Taub | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/nyregion/mta-east-side-access-11-billion.html | As Cost of Train Link Passes $11 Billion, M.T.A.â€šÃ„Ã´s Credibility Shrinks | False | By Emma G. Fitzsimmons | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/style/meghan-markle-influencer-suits-wedding.html | Meghan Markle: The Biggest Influencer of All? | False | By Vanessa Friedman | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/style/beautycon-2018.html | Report From Planet Beautycon: Diversity and Small Female-Owned Companies in the Spotlight | False | By Crystal Martin | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/nyregion/de-blasio-school-funding-sexual-harassment.html | Announcing $125 Million for Schools, de Blasio Stumbles Over #MeToo | False | By Elizabeth A. Harris | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/business/vincent-bollore-french-billionaire-corruption-inquiry.html | Vincent Bollorâ€šÃ„Ã©, French Billionaire, Faces a Rare Corruption Inquiry | False | By Liz Alderman | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/business/energy-environment/conocophillips-venezuela-ruling.html | ConocoPhillips Wins $2 Billion Ruling Over Venezuelan Seizure | False | By Clifford Krauss | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-30 | https://www.nytimes.com/2018/04/25/nyregion/metropolitan-diary-my-mother-in-laws-mink.html | My Mother-in-Lawâ€šÃ„Ã´s Mink | False | By Mikki Shaw | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/politics/supreme-court-arguments-trumps-travel-ban-annotated-excerpts.html | Supreme Court Arguments on Trumpâ€šÃ„Ã´s Travel Ban: Key Moments | False | By Adam Liptak | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/middleeast/iran-britain-nuclear-deal.html | Iran Arrests 3rd British Citizen as Tensions Rise Over Nuclear Deal | False | By Rick Gladstone | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/europe/anti-semitism-germany-jews-kipa-solidarity.html | In Berlin, a Show of Solidarity Does Little to Dampen Jewish Fears | False | By Melissa Eddy | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/canada/toronto-van-victims.html | The Toronto Van Attack Victims: What We Know | False | By Ian Austen | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/waffle-house-american-south.html | Portrait of the South, Served Up One Waffle House Order at a Time | False | By Alan Blinder | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/business/media/sean-spicer-melania-trump-madame-tussauds.html | Sean Spicer Unveils a Wax Melania, and Says Little More Than She Does | False | By Michael M. Grynbaum | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/opinion/family-separation-border-immigration.html | Why Does Trump Treat Immigrant Kids Cruelly? Because He Can | False | By Nicholas Kristof | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/insider/kim-wall-murder-case-denmark.html | Covering the Murder Case That Shook Denmark | False | By Martin Selsoe Sorensen | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/obituaries/soon-tek-oh-actor-who-chafed-at-asian-stereotypes-dies-at-85.html | Soon-Tek Oh, Actor Who Chafed at Asian Stereotypes, Dies at 85 | False | By Neil Genzlinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/europe/turkey-journalists-trial-cumhuriyet.html | Turkish Court Convicts 13 From Cumhuriyet Newspaper on Terrorism Charges | False | By Carlotta Gall | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/middleeast/israel-border-shooting-sentencing.html | Israeli Who Shot Palestinian Teenager Is Sentenced to 9 Months in Prison | False | By Isabel Kershner | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/nyregion/mike-francesa-wfan-returning.html | Jeering, at Least From the Press Box, as Mike Francesa Returns | False | By Sarah Maslin Nir | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/politics/kanye-west-trump-twitter-maga.html | Trump and Kanye West Share Praise-Filled Tweets. And, Apparently, â€šÃ„Ã²Dragon Energy.â€šÃ„Ã´ | False | By Katie Rogers and Joe Coscarelli | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/world/asia/hamas-mossad-malaysia.html | Behind a Roadside Hit in Malaysia, Israeli-Palestinian Intrigue | False | By Hannah Beech and Ronen Bergman | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/nyregion/michael-cohen-stormy-daniels.html | Michael Cohen to Take Fifth Amendment in Stormy Daniels Lawsuit | False | By Alan Feuer and Benjamin Weiser | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-25 | 2018-04-27 | https://www.nytimes.com/2018/04/25/opinion/trumps-best-people-are-the-worst.html | Trumpâ€šÃ„Â´s â€šÃ„Â³Best Peopleâ€šÃ„Â´ Are the Worst | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/politics/nafta-hurdle-congress.html | The Biggest Nafta Hurdle Now May Be Congress | False | By Ana Swanson and Alan Rappeport | 2018-06-12 | TX 8-550-933 |
| 2018-04-25 | 2018-04-25 | https://www.nytimes.com/2018/04/25/nyregion/special-elections-results-new-york.html | Seeking a â€šÃ„Â²Blue Wave,â€šÃ„Â´ Democrats in New York See More of a Ripple | False | By Lisa W. Foderaro | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/politics/sessions-cohen-investigation-recusal.html | Sessions Wonâ€šÃ„Â´t Say Whether He Recused Himself in Michael Cohen Inquiry | False | By Katie Benner | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/arts/television/bill-cosby-sexual-assault-trial.html | Bill Cosbyâ€šÃ„Â´s Fate Rests With Jury as It Begins Deliberations | False | By Graham Bowley and Jon Hurdle | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/nyregion/geoffrey-berman-us-attorney-manhattan.html | With No Nomination From Trump, Judges Choose U.S. Attorney for Manhattan | False | By Benjamin Weiser | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/nyregion/weinstein-investigation-illuzzi-vance.html | Prosecutor of Patzâ€šÃ„Â´s Killer Takes Over Weinstein Inquiry | False | By James C. McKinley Jr. | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/opinion/mitt-romney-utah.html | A New Mitt or the Same Old Weenie? | False | By Gail Collins | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/todayspaper/quotation-of-the-day-a-portrait-of-the-south-served-up-one-waffle-house-order-at-a-time.html | Quotation of the Day: A Portrait of the South, Served Up One Waffle House Order at a Time | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/hud-housing-assistance.html | HUD Floats a Plan Intended to Reduce Reliance on Housing Assistance | False | By Glenn Thrush | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/daca-dreamers-court-ruling.html | For Thousands of â€šÃ„Â²Dreamers,â€šÃ„Â´ It Has Been a Wild Ride. And Itâ€šÃ„Â´s Not Over Yet. | False | By Miriam Jordan and Sona Patel | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/politics/trump-immigration-court.html | Courts Give Trump a Possible Path Through a Legal Minefield on Immigration | False | By Michael D. Shear | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/nyregion/brooklyn-teacher-sexual-abuse.html | Math Teacher Sexually Abused Brooklyn Student, 15, Police Say | False | By Ashley Southall and Elizabeth A. Harris | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/theater/review-condola-rashad-george-bernard-shaw-saint-joan-broadway.html | Review: In Shawâ€šÃ„Â´s â€šÃ„Â²Saint Joan,â€šÃ„Â´ a Sane and Sensible Martyr | False | By Jesse Green | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/books/michelle-mcnamara-patton-oswalt.html | Michelle McNamara Died Pursuing the Golden State Killer. Her Husband, Patton Oswalt, Has Questions for Him. | False | By Alexandra Alter | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/crosswords/daily-puzzle-2018-04-26.html | With Respect to an Answerâ€šÃ„Â´s Location | False | By Deb Amlen | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/obituaries/overlooked-maria-bochkareva.html | Overlooked No More: Maria Bochkareva, Who Led Women Into Battle in WWI | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/sports/sonny-gray-yankees-twins.html | Another Middling Outing by Sonny Gray Is Enough for the Yankees | False | By Wallace Matthews | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/25/world/asia/korean-war-.html | The Korean War in Pictures | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-28 | https://www.nytimes.com/2018/04/25/arts/television/meghan-markle-leaves-suits-finale.html | Meghan Markle Left â€šÃ„Â²Suits.â€šÃ„Â´ Hereâ€šÃ„Â´s What She Took With Her. | False | By Salamishah Tillet | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/us/politics/giuliani-mueller-trump-interview.html | Giuliani, in Meeting With Muellerâ€šÃ„Â´s Office, Is Said to Be Negotiating Trump Interview | False | By Maggie Haberman | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/25/business/europe-ecb-mario-draghi.html | With Eurozone Economy Wavering, E.C.B. Leaves Policy Unchanged | False | By Jack Ewing | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/25/sports/matt-harvey-mets-interview.html | Matt Harvey (Emphatically) Has Nothing to Say About His Demotion | False | By James Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/opinion/russia-china-west-power.html | Who Will Win the New Great Game? | False | By Jochen Bittner | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/26/arts/television/whats-on-tv-thursday-quantico-and-the-nfl-draft.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²Quanticoâ€šÃ„Ã´ and the N.F.L. Draft | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/26/opinion/red-arizona-republican-teacher-strike.html | We Are Republican Teachers Striking in Arizona. Itâ€šÃ„Ã´s Time to Raise Taxes. | False | Video by Leah Varjacques, Taige Jensen and Japhet Weeks | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-03-30 | https://www.nytimes.com/2018/04/26/smarter-living/cheap-gear-summer-travel.html | 5 Cheap(ish) Things You Need for Summer Travel Season | False | By Tim Herrera | 2018-05-16 | TX 8-550-404 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/26/style/ashley-longshore-bergdorf-goodman-instagram.html | Ashley Longshore Is Fashionâ€šÃ„Ã´s Latest Art Darling | False | By Ruth La Ferla | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-28 | https://www.nytimes.com/2018/04/26/arts/turner-prize-nominees.html | 4 Turner Prize Nominees Are Announced | False | By Roslyn Sulcas | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/opinion/a-false-portrait-of-singapore.html | A False Portrait of Singapore | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/asia/narendra-modi-xi-jinping-china-india.html | When Modi and Xi Meet, Indian Elections Will Set the Tone | False | By Jeffrey Gettleman | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-28 | https://www.nytimes.com/2018/04/26/arts/germany-theater-alice-black-rider-lulu.html | Dark Musicals Shimmer on the German Stage | False | By A.J. Goldmann | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/travel/bus-safety-abroad-tips.html | 5 Ways to Stay Safe on Bus Trips Abroad | False | By Tanya Mohn | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-05-06 | https://www.nytimes.com/2018/04/26/travel/what-to-do-in-copenhagen.html | 36 Hours in Copenhagen | False | By Ingrid K. Williams | 2018-07-12 | TX 8-579-395 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/fed-economy-overheating.html | Fed Officials Worry the Economy Is Too Good. Workers Still Feel Left Behind. | False | By Jim Tankersley | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/teacher-walkout-arizona-colorado.html | Teachers in Arizona and Colorado Walk Out Over Education Funding | False | By Simon Romero, Jack Healy and Julie Turkewitz | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-06-10 | https://www.nytimes.com/2018/04/26/books/review/kevin-young-brown.html | A Poetry Collection That Squints Hard at the Culture, in Pain and in Joy | False | By Luis Alberto Urrea | 2018-08-13 | TX 8-548-472 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/senate-confirmation-republicans-democrats.html | Timeâ€šÃ„Ã´s Not on Their Side as G.O.P. Gripes About Senate Slowdown | False | By Carl Hulse | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/climate/scott-pruitt-congress-hearing.html | Scott Pruitt, Under an Ethics Cloud, Faces Lawmakers | False | By John Schwartz, Coral Davenport and Lisa Friedman | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/books/review/dambisa-moyo-by-the-book.html | Dambisa Moyo: By the Book | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-05-13 | https://www.nytimes.com/2018/04/26/books/review/wade-in-the-water-tracy-k-smith.html | In Her New Work, a Public Poet Balances the Personal and Political | False | By Charles Simic | 2018-07-12 | TX 8-579-395 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/arts/television/karate-kid-cobra-kai-youtube-red.html | â€šÃ„Ã²Cobra Kaiâ€šÃ„Ã´: This Rivalry Is Not Quite Ready for a Body Bag | False | By Jeremy Egner | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-05-01 | https://www.nytimes.com/2018/04/26/health/doctors-cancer-immunotherapy.html | â€šÃ„Ã²Desperation Oncologyâ€šÃ„Ã´: When Patients Are Dying, Some Cancer Doctors Turn to Immunotherapy | False | By Gina Kolata | 2018-07-12 | TX 8-579-395 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/realestate/a-three-bedroom-for-a-couple-expecting-a-baby.html | With Baby on the Way, Laundry Comes First | False | By Joyce Cohen | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/americas/nicaragua-uprising-protesters.html | In Just a Week, â€šÃ„Ã²Nicaragua Changedâ€šÃ„Ã´ as Protesters Cracked a Leaderâ€šÃ„Ã´s Grip | False | By Frances Robles | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/asia/philippines-kuwait-maids.html | Philippine Envoy to Kuwait Expelled After So-Called Rescue of Domestic Workers | False | By Felipe Villamor | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/business/deutsche-bank-wall-street.html | Deutsche Bank Abandons Wall Street Ambitions, and Focuses on Europe | False | By Jack Ewing | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/asia/north-south-korea-summit.html | When North Met South: A Short History of Inter-Korean Summits | False | By Austin Ramzy | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/love-and-bananas-review-asian-elephants.html | Review: In â€šÃ„Â²Love & Bananas,â€šÃ„Â´ Uncovering the Plight of the Asian Elephant | False | By Glenn Kenny | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/kings-review-halle-berry-daniel-craig.html | Review: Halle Berry, Daniel Craig and Los Angeles Tensions in â€šÃ„Â²Kingsâ€šÃ„Â´ | False | By Glenn Kenny | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/the-rachel-divide-review-rachel-dolezal.html | Review: â€šÃ„Â²The Rachel Divide,â€šÃ„Â´ About Rachel Dolezal, Goes No More Than Skin-Deep | False | By Ben Kenigsberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/ava-review.html | Review: In â€šÃ„Â²Ava,â€šÃ„Â´ a Tehran Teenager Fights Oppression | False | By Jeannette Catsoulis | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/modern-life-is-rubbish-review.html | Review: In â€šÃ„Â²Modern Life Is Rubbish,â€šÃ„Â´ a Musician Fights Maturity, Again | False | By Glenn Kenny | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/the-test-review-sat.html | Review: â€šÃ„Â²The Test and the Art of Thinkingâ€šÃ„Â´ Is About A) The SAT | False | By Ken Jaworowski | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/the-escape-of-prisoner-614-review.html | Review: In â€šÃ„Â²The Escape of Prisoner 614,â€šÃ„Â´ Tone Escapes as Well | False | By Ben Kenigsberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/mrs-hyde-review-isabelle-huppert.html | Review: Zapped by Lightning, a French Teacher Becomes â€šÃ„Â²Mrs. Hydeâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/review-house-of-tomorrow.html | Review: Punk and Futurism Collide in â€šÃ„Â²The House of Tomorrowâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/in-the-last-days-of-the-city-review.html | Review: â€šÃ„Â²In the Last Days of the Cityâ€šÃ„Â´ Is an Ode to Cairo | False | By Ben Kenigsberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/rewind-column-olivier-assayas-cold-water.html | A Fiery Tale of Teenage Despair, as Fresh as When It Debuted in 1994 | False | By J. Hoberman | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/review-supercon-russell-peters.html | Review: â€šÃ„Â²Superconâ€šÃ„Â´ Cheats Its Audience Out of a Good Heist | False | By Teo Bugbee | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/sports/hockey/nhl-playoffs-second-round.html | N.H.L. Playoff Preview: Penguins and Capitals Get Reacquainted | False | By Andrew Knoll | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/review-rogers-park.html | Review: In â€šÃ„Â²Rogers Park,â€šÃ„Â´ Life and Love in a Chicago Neighborhood | False | By Glenn Kenny | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/business/dealbook/facebook-privacy-scandals-earnings.html | Three Reasons Deutsche Bank Didnâ€šÃ„Â´t Exit Wall Street Earlier: DealBook Briefing | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/birds-festival-inspired-by-aristophanes-onassis-cultural-center.html | From Aristophanes to Hitchcock, Celebrating Birds and Culture | False | By Joshua Barone | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/asia/us-military-attache-crash-pakistan.html | U.S. Military Official Barred From Leaving Pakistan After His S.U.V. Kills Man | False | By Haroon Janjua | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/ronny-jackson-nomination-withdrawn.html | Isolation of White House Medical Unit Hid Ronny Jackson From Scrutiny | False | By Michael D. Shear, Nicholas Fandos and Sheri Fink | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/migrant-children-missing.html | Federal Agencies Lost Track of Nearly 1,500 Migrant Children Placed With Sponsors | False | By Ron Nixon | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/technology/personaltech/adding-fonts-ipad.html | Adding Fonts to an iPad | False | By J. D. Biersdorfer | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/realestate/homes-for-sale-in-manhattan-kips-bay-and-central-harlem.html | Homes for Sale in Manhattan | False | Reported by C. J. Hughes | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/realestate/homes-for-sale-in-huntington-and-new-rochelle-new-york-and-westport-connecticut.html | Homes for Sale in New York and Connecticut | False | Reported by Marcelle Sussman Fischler, Anne Mancuso and Lisa Prevost | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/business/walmart-flipkart-india.html | Walmart, With Billions to Spend, Seeks Flipkart E-Commerce Site in India | False | By Vindu Goel, Michael J. de la Merced and Michael Corkery | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/realestate/how-old-are-home-buyers.html | How Old Are Home Buyers? | False | By Michael Kolomatsky | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/asia/india-bus-train-crash.html | Bus Driver in India Is Distracted by Music, and 13 Children Die | False | By Jeffrey Gettleman and Suhasini Raj | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-28 | https://www.nytimes.com/2018/04/26/us/howard-university-black-colleges.html | Howard University Stares Down Challenges, and Hard Questions on Black Colleges | False | By Noah Weiland | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/realestate/terraces-to-look-at-and-linger-on.html | Terraces to Look At and Linger On | False | By Jane Margolies | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-28 | https://www.nytimes.com/2018/04/26/briefing/the-week-in-good-news-waffle-house-hero-dachshunds-royal-baby.html | The Week in Good News: The Waffle House Hero, a Dachshund Museum, a Royal Baby | False | By Des Shoe | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/europe/germany-angela-merkel-donald-trump.html | Angela Merkel Is Next to Visit Trump, Skipping the Bonhomie | False | By Katrin Bennhold | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/trump-cohen-fox-friends.html | Trump Distances Himself From Cohenâ€šÃ„Â´s Legal Troubles | False | By Peter Baker and Eileen Sullivan | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-05-02 | https://www.nytimes.com/2018/04/26/dining/drinks/wine-school-etna-bianco-sicily.html | From the Savory Side, the Salty Carricantes of Sicily | False | By Eric Asimov | 2018-07-12 | TX 8-579-395 |
| 2018-04-26 | 2018-05-02 | https://www.nytimes.com/2018/04/26/dining/drinks/wine-school-assignment-fiano.html | Your Next Lesson: Fiano | False | By Eric Asimov | 2018-07-12 | TX 8-579-395 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/new-york-times-weinstein-movie.html | The Timesâ€šÃ„Â´s Reporting on Harvey Weinstein Will Get Movie Treatment | False | By Maggie Astor | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/music/ssion-cody-critcheloe-o-interview.html | Ssion, a D.I.Y. Hero of the Technicolor Underground, Returns Refreshed | False | By Jim Farber | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-05-02 | https://www.nytimes.com/2018/04/26/dining/ludas-dumplings-review-brooklyn.html | Modern Russian Dumplings That Nod to the Past | False | By Ligaya Mishan | 2018-07-12 | TX 8-579-395 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/design/show-us-your-wall-pete-holmes.html | Where Does Batman Hug the Joker? Ask Pete Holmes | False | By Sopan Deb | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/africa/south-sudan-aid-workers-abduction.html | 10 South Sudan Aid Workers Are Abducted, U.N. Says | False | By Jina Moore and Megan Specia | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/nyregion/when-new-york-medical-students-were-body-snatchers.html | When New York Medical Students Were Body Snatchers | False | By Keith Williams | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/upshot/what-to-keep-in-mind-when-thinking-about-the-midterms.html | What to Keep in Mind When Thinking About the Midterms | False | By Nate Cohn | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/golden-state-killer.html | How a Genealogy Site Led to the Front Door of the Golden State Killer Suspect | False | By Thomas Fuller | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/music/giandrea-noseda-teatro-regio-torino.html | Tumult at an Italian Opera House: A Major Conductor Leaves Turin | False | By Michael Cooper | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/style/sister-wedding-elope-not-invited.html | Iâ€šÃ„Â´m Still Salty About My Sisterâ€šÃ„Â´s Elopement | False | By Philip Galanes | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/obituaries/sachio-kinugasa-japanese-baseballs-iron-man-is-dead-at-71.html | Sachio Kinugasa, Japanese Baseballâ€šÃ„Â´s Iron Man, Is Dead at 71 | False | By Richard Sandomir | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/nyregion/kentucky-derby-hat-maker.html | Derby-Fabulous Hats, Fresh From the Garment District | False | By Carey Jones | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-28 | https://www.nytimes.com/2018/04/26/theater/bolano-2666-stage-version-free-streaming.html | Stage Version of Bolaâ€šÃ„Â±oâ€šÃ„Â´s â€šÃ„Â²2666â€šÃ„Â´ to Stream Free Online | False | By Jennifer Schuessler | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/opinion/ronny-jackson-veterans-affairs-trump.html | Exit Dr. Jackson: Trumpâ€™Ã‚Â´s Vetting Process (if Any) Isnâ€™Ã‚Â´t Working | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/europe/siberia-ice-climate-change.html | From Siberia, an Unlikely Cry: â€™Ã‚Â²We Need Greenpeace Out Here!â€™Ã‚Â´ | False | By Andrew E. Kramer | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/sports/jaguars-wembley-nfl.html | Jaguars Owner Shahid Khan Makes $800 Million Offer for Wembley Stadium | False | By Tariq Panja | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/senate-mueller-protection-bill.html | In Warning to Trump, Senators Advance Bill to Protect Mueller | False | By Nicholas Fandos | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/style/is-it-safe-for-kids-to-power-lift.html | Oof! Uhh! Mom? Meet the Peewee Powerlifters | False | By Nicole Pajer | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/asia/pakistan-foreign-minister-ousted.html | Pakistani Court Bans Lawmaker in Latest Blow to Governing Party | False | By Salman Masood | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/business/energy-environment/mexico-election-oil-companies-usa.html | â€™Ã‚Â²Mexico Firstâ€™Ã‚Â´ Campaign Could End Welcome for U.S. Oil Giants | False | By Clifford Krauss | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/sports/football/draft-day-nfl-kevin-costner.html | The Browns Have a Great N.F.L. Draft (Itâ€™Ã‚Â´s a Movie) | False | By Victor Mather | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/mike-pompeo-secretary-of-state.html | Senate Confirms C.I.A. Chief Mike Pompeo to Be Secretary of State | False | By Gardiner Harris and Thomas Kaplan | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/middleeast/israel-flash-flood-hikers.html | Flash Flood Kills at Least 9 Israeli Teenagers on â€™Ã‚Â²Bondingâ€™Ã‚Â´ Hike | False | By David M. Halbfinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/joseph-james-deangelo.html | What We Know About Joseph DeAngelo, the Golden State Killer Suspect | False | By Matthew Haag | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/nyregion/squash-without-the-ceiling.html | Squash Without the Ceiling | False | By Amy Sohn | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/sports/baseball/yawkey-way-name-change.html | Yawkey Way, Where Red Sox Fans Converge, Will Be Renamed Over Racism Concerns | False | By Katharine Q. Seelye and Daniel Victor | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-05-01 | https://www.nytimes.com/2018/04/26/science/spider-web-evolution.html | A New Spider Family Tree Tries to Untangle the Evolution of Webs | False | By Veronique Greenwood | 2018-07-12 | TX 8-579-395 |
| 2018-04-26 | 2018-04-28 | https://www.nytimes.com/2018/04/26/arts/television/review-bobby-kennedy-for-president-netflix.html | Review: In â€™Ã‚Â²Bobby Kennedy for President,â€™Ã‚Â´ a Don Draper of Politics | False | By Mike Hale | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/business/media/moviepass-subscription-service-tickets.html | MoviePass Says All Is Well. Even Some of Its Customers Are Skeptical. | False | By Brooks Barnes | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/television/bill-cosby-guilty-retrial.html | Bill Cosby Is Found Guilty of Sexual Assault | False | By Graham Bowley and Jon Hurdle | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/duck-butter-review-alia-shawkat.html | Review: â€™Ã‚Â²Duck Butterâ€™Ã‚Â´ and the 24-Hour â€™Ã‚Â²for Realâ€™Ã‚Â´ Relationship | False | By Manohla Dargis | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-26 | https://www.nytimes.com/2018/04/26/world/europe/spain-pamplona-gang-rape-verdict.html | Verdict in Pamplona Gang Rape Case Sets Off Immediate Outcry | False | By Raphael Minder | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/nyregion/strip-search-new-york-city-jails-lawsuits.html | Women Describe Invasive Strip Searches on Visits to City Jails | False | By Jan Ransom | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/fact-check-trump-fox-friends-interview.html | Fact-Checking Trumpâ€™Ã‚Â´s â€™Ã‚Â²Fox & Friendsâ€™Ã‚Â´ Interview | False | By Justin Bank | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/europe/alfie-evans-doctor-parents.html | Fight Over Alfie Evans, a Brain-Damaged Baby, Divides U.K. | False | By Richard Pä́́́́́́́́s̈́́Crez-Peä́́s̈́́a | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-28 | https://www.nytimes.com/2018/04/26/arts/michael-che-and-colin-jost-will-host-the-2018-emmys.html | Michael Che and Colin Jost Will Host the 2018 Emmys | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/cosby-jury-metoo-nassar.html | Did the #MeToo Movement Sway the Cosby Jury? | False | By Timothy Williams | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-26 | 2018-04-30 | https://www.nytimes.com/2018/04/26/arts/television/james-cameron-amc-series-avatar-terminator.html | James Cameron on Science Fiction, â€šÃ„Ã²Avatarâ€šÃ„Ã´ and the Challenges of a â€šÃ„Ã²Terminatorâ€šÃ„Ã´ Reboot | False | By Sopan Deb | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/nyregion/michael-cohen-investigation-special-master.html | Former Judge Chosen to Review Materials Seized From Michael Cohen | False | By Benjamin Weiser and Alan Feuer | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/business/facebook-british-parliament.html | Facebook Faces Tough Questions in Britain That It Avoided in the U.S. | False | By Adam Satariano | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/opinion/when-misogynists-become-terrorists.html | When Misogynists Become Terrorists | False | By Jessica Valenti | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/europe/catalonia-sant-jordi-independence-books-flowers.html | For Catalans, a Day of Books, Roses and, of Course, Politics | False | By Raphael Minder | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/nyregion/arthur-kopelman-works-the-other-hamptons.html | Arthur Kopelman Works the Other Hamptons | False | By Joe Carrotta and John Leland | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/music/milford-graves-jazz-full-mantis.html | For Milford Graves, Jazz Innovation Is Only Part of the Alchemy | False | By Giovanni Russonello | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/opinion/sunday/advice-columns-metoo.html | Dear Abby, #MeToo | False | By Jessica Weisberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/books/review/julian-barnes-only-story.html | Heâ€šÃ„Ã´s 19. Sheâ€šÃ„Ã´s 48 and Married. When They Play Doubles Tennis, Itâ€šÃ„Ã´s a Match. | False | By Lawrence Osborne | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | | https://www.nytimes.com/2018/04/26/arts/design/david-zwirner-large-galleries-art-fairs.html | David Zwirner Proposes â€šÃ„Ã²Taxâ€šÃ„Ã´ on Large Galleries at Art Fairs | False | By Farah Nayeri | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | | https://www.nytimes.com/2018/04/26/arts/samira-wiley-of-the-handmaids-tale-to-discuss-lgbt-rights.html | Samira Wiley of â€šÃ„Ã²The Handmaidâ€šÃ„Ã´s Taleâ€šÃ„Ã´ Says to L.G.B.T. Youth: â€šÃ„Ã²We Need Youâ€šÃ„Ã´ | False | By Maya Salam | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/asia/korea-kim-moon-summit.html | Korea Talks Begin as Kim Jong-un Crosses to Southâ€šÃ„Ã´s Side of DMZ | False | By David E. Sanger and Choe Sang-Hun | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | | https://www.nytimes.com/2018/04/26/watching/what-to-watch-this-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | | https://www.nytimes.com/2018/04/26/us/ecoli-virus-lettuce.html | Arizona Farm Blamed for Part of Large, Nationwide E. Coli Outbreak | False | By Niraj Chokshi | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/opinion/daca-ruling.html | Judgeâ€šÃ„Ã´s Ruling on DACA | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/opinion/james-bond-marriage.html | Bond. James Bond. Husband. | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/opinion/trump-macron-state-dinner.html | Shut Out From the Trump-Macron State Dinner | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/opinion/public-service-wages.html | The Living Standards of Public Servants | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/television/cosby-guilty-verdict-reactions.html | Cosby Verdict Reactions: â€šÃ„Ã²Women Were Finally Believedâ€šÃ„Ã´ | False | By Daniel Victor | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/americas/migrant-caravan-trump-mexico.html | After Arduous Journey, Migrants See Stubborn Obstacle: Trump | False | By Kirk Semple | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/otto-warmbier-lawsuit-north-korea.html | Parents Sue North Korea Over College Studentâ€šÃ„Ã´s Death After Time in Prison | False | By Mark Landler | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/rob-porter-mcgahn-fbi-white-house.html | F.B.I. Letter Casts Further Doubt on White Houseâ€šÃ„Ã´s Rob Porter Timeline | False | By Julie Hirschfeld Davis, Nicholas Fandos and Adam Goldman | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/books/the-pisces-melissa-broder.html | In â€šÃ„Ã²The Pisces,â€šÃ„Ã´ a Woman and a Merman Fall in Love. Aquatic Erotica Ensues. | False | By Rachel Syme | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/business/media/stacey-snider-fox-disney.html | An Elegiac Tone as 20th Century Fox Faces a Disney Future | False | By Brooks Barnes | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/obituaries/gertrude-jeannette-actor-director-and-cabdriver-dies-at-103.html | Gertrude Jeannette, Actor, Director and Cabdriver, Dies at 103 | False | By Jonathan Wolfe | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/nyregion/lawyer-walden-cuomo-de-blasio-nyc.html | The Lawyer at the Side of de Blasio, Cuomo and Conor McGregor | False | By J. David Goodman | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/sports/tennis/orange-lawn-tennis-club-nj.html | Serving Up the Past and the Future at Orange Lawn | False | By David Waldstein | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/dance/dance-in-nyc-this-week.html | 10 Dance Performances to See in NYC This Weekend | False | By Brian Schaefer | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/movies/film-series-in-nyc-this-week.html | 5 Film Series to Catch in NYC This Weekend | False | By Ben Kenigsberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in NYC This Weekend | False | By Laurel Graeber | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in NYC This Weekend | False | By Kasia Pilat | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 14 Pop, Rock and Jazz Concerts to Check Out in NYC This Weekend | False | | | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/theater/whats-new-in-nyc-theater.html | 9 Plays and Musicals to Go to in NYC This Weekend | False | By Alexis Soloski | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/music/classical-music-in-nyc-this-week.html | 7 Classical Music Concerts to See in NYC This Weekend | False | By David Allen | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/design/art-and-museums-in-nyc-this-week.html | 23 Art Exhibitions to View in NYC This Weekend | False | | | TX 8-550-933 |
| 2018-04-26 | 2018-05-20 | https://www.nytimes.com/2018/04/26/books/review/jimmy-carter-faith.html | The Pious Presidency of Jimmy Carter | False | By Garry Wills | 2018-07-12 | TX 8-579-395 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/obituaries/sam-hamill-poet-publisher-and-war-protester-dies-at-74.html | Sam Hamill, Poet, Publisher and War Protester, Dies at 74 | False | By Daniel E. Slotnik | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/sports/nfl-draft.html | 2018 N.F.L. Draft Analysis: How All 32 Picks Fit (or Donâ€šÃ„Ã´t Fit) | False | By Benjamin Hoffman | | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/business/cravath-kirkland-ellis-partner-poaching.html | $11 Million a Year for a Law Partner? Bidding War Grows at Top-Tier Firms | False | By James B. Stewart | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-05-01 | https://www.nytimes.com/2018/04/26/opinion/macron-trump-washington-congress.html | Mr. Macron Comes to Washington | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/technology/microsoft-cloud-quarterly-report.html | Microsoftâ€šÃ„Ã´s Cloud Has Business Booming Again | False | By Steve Lohr | | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/bill-cosby-rant.html | Bill Cosby Shares a Few Words With the Prosecutor in Court | False | By Liam Stack | | TX 8-550-933 |
| 2018-04-26 | 2018-04-30 | https://www.nytimes.com/2018/04/26/nyregion/metropolitan-diary-seeking-street-smarts.html | Seeking Street Smarts | False | By Joe Martines | | TX 8-550-933 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/design/kurimanzutto-mexico-city-new-york-galleries.html | Kurimanzutto Expands (Way) North | False | By Martha Schwendener | | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/sports/yankee-stadium-netting.html | One Yankees Fan Weighs In on New Stadium Netting: Hal Steinbrenner | False | By Wallace Matthews | | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/design/contemporary-african-art-fair-pioneer-works.html | Two Projects Helping Female Artists in Africa Find Their Voices | False | By Todd Pitock | | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/design/art-galleries-to-see-in-brooklyn-and-queens.html | 12 Galleries to Visit Now in Brooklyn and Queens | False | By Will Heinrich | | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/opinion/cosby-guilty-assault-women.html | A Reckoning for Cosby â€šÃ„Ã® Now for Others? | False | By The Editorial Board | | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/design/54-galleries-art-new-york.html | The 54 Galleries to See Right Now in New York | False | By Roberta Smith, Holland Cotter, Jason Farago, Martha Schwendener and Will Heinrich | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/opinion/trumps-war-poor.html | Trumpâ€šÃ„Â´s War on the Poor | False | By Paul Krugman | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/design/art-galleries-to-see-in-soho-tribeca-chinatown.html | 10 Galleries to Visit Now Around SoHo and TriBeCa | False | By Jason Farago | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/nyregion/brooklyn-math-teacher-sex-abuse-charges.html | Brooklyn School Grapples With Teacherâ€šÃ„Â´s Arrest on Sex Abuse Charges | False | By Ashley Southall and Nate Schweber | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/design/art-galleries-to-see-in-chelsea-right-now.html | 12 Galleries to Visit Now in Chelsea | False | By Roberta Smith | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-29 | https://www.nytimes.com/2018/04/26/obituaries/jean-gump-tireless-fighter-for-social-justice-dies-at-90.html | Jean Gump, Tireless Fighter for Social Justice, Dies at 90 | False | By Sam Roberts | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/design/art-galleries-to-see-now-on-the-lower-east-side.html | 10 Galleries to Visit Now on the Lower East Side | False | By Holland Cotter | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/opinion/nyc-fresh-air-fund.html | Out of the City and Into Fresh Air | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/design/art-galleries-to-see-now-on-the-upper-east-side.html | 10 Galleries to Visit Now on the Upper East Side | False | By Martha Schwendener | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/nyregion/port-authority-censure-turner.html | Port Authority Censures Former Commissioner Who Berated Police | False | By Patrick McGeehan | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/health/trump-doctor-ambien.html | Trumpâ€šÃ„Â´s Doctor Accused of Handing Out Ambien. D.E.A. Calls the Practice Illegal. | False | By Gina Kolata | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/insider/true-story-the-fourth-estate.html | A View Inside â€šÃ„Â²The Fourth Estateâ€šÃ„Â´ During Trumpâ€šÃ„Â´s First Year | False | By Liz Garbus | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/gender-letter-all-the-poetry-thats-fit-to-print.html | All the Poetry Thatâ€šÃ„Â´s Fit to Print | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/tribeca-film-festival-award-goes-to-new-york-film-festival-director.html | Tribeca Film Festival Award Goes to New York Film Festival Director | False | By Stephanie Goodman | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/climate/congress-pruitt-epa-ethics.html | Scott Pruitt, on Capitol Hill, Deflects Blame for Ethical Lapses | False | By Coral Davenport and Lisa Friedman | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/victims-golden-state-killer.html | Golden State Killerâ€šÃ„Â´s Victims: The Families Who Never Gave Up Hope | False | By Jennifer Medina and Jose A. Del Real | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/sports/after-a-wild-twist-yankees-walk-off-with-a-series-sweep.html | After a Wild Twist, Yankees Walk Off With a Series Sweep | False | By Wallace Matthews | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/sports/lebron-james-shot.html | LeBron James and Michael Jordan Now Have Another Thing in Common: The Shot | False | By Scott Cacciola | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/trump-uk-britain-visit.html | Trumpâ€šÃ„Â´s On-Again, Off-Again Trip to Britain Is Set for July | False | By Julie Hirschfeld Davis | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-28 | https://www.nytimes.com/2018/04/26/opinion/metoo-cosby-guilty.html | The Cosby Jury Finally Believes the Women | False | By Deborah Tuerkheimer | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/health/serial-killers-golden-state.html | Do Serial Killers Just Stop? Yes, Sometimes | False | By Jan Hoffman | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/world/americas/abortion-ban-salvador.html | Supporters of El Salvadorâ€šÃ„Â´s Abortion Ban Foil Efforts to Soften It | False | By Elisabeth Malkin | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/theater/review-iceman-cometh-denzel-washington.html | Review: In an Energized â€šÃ„Â²Iceman,â€šÃ„Â´ the Drinks are on Denzel | False | By Ben Brantley | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/robert-menendez-admonished.html | Menendez Is â€šÃ„Â²Severely Admonishedâ€šÃ„Â´ by Senate Panel for Accepting Gifts | False | By Maggie Astor | 2018-06-12 | TX 8-550-933 |
| 2018-04-26 | 2018-04-27 | https://www.nytimes.com/2018/04/26/technology/amazon-prime-profit.html | Amazonâ€šÃ„Â´s Profit Swells to $1.6 Billion, Lifted by Its Cloud Business | False | By Nick Wingfield | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/trump-orbit-crash-landing.html | For Many, Life in Trumpâ€šÃ„Â´s Orbit Ends in a Crash Landing | False | By Peter Baker and Maggie Haberman | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-27 | 2018-04-27 | https://www.nytimes.com/2018/04/26/sports/mets-cardinals.html | Noah Syndergaard Shines, but Metsâ€šÃ„Â´ Bullpen Lets a Win Slip Away | False | By James Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-27 | https://www.nytimes.com/2018/04/26/nyregion/de-blasio-new-york-city-budget-albany.html | De Blasio Laments â€šÃ„Â²Hits From Albanyâ€šÃ„Â´ in New Budget, but Keeps Spending | False | By Jeffery C. Mays | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-27 | https://www.nytimes.com/2018/04/26/arts/television/cosby-show-african-americans.html | Cliff Huxtable Was Bill Cosbyâ€šÃ„Â´s Sickest Joke | False | By Wesley Morris | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-27 | https://www.nytimes.com/2018/04/26/todayspaper/quotation-of-the-day-genealogy-site-led-to-the-suspects-front-door.html | Quotation of the Day: Genealogy Site Led to the Suspectâ€šÃ„Â´s Front Door | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-27 | https://www.nytimes.com/2018/04/26/us/politics/patrick-conroy-paul-ryan-house-chaplain.html | House Chaplain Was Asked to Resign. He Still Doesnâ€šÃ„Â´t Know Why. | False | By Elizabeth Dias | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-27 | https://www.nytimes.com/2018/04/26/sports/giants-saquon-barkley-jets-sam-darnold.html | Giants Select Saquon Barkley; Jets Choose Sam Darnold | False | By Ben Shpigel | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-27 | https://www.nytimes.com/2018/04/26/pageoneplus/corrections-april-27-2018.html | Corrections: April 27, 2018 | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-27 | https://www.nytimes.com/2018/04/26/crosswords/daily-puzzle-2018-04-27.html | Hit After Hit | False | By Deb Amlen | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-27 | https://www.nytimes.com/2018/04/26/sports/draft-browns-baker-mayfield.html | Browns Take Baker Mayfield at No. 1 Amid a Quarterback Frenzy | False | By Marc Tracy | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-27 | https://www.nytimes.com/2018/04/27/arts/television/whats-on-tv-friday-bobby-kennedy-for-president-and-vice.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Bobby Kennedy for Presidentâ€šÃ„Â´ and â€šÃ„Â²Viceâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/opinion/march-gaza-friday-palestinian.html | Why I March in Gaza | False | By Fadi Abu Shammalah | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-27 | https://www.nytimes.com/2018/04/27/opinion/italy-leave-european-union.html | Will Italy Leave the E.U.? Not So Fast | False | By Beppe Severgnini | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-05-02 | https://www.nytimes.com/2018/04/27/arts/design/mona-lisa-instagram-art.html | What the Mona Lisa Tells Us About Art in the Instagram Era | False | By Scott Reyburn | 2018-07-12 | TX 8-579-395 |
| 2018-04-27 | 2018-04-27 | https://www.nytimes.com/2018/04/27/world/asia/north-korea-south-border.html | North and South Korea Summit Is Short on Details, but Long on Theater | False | By Russell Goldman and Choe Sang-Hun | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/asia/north-korea-south-kim-jong-un.html | North and South Korea Set Bold Goals: A Final Peace and No Nuclear Arms | False | By Choe Sang-Hun | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-27 | https://www.nytimes.com/2018/04/27/arts/design/willy-ronis-paris.html | The Photographer Who Saw Paris With His Heart in His Eyes | False | By Agnâ€šÃ„Â®s C. Poirier | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/realestate/could-you-be-sued-as-a-co-op-board-member.html | Could You Be Sued as a Co-op Board Member? | False | By Kathleen Hughes | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/realestate/when-a-co-op-project-turns-into-war.html | When a Co-op Project Turns Into War | False | By Ronda Kaysen | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/books/review/robert-coover-origin-of-the-brunists.html | Notes From the Book Review Archives | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/nyregion/tracking-graft-from-the-bootlegger-to-the-mayor.html | Tracking Graft, From the Bootlegger to the Mayor | False | By Alan Feuer | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/books/review/wrestling-with-the-devil-ngugi-wa-thiongo.html | A Kenyan Writer and Dissident on His Year in Prison | False | By Ariel Dorfman | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Somebody With a Little Hammerâ€šÃ„Â´ â€šÃ„Â²The Leaversâ€šÃ„Â´ | False | By Joumana Khatib | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/books/review/robert-coover-going-for-beer.html | Familiar Tales Remixed, at the Hands of a Postmodern Master | False | By Yu-Yun Hsieh | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/travel/mexico-tourism-violence.html | Despite Violence, Tourism Is Strong in Mexican Resort Areas | False | By Elaine Glusac | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/books/review/david-margolick-promise-and-the-dream.html | The Tragedy of 1968: What Might Have Been if King and Kennedy Had Lived | False | By Raymond Arsenault | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/books/review/dunya-mikhail-beekeeper.html | Like a Schindler for Iraq, This Unlikely War Hero Freed Women From ISIS | False | By Deborah Campbell | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-05-06 | https://www.nytimes.com/2018/04/27/books/review/james-comey-higher-loyalty-best-seller.html | How James Comey Found Mistakes in His Manuscript | False | By Tina Jordan | 2018-07-12 | TX 8-579-395 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/books/review/tims-goodbye-steven-salerno.html | How Do You Talk to Children About Death? These Books Can Help | False | By Sophie Blackall | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/business/corporate-spy-double-agent.html | A Spyâ€šÃ„ôs Tale: The TV Prankster Who Says He Became a Double Agent | False | By Barry Meier | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/books/review/ramona-ausubel-awayland.html | A Cyclops With a Dating Profile and Other Fanciful Characters | False | By Rebecca Lee | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/books/review/surprising-place-malinda-mccollum.html | Stories That Look Askance at the American Midwest | False | By Jean Thompson | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/arts/music/nora-fischer-hush-national-sawdust.html | Nora Fischer Bursts the Classical Music Bubble | False | By Corinna da Fonseca-Wollheim | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/books/review/christopher-norris-winnowing-fan.html | Three Literary Critics Who Engage With Their Subjects, Unconventionally | False | By Kathleen Rooney | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/business/economy/gdp-economy.html | U.S. Economy Grew by 2.3% in First Quarter, Easing Slightly | False | By Patricia Cohen | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/realestate/diary-of-a-new-york-co-op-board-president.html | Diary of a New York Co-op Board President | False | By Kathleen Hughes | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-05-06 | https://www.nytimes.com/2018/04/27/travel/europe-festivals.html | A Year of Cultural Celebrations in Europe | False | By Stephanie Rosenbloom | 2018-07-12 | TX 8-579-395 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/us/hart-family-crash.html | Hart Family, Before Driving Off Cliff, Hid Dark Home Life From View | False | By Matt Stevens | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/arts/design/laurie-simmons-salon-94-artist.html | Influenced by Her Children, Laurie Simmons Exits Her Comfort Zone | False | By Arthur Lubow | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-05-01 | https://www.nytimes.com/2018/04/27/well/eat/alkaline-water-health-benefits.html | Is Alkaline Water Really Better for You? | False | By Alice Callahan | 2018-07-12 | TX 8-579-395 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/opinion/macron-trump.html | The World Owes One to France, Big Time | False | By Roger Cohen | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/opinion/to-beat-trump-build-a-better-biden.html | To Beat Trump, Build a Better Biden | False | By Timothy Egan | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/fashion/weddings/a-picture-perfect-wedding-in-the-big-easy.html | A Picture-Perfect Wedding in the Big Easy | False | By David Lee Simmons | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/nyregion/lucy-thurber-transfers-playwright-college-admissions-poverty.html | A Playwright of Poverty Rejects â€šÃ„ôHard Luck Pornâ€šÃ„ô | False | By Ginia Bellafante | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/europe/mike-pompeo-nato-russia-iran.html | Mike Pompeo, Wasting No Time, Warns Europe About Iran Deal | False | By Gardiner Harris | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/europe/uk-louis-arthur-charles-royal-baby.html | Louis Arthur Charles: The British Royal Babyâ€šÃ„ôs Name Is Revealed | False | By Ceylan Yeginsu | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/europe/britain-dogs-autism-vaccine.html | No, Your Dog Canâ€šÃ„ôt Get Autism From a Vaccine | False | By Ceylan Yeginsu | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/nyregion/jonathan-goldman-professor-musician-sunday-routine.html | How Jonathan Goldman, Professor and Musician, Spends His Sundays | False | By Shivani Vora | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/nyregion/sex-harassment-complaints-new-york-confusion.html | Sex Harassment Complaints in New York Fall Into an Enforcement Maze | False | By Vivian Wang | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/asia/north-korea-south-kim-jong-un-transcript.html | North and South Korean Leadersâ€šÃ„ô Own Words in Meeting at the DMZ | False | By Austin Ramzy | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/arts/donald-judd-juliette-binoche-the-breeders.html | This Week: Donald Juddâ€šÃ„ôs SoHo Loft, Juliette Binoche, the Breeders on Tour | False | By The New York Times | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/us/natalya-veselnitskaya-trump-tower-russian-prosecutor-general.html | Lawyer Who Was Said to Have Dirt on Clinton Had Closer Ties to Kremlin Than She Let On | False | By Andrew E. Kramer and Sharon LaFraniere | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/opinion/sunday/metoo-comebacks-charlie-rose.html | What Do We Do With These Men? | False | By Katie J. M. Baker | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-30 | https://www.nytimes.com/2018/04/27/business/dealbook/angela-merkel-trump.html | How Shipping Costs Have Put Amazon in a Bind: DealBook Briefing | False | | | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/us/politics/trump-comey.html | Trump Renews Attacks on Comey Before Turning to Praise of Korean Talks | False | By Eileen Sullivan | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/sports/football/roger-goodell-nfl-draft.html | How Big Can the N.F.L. Draft Get? | False | By Ken Belson | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/technology/personaltech/nook-memory-space.html | Making More Room for a Nook Library | False | By J. D. Biersdorfer | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-30 | https://www.nytimes.com/2018/04/27/technology/kevin-week-social-networks.html | Kevinâ€šÃ„ôs Week in Tech: Letâ€šÃ„ôs Check In on the Other Social Networks, Shall We? | False | By Kevin Roose | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/realestate/is-my-not-so-smart-house-watching-me.html | Is My Not-So-Smart House Watching Me? | False | By Ronda Kaysen | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/sports/nfl-draft-grades.html | 2018 N.F.L. Draft Grades: Round 1 Winners and Losers | False | By Victor Mather | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/canada/xavier-dolan-cinema.html | Un prodige du cinâ€šÃ©ma dont lâ€šÃ„ôenfance perdue nourrit lâ€šÃ„ôart | False | Dan Bilefsky | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/canada/xavier-dolan.html | He Wanted to Escape His Childhood. Now, It Fuels His Art. | False | By Dan Bilefsky | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/arts/music/abba-new-songs.html | Abba Records New Songs for First Time Since 1982 Split | False | By Anna Codrea-Rado | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/movies/ready-player-one-visual-effects.html | How They Made the Movie References Pop in â€šÃ„Â²Ready Player Oneâ€šÃ„Â´ | False | By Mekado Murphy | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/movies/for-charlize-theron-motherhood-is-messy-business.html | For Charlize Theron, Motherhood Is Messy Business | False | By Kathryn Shattuck | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/movies/sam-fuller-and-fritz-lang-audacious-auteurs-of-noir.html | Sam Fuller and Fritz Lang Audacious Auteurs of Noir | False | By J. Hoberman | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/realestate/a-39-5-million-penthouse-at-740-park-avenue.html | A $39.5 Million Penthouse at 740 Park Avenue | False | By Vivian Marino | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/theater/once-on-this-island-set-costumes-haiti.html | Ravaged but Resilient: Creating â€šÃ„Â²Once on This Islandâ€šÃ„Â´ | False | By Sopan Deb | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-30 | https://www.nytimes.com/2018/04/27/arts/design/the-shed-new-york-prelude.html | A Teaser for the Shed, Hoping to Entice New Yorkers | False | By Sopan Deb | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/us/politics/house-intelligence-committee-russia-investigation-report.html | Republicans on House Intelligence Panel Absolve Trump Campaign in Russian Meddling | False | By Nicholas Fandos and Sharon LaFraniere | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/business/freddie-mac-affordable-housing-rent-to-own.html | Freddie Mac Examines Loan to Possible Rent-to-Own Housing Provider | False | By Matthew Goldstein | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/nyregion/danny-devito-day-declared-in-jersey.html | Mark Your Calendar: Danny DeVito Day Declared in Jersey | False | By Nick Corasaniti | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/books/review/legacy-of-the-fonz.html | Revisiting of the Legacy of the Fonz | False | By James Kochalka | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/style/madeleine-author-illustrator.html | How the Author of â€šÃ„Â²Madelineâ€šÃ„Â´ Created His Most Famous Character | False | By Jonah E. Bromwich | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/arts/dance/jerome-robbins-centennial-new-york-city-ballet.html | Jerome Robbins, Balletâ€šÃ„ôs Mr. â€šÃ„Â²Take It Easy, Baby,â€šÃ„Â´ at 100 | False | By Alastair Macaulay | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/books/books-mississippi-faulkner-trail.html | Marking Mississippiâ€šÃ„Ã´s Literary Trail, From William Faulkner to Jesmyn Ward | False | By Laura M. Holson | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/opinion/sunday/patients-rights-hospitals-health-care.html | Nine Rights Every Patient Should Demand | False | By Elisabeth Rosenthal | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/sports/basketball/rajon-rondo-pelicans.html | â€šÃ„Ã²Playoff Rondoâ€šÃ„Ã´ Politely (Not Really) Requests a New Nickname | False | By Marc Stein | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-05-02 | https://www.nytimes.com/2018/04/27/dining/chicken-stir-fry-recipe.html | A Fresh, Bright Way to Stir-Fry | False | By Melissa Clark | 2018-07-12 | TX 8-579-395 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/arts/music/kanye-west-trump-conservatives.html | In Kanye West, the Right Sees Truth-Telling and a Rare A-List Ally | False | By Joe Coscarelli | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/business/energy-environment/electricity-san-diego.html | Can San Diego Ditch the Power Company? Not Without a Fight | False | By Ivan Penn | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/opinion/sunday/north-korea-south-kim-jong-un.html | How to Understand Whatâ€šÃ„Ã´s Happening in North Korea | False | By Nicholas Kristof | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/asia/china-attack-school-knife.html | Knife Attack at Chinese Middle School Leaves Nine Children Dead | False | By Javier C. Hernáˆ'SÁˆ'ndez and Iris Zhao | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/arts/music/classical-music-youtube.html | Spinning Melody: The Best Classical Music of the Week | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-05-01 | https://www.nytimes.com/2018/04/27/science/chimpanzees-savanna-evolution.html | Hints of Human Evolution in Chimpanzees That Endure a Savannaâ€šÃ„Ã´s Heat | False | By Carl Zimmer | 2018-07-12 | TX 8-579-395 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/arts/andrea-constand-cosby-tweet.html | Andrea Constand Makes First Statement Since Bill Cosbyâ€šÃ„Ã´s Conviction: â€šÃ„Ã²Truth Prevailsâ€šÃ„Ã´ | False | By Joe Coscarelli | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-05-01 | https://www.nytimes.com/2018/04/27/science/fungus-gravity-bacteria.html | This Fungus Borrowed From Ancient Bacteria to Defy Gravity | False | By JoAnna Klein | 2018-07-12 | TX 8-579-395 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/business/when-headphones-get-in-the-way-of-office-communication.html | When Headphones Get in the Way of Office Communication | False | By Rob Walker | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/sports/shohei-ohtani-los-angeles-angels.html | The Shohei Ohtani Rules: Handling a Two-Way Experiment With Care | False | By Billy Witz | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/middleeast/gaza-protest-israel.html | Plan to Storm Fence Gets Bloody Preview in Gaza | False | By Iyad Abuheweila and David M. Halbfinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-30 | https://www.nytimes.com/2018/04/27/arts/music/willie-nelson-stargate-stromae-oneohtrix-point-never.html | The Playlist: Willie Nelson Is Still Standing, and 10 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-05-02 | https://www.nytimes.com/2018/04/27/dining/asparagus-frittata-recipe.html | A Deluxe Asparagus Frittata, Topped With Burrata | False | By David Tanis | 2018-07-12 | TX 8-579-395 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/europe/uk-donald-trump-britain.html | President Trump Is Coming to Britain. Hereâ€šÃ„Ã´s What He Can Expect. | False | By Palko Karasz and Ceylan Yeginsu | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/your-money/airline-frequent-flier-credit-card.html | Why Airline Credit Cards Have an Enduring Appeal | False | By Ron Lieber | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-05-01 | https://www.nytimes.com/2018/04/27/world/canada/times-journalists-toronto-attack.html | Times Journalists on Covering the Toronto Attack: The Canada Letter | False | By Ian Austen | 2018-07-12 | TX 8-579-395 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/arts/dance/review-mark-morris-dance-group.html | Review: Mark Morrisâ€šÃ„Ã´s Egalitarian Ethos and Top-Class Art | False | By Brian Seibert | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/business/retirement-home-move-talk.html | How to Talk About Moving to a Retirement Home: â€šÃ„Ã²Itâ€šÃ„Ã´s a Journeyâ€šÃ„Ã´ | False | By Peter Finch | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/us/politics/trump-merkel.html | Trump and Merkel Meet One on One, but Donâ€šÃ„Ã´t See Eye to Eye | False | By Julie Hirschfeld Davis | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/your-money/prenuptial-agreements.html | Getting Married? Forget Sweet Nothings; Letâ€šÃ„Ã´s Talk About Money | False | By Paul Sullivan | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/books/review/julian-barnes-on-the-only-story.html | Julian Barnes on â€šÃ„Â²The Only Storyâ€šÃ„Â´ | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/business/dealbook/sprint-tmobile-merger.html | Sprint and T-Mobile Are Said to Be Close to a Merger to Compete at the Top | False | By Michael J. de la Merced and Cecilia Kang | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/obituaries/polixeni-papapetrou-photographer-with-an-eerie-eye-dies-at-57.html | Polixeni Papapetrou, Photographer With an Eerie Eye, Dies at 57 | False | By Neil Genzlinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/arts/television/bill-cosby-guilty-next-steps.html | Bill Cosby Is Guilty. Whatâ€šÃ„Â´s Next? | False | By Graham Bowley | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/sports/tennis/serena-williams.html | Starring Serena Williams as Herself | False | By Christopher Clarey | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/arts/music/review-cleveland-orchestra-tristan.html | An Orchestraâ€šÃ„Â´s Ecstatic, Once-in-a-Lifetime Birthday Party | False | By Zachary Woolfe | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/us/politics/trump-korea.html | Trump, Hailing Korean Talks, Says He Wonâ€šÃ„Â´t Be Hoodwinked by North | False | By Julie Hirschfeld Davis | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/business/ups-driver-safety.html | How to Deliver Packages Safely, for 55 Years | False | As told to Tanya Mohn | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/us/politics/house-chaplain-fired.html | Firing of House Chaplain Causes Uproar on Capitol Hill | False | By Elizabeth Dias and Sheryl Gay Stolberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/arts/music/review-new-york-philharmonic-leif-ove-andsnes.html | Review: Odd, Delightful Juxtapositions at the Philharmonic | False | By James R. Oestreich | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/arts/cosby-emmett-till.html | Bill Cosbyâ€šÃ„Â´s Publicist Invokes Emmett Till to Discredit Accusers | False | By Daniel Victor | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/sports/soccer/lafc-mls-banc-of-california-stadium.html | A Shiny New Front in the Battle for L.A.â€šÃ„Â´s Soccer Soul | False | By Kevin Draper | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/africa/kenya-cannes-film-lesbians-banned.html | Kenya Bans Film About 2 Girls in Love Because Itâ€šÃ„Â´s â€šÃ„Â²Too Hopefulâ€šÃ„Â´ | False | By Jina Moore | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/opinion/house-intelligence-report-russia.html | House Intelligence Report on Russia and the 2016 Election | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/movies/marvel-movie-marathon.html | 12 Marvel Movies in 31 Hours. It Didnâ€šÃ„Â´t Feel Like Infinity. | False | By Jason Bailey | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/opinion/racial-injustice-memorial.html | Racial Injustice Memorial | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/opinion/bill-cosby-verdict.html | The Bill Cosby Verdict: A Shift From the Status Quo | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/business/ghertner-cushman-wakefield-atlanta.html | An Office Decorated in Homage to Southern Art | False | As told to Patricia R. Olsen | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/opinion/sunday/motherhood-job-description.html | Job Description for the Dumbest Job Ever | False | By Kimberly Harrington | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/opinion/north-korea-south-korea.html | A Historic Moment for the Two Koreas | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/health/cdc-director-salary.html | New C.D.C. Directorâ€šÃ„Â´s $375,000 Salary Under Scrutiny | False | By Sheila Kaplan | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/sports/canada-avalanche-brock-crouch.html | An Avalanche Sweeps Away a Snowboarder, but His Friends Rescue Him | False | By Christine Hauser | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/us/politics/paul-manafort-special-counsel-lawsuit.html | Manafortâ€šÃ„Â´s Lawsuit Taking Aim at Mueller Is Tossed Out of Court | False | By Mark Mazzetti | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/nyregion/herman-bell-parole.html | Man Who Killed 2 Officers in â€šÃ„Â´71 Is Released From Prison | False | By Al Baker | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/us/golden-state-killer-case-joseph-deangelo.html | To Catch a Killer: A Fake Profile on a DNA Site and a Pristine Sample | False | By Tim Arango, Adam Goldman and Thomas Fuller | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/opinion/public-pensions.html | Donâ€šÃ„Â´t Slash Public Pensions | False | | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-27 | 2018-04-27 | https://www.nytimes.com/2018/04/27/travel/american-airlines-brittany-oswell-death.html | She Died After Collapsing on a Plane the Pilot Refused to Divert. Now Her Family Is Suing | False | By Matthew Haag | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/climate/epa-emissions-california.html | E.P.A. Readies Plan to Weaken Rules That Require Cars to Be Cleaner | False | By Hiroko Tabuchi, Brad Plumer and Coral Davenport | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/opinion/bill-de-blasio-sexual-harassment-new-york.html | For City Hall, #MeToo Becomes #YouToo | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/us/politics/pennsylvania-congressman-meehan-resigns.html | Pennsylvania Congressman Who Settled Harassment Case Resigns Amid Ethics Inquiry | False | By Thomas Kaplan | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/business/proton-therapy-finances.html | For Cancer Centers, Proton Therapyâ€šÃ„Â´s Promise Is Undercut by Lagging Demand | False | By Jay Hancock | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/obituaries/charles-neville-of-the-neville-brothers-is-dead-at-79.html | Charles Neville of the Neville Brothers Is Dead at 79 | False | By Jon Pareles | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/sports/nfl-draft-round-2.html | N.F.L. Draft 2018 Round 2 and 3 Results | False | By Marc Tracy | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/asia/koreans-set-the-table-for-a-deal-that-trump-will-try-to-close.html | Koreans Set the Table for a Deal That Trump Will Try to Close | False | By David E. Sanger | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/americas/nicaragua-students-protest.html | â€šÃ„Â²We Are Nicaraguaâ€šÃ„Â´: Students Revolt, but Now Face a More Daunting Task | False | By Frances Robles | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/sports/baseball/braves-atlanta-danny-farquhar.html | A Big Dealer Holds His Cards in Atlanta | False | By Tyler Kepner | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-29 | https://www.nytimes.com/2018/04/27/nyregion/tracking-graft-from-the-bootlegger-to-the-mayor-new-york.html | Tracking Graft, From the Bootlegger to the Mayor | False | By Alan Feuer | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/middleeast/libya-hifter-return-hospital.html | A Libyan Strongman Returns Home and Asserts That Heâ€šÃ„Â´s Fit | False | By Declan Walsh | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/nyregion/gop-senate-ny-dems-election.html | 3 G.O.P. State Senators to Retire, Raising Democratsâ€šÃ„Â´ Hopes | False | By Lisa W. Foderaro | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/nyregion/judith-clark-parole-hearing.html | Getaway Driver in Brinkâ€šÃ„Â´s Heist Merits New Parole Hearing, Judge Rules | False | By James C. McKinley Jr. | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/us/politics/takeaways-house-intelligence-committee-russian-election-interference.html | 5 Takeaways From the House Report on Russian Election Meddling | False | By Charlie Savage and Matthew Rosenberg | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-27 | https://www.nytimes.com/2018/04/27/us/cosby-metoo.html | Cosby Verdict Is Hailed a Breakthrough. Hereâ€šÃ„Â´s Why It Was an Anomaly. | False | By Timothy Williams | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/health/dna-privacy-golden-state-killer-genealogy.html | The Golden State Killer Is Tracked Through a Thicket of DNA, and Experts Shudder | False | By Gina Kolata and Heather Murphy | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-30 | https://www.nytimes.com/2018/04/27/arts/dance/san-francisco-ballets-limpid-sophistication-shines-in-unbound.html | San Francisco Balletâ€šÃ„Â´s Limpid Sophistication Shines in â€šÃ„Â²Unboundâ€šÃ„Â´ | False | By Alastair Macaulay | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/world/canada/eight-of-10-victims-in-toronto-van-rampage-were-women.html | Eight of 10 Victims in Toronto Van Rampage Were Women | False | By Catherine Porter | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/nyregion/fordham-students-professor-harassment.html | They Revealed Harassment Claims Against a Professor, and Were Disciplined | False | By Elizabeth A. Harris | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/opinion/vegas-golden-knights-nhl.html | For the Vegas Golden Knights, Itâ€šÃ„Â´s Not Only Magic on Ice | False | By Brittany Bronson | 2018-06-12 | TX 8-550-933 |
| 2018-04-27 | 2018-04-28 | https://www.nytimes.com/2018/04/27/opinion/britain-caribbean-colonies-citizenship.html | When Dark-Skinned Citizens Lose Their Citizenship | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/27/obituaries/maj-gen-michael-healy-paragon-among-green-berets-dies-at-91.html | Maj. Gen. Michael Healy, Paragon Among Green Berets, Dies at 91 | False | By Daniel E. Slotnik | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-30 | https://www.nytimes.com/2018/04/27/obituaries/nelson-pereira-dos-santos-89-dies-lifted-brazilian-film.html | Nelson Pereira dos Santos, 89, Dies; Lifted Brazilian Film | False | By Neil Genzlinger | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-28 | 2018-04-28 | https://www.nytimes.com/2018/04/27/us/florida-sheriff-deputies-killed.html | Florida Deputiesâ€šÃ„Â´ Killer: Armed to the Teeth, but Motive Remains a Mystery | False | By Maya Salam | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-28 | https://www.nytimes.com/2018/04/27/opinion/kim-jong-un-korea.html | Kim Jong-un Sells a Peace Bridge | False | By Bret Stephens | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-28 | https://www.nytimes.com/2018/04/27/opinion/patrick-conroy-chaplain-trump.html | Yipes! They Canned the Chaplain | False | By Gail Collins | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-28 | https://www.nytimes.com/2018/04/27/todayspaper/quotation-of-the-day.html | Quotation of the Day: Chaplainâ€šÃ„Â´s Firing Is Questioned From Both Sides of the Aisle | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-28 | https://www.nytimes.com/2018/04/27/business/media/tom-brokaw-harassment.html | Tom Brokaw, in Email, Angrily Denies Harassment Claim | False | By Michael M. Grynbaum | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-28 | https://www.nytimes.com/2018/04/27/us/politics/politics-news-round-up.html | Here Are the Biggest Stories in American Politics This Week | False | By Emily Cochrane | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-28 | https://www.nytimes.com/2018/04/27/us/texas-voter-id.html | Texasâ€šÃ„Â´ Voter ID Law Does Not Discriminate and Can Stand, Appeals Panel Rules | False | By Manny Fernandez | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-28 | https://www.nytimes.com/2018/04/27/pageoneplus/corrections-april-28-2018.html | Corrections: April 28, 2018 | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-05-01 | https://www.nytimes.com/2018/04/27/theater/henry-v-review-public-theater-mobile-unit.html | Review: Does Power Corrupt in â€šÃ„Â¨Henry Vâ€šÃ„Â¨? Absolutely | False | By Alexis Soloski | 2018-07-12 | TX 8-579-395 |
| 2018-04-28 | 2018-04-28 | https://www.nytimes.com/2018/04/27/us/politics/stormy-daniels-trump-michael-cohen-lawsuit.html | Stormy Daniels Lawsuit Delayed as Judge Cites â€šÃ„Â¨Likelyâ€šÃ„Â´ Indictment of Michael Cohen | False | By Louis Lucero II | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-28 | https://www.nytimes.com/2018/04/27/crosswords/daily-puzzle-2018-04-28.html | Good Going! | False | By Caitlin Lovinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-28 | https://www.nytimes.com/2018/04/27/us/politics/ronny-jackson-white-house.html | White House Says Records Donâ€šÃ„Â´t Match Accusation Against Jackson | False | By Michael D. Shear | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-30 | https://www.nytimes.com/2018/04/27/world/asia/korea-iran-trump-interpreter.html | How Trumpâ€šÃ„Â´s Mixed Signals Complicate Americaâ€šÃ„Â´s Role in the World | False | By Max Fisher | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-28 | https://www.nytimes.com/2018/04/28/arts/television/whats-on-tv-saturday-white-house-correspondents-dinner-and-78-52.html | Whatâ€šÃ„Â´s on TV Saturday: White House Correspondentsâ€šÃ„Â´ Dinner and â€šÃ„Â¨78/52â€šÃ„Â¨ | False | By Sara Aridi | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/world/europe/uk-alfie-evans-dead.html | Alfie Evans, Terminally Ill British Toddler at Center of Court Fight, Dies | False | By Yonette Joseph | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/world/europe/ireland-abortion-referendum.html | Irish Voters Speak Out on Landmark Abortion Referendum | False | By Palko Karasz | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/us/polices-shifting-account-of-black-mans-death-raises-questions-in-savannah.html | Policeâ€šÃ„Â´s Shifting Account of Black Manâ€šÃ„Â´s Death Raises Questions in Savannah | False | By Richard Fausset | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/travel/las-puertas-buffalo-restaurant-review.html | A Buffalo, N.Y., Restaurant With Bona Fides From Acapulco, Quebec and Beyond | False | By Michael Kaminer | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/arts/television/bill-cosby-lublin-accuser.html | Why One Woman Testified Against Bill Cosby: â€šÃ„Â¨I Had the Strengthâ€šÃ„Â´ | False | By Cara Buckley | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/world/americas/venezuela-brazil-migrants.html | â€šÃ„Â¨Their Country Is Being Invadedâ€šÃ„Â´: Exodus of Venezuelans Overwhelms Northern Brazil | False | By Ernesto Londoâ€šÃ±o | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-22 | https://www.nytimes.com/2018/04/28/travel/tokyo-luxury-budget-tips.html | Six Tips to Save Big on a Trip to Tokyo | False | By Shivani Vora | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/business/media/bob-dylan-heavens-door.html | Bob Dylanâ€šÃ„Â´s Latest Gig Making Whiskey | False | By Ben Sisario | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/travel/stockholm-at-six-hotel-review.html | In Stockholm, a Hotel Thatâ€šÃ„Â´s Solid and Social | False | By Ingrid K. Williams | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/business/dylan-whiskey-taste-test.html | Bob Dylanâ€šÃ„Â´s Whiskey: A Taste Test | False | By Clay Risen | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/style/david-duchovny.html | David Duchovnyâ€šÃ„Ã´s Truth Is Out There, Between Covers | False | By Maureen Dowd | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/style/confirm-or-deny-david-duchovny.html | Confirm or Deny: David Duchovny | False | By Maureen Dowd | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/style/queens-underground-metal-music.html | â€šÃ„Â¨Behold Death, Darkness, Chaos and the Voidâ€šÃ„Â´ | False | By Timothy Oâ€šÃ„Ã´Connell, Kim Kelly and Eve Lyons | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/business/doris-burke-nba.html | Doris Burke Has Game | False | By Noam Scheiber | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/world/asia/north-korea-south-nuclear-weapons.html | North Korean News Outlets Fawn Over Kim but Offer Few Clues on Nuclear Plan | False | By Choe Sang-Hun | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/world/asia/north-korea-china-japan-russia.html | Korean Accord Draws Praise, and Caution, From Northâ€šÃ„Ã´s Neighbors | False | By Jane Perlez | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-05-02 | https://www.nytimes.com/2018/04/28/books/guiliani-new-york-city-politics.html | Giuliani Is Back! Three Books on Larger-Than-Life New York Politicians | False | By Concepciâ€šÃ¶â€°n de Leâ€šÃ¶â€°n | 2018-07-12 | TX 8-579-395 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/us/politics/trump-tester-jackson-va.html | Trump Calls on Montana Democrat to Resign in Fight Over Failed V.A. Nomination | False | By Peter Baker | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/us/2020-census-test-rhode-island.html | Census Officials Say Rhode Island Rehearsal Is Going Well. Not Everyone Agrees. | False | By Michael Wines | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/fashion/weddings/he-saw-a-future-right-away-she-did-too-post-lasik-surgery.html | He Saw a Future Right Away. She Did, Too (Post Lasik Surgery). | False | By Vincent M. Mallozzi | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/fashion/weddings/work-colleagues-friends-then-something-more.html | Work Colleagues, Friends, Then Something More | False | By Nina Reyes | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/realestate/when-the-trash-room-is-messy-the-whole-floor-is-threatened-with-a-fine.html | For a Mess Made by a Few, Many May Be Punished | False | By Ronda Kaysen | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/sports/baseball/mets-pitcher-posture.html | The Metsâ€šÃ„Ã´ Posture Improved Along With This Pitcherâ€šÃ„Ã´s | False | By James Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/nyregion/stories-of-resilience-inspired-readers-to-support-neediest-cases-fund.html | Stories of Resilience Inspired Readers to Support Neediest Cases Fund | False | By Emily Palmer and John Otis | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/world/asia/fire-trump-tower-azerbaijan.html | Former Trump Tower in Azerbaijan, Dogged by Controversy, Is Engulfed by Fire | False | By Andrew E. Kramer | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/us/politics/trump-midterm-elections.html | Trumpâ€šÃ„Ã´s Role in Midterm Elections Roils Republicans | False | By Jonathan Martin, Alexander Burns and Maggie Haberman | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/world/africa/congo-ituri-joseph-kabila.html | Motive for Mass Killings in Congo Is Mystery, but Suffering Is Clear | False | By Diana Zeyneb Alhindawi and Jina Moore | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/us/golden-state-killer-joseph-deangelo.html | The Golden State Killer Left a Trail of Horror With Taunts and Guile | False | By Dan Barry, Tim Arango and Richard A. Oppel Jr. | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/us/politics/trump-north-korea.html | As Two Koreas Talk Peace, Trumpâ€šÃ„Ã´s Bargaining Chips Slip Away | False | By Mark Landler | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/business/nike-women.html | At Nike, Revolt Led by Women Leads to Exodus of Male Executives | False | By Julie Creswell, Kevin Draper and Rachel Abrams | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/business/media/joy-reid-hacking-msnbc.html | Joy Reid Says She Did Not Write â€šÃ„Â¨Hateful Thingsâ€šÃ„Â´ but Cannot Prove Hacking | False | By Christina Caron | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/world/europe/pope-francis-vatican-roman-catholics-populism.html | Pope Francis in the Wilderness | False | By Jason Horowitz | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/sunday/why-trump-supporters-dont-mind-his-lies.html | Why Trump Supporters Donâ€šÃ„Ã´t Mind His Lies | False | By Daniel A. Effron | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/sunday/gaming-the-system.html | Gaming The System | False | By Ben Yagoda | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/sunday/the-most-unpopular-dog-in-germany.html | The Most Unpopular Dog in Germany | False | By Firoozeh Dumas | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/sunday/trump-our-cartoon-nobel-laureate.html | Trump: Our Cartoon Nobel Laureate | False | By Maureen Dowd | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/sunday/alfie-evans-and-the-experts.html | Alfie Evans and the Experts | False | By Ross Douthat | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/sunday/justice-kennedy-supreme-court-open-letter.html | Please Stay, Justice Kennedy. America Needs You. | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/sunday/women-want-to-be-rich.html | I Want to Be Rich and Iâ€šÃ„Ã´m Not Sorry | False | By Jessica Knoll | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/the-extinction-of-gay-identity.html | The Extinction of Gay Identity | False | By Frank Bruni | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/sunday/the-forgotten-anger-of-our-bodies-ourselves.html | The Forgotten Anger of â€šÃ„Ã²Our Bodies, Ourselvesâ€šÃ„Ã´ | False | By Elizabeth Gumport | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/sunday/the-end-of-intelligence.html | Michael Hayden: The End of Intelligence | False | By Michael V. Hayden | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/sunday/ida-b-wells-lynching-black-women.html | Ida B. Wells and the Lynching of Black Women | False | By Crystal N. Feimster | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/sunday/college-debt-choices.html | Did I Choose the Wrong College? | False | By Jennine Capÿ"šÃ³%ÿ Crucet | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/sunday-review/excavating-my-90s-era-childhood-bedroom.html | Excavating My â€šÃ„Ã²90s-Era Childhood Bedroom | False | By Josephine Sittenfeld | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/fashion/weddings/love-not-war-resonates-for-two-activists.html | Love, Not War, Resonates for Two Activists | False | By Nina Reyes | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/business/dealbook/sainsbury-asda-merger.html | J Sainsbury and Asda, Leading British Grocers, in Talks to Merge | False | By Michael J. de la Merced | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/opinion/opioid-crisis.html | Ways to Address the Opioid Crisis | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/world/europe/toxic-caterpillars-london.html | Toxic Caterpillars Invading Parts of London, Officials Warn | False | By Jeffery C. Mays | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/insider/when-the-times-goes-tabloid.html | When The Times Goes Tabloid | False | By Melina Delkic | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/crosswords/daily-puzzle-2018-04-29.html | Mis-Unabbreviated | False | By Caitlin Lovinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-28 | 2018-04-29 | https://www.nytimes.com/2018/04/28/world/middleeast/mike-pompeo-saudi-arabia-qatar-blockade.html | Pompeoâ€šÃ„Ã´s Message to Saudis? Enough Is Enough: Stop Qatar Blockade | False | By Gardiner Harris | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/28/obituaries/larry-harvey-burning-man-festival-dead-at-70.html | Larry Harvey, the Man Behind Burning Man, Is Dead at 70 | False | By Anita Gates | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/28/todayspaper/quotation-of-the-day-starring-serena-williams-as-herself.html | Quotation of the Day: Starring Serena Williams as Herself | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/28/pageoneplus/corrections-april-29-2018.html | Corrections: April 29, 2018 | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/28/us/politics/trump-rally-washington-township.html | In a Very Different Washington, Trump Unloads on a Litany of Adversaries | False | By Emily Cochrane | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/fashion/weddings/jillian-bell-stephen-wood.html | Jillian Bell, Stephen Wood | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/fashion/weddings/lindsay-dare-christopher-minning.html | Lindsay Dare, Christopher Minning | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/fashion/weddings/carmen-collyns-matthew-heiman.html | Carmen Collyns, Matthew Heiman | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/fashion/weddings/lauren-katzberg-noah-einstein.html | Lauren Katzberg, Noah Einstein | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/fashion/weddings/jessica-killin-rajeev-date.html | Jessica Killin, Rajeev Date | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/fashion/weddings/taylor-dickinson-andrew-cordeiro.html | Taylor Dickinson, Andrew Cordeiro | False | | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/fashion/weddings/madeline-cronin-matthew-aaronson.html | Madeline Cronin, Matthew Aaronson | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/fashion/weddings/kristen-lappas-russell-dinallo-jr.html | Kristen Lappas, Russell Dinallo Jr. | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/fashion/weddings/lauren-paris-daniel-jorgenson.html | Lauren Paris, Daniel Jorgenson | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/fashion/weddings/laura-pucillo-varun-tej-gonuguntla.html | Laura Pucillo, Varun tej Gonuguntla | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/fashion/weddings/jordan-myers-james-mcginnis.html | Jordan Myers, James McGinnis | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/fashion/weddings/dora-rivas-jay-kim.html | Dora Rivas, Jay Kim | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/fashion/weddings/christina-ramelli-winston-tseng.html | Christina Ramelli, Winston Tseng | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/fashion/weddings/stephanie-rolin-azi-paybarah.html | Stephanie Rolin, Azi Paybarah | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/fashion/weddings/eleanor-seavey-gregory-fortier.html | Eleanor Seavey, Gregory Fortier | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/fashion/weddings/nikita-saxena-aditya-kalluri.html | Nikita Saxena, Aditya Kalluri | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/fashion/weddings/mythili-prabhu-akhilesh-pathipati.html | Mythili Prabhu, Akhilesh Pathipati | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/fashion/weddings/nicholas-hovsepian-robert-postotnik.html | Nicholas Hovsepian, Robert Postotnik | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/fashion/weddings/alicia-hernandez-roulet-matthew-steinhart.html | Alicia Hernandez-Roulet, Matthew Steinhart | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/fashion/weddings/judith-graves-maryellen-madden.html | Judith Graves, Maryellen Madden | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/fashion/weddings/christine-hu-stephen-barchick.html | Christine Hu, Stephen Barchick | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/arts/television/whats-on-tv-sunday-parts-unknown-and-an-avengers-marathon.html | Whatâ€šÃ‚Â´s on TV Sunday: â€šÃ‚Â³Parts Unknownâ€šÃ‚Â´ and an Avengers Marathon | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/world/europe/italy-migrants-sesto-san-giovanni.html | What May Life in Italy Be Like Under the Right? These Immigrants Already Know | False | By Elisabetta Povoledo | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/world/europe/serbia-belgrade-waterfront-uae-aleksandar-vucic.html | To Build Dubai of the Balkans, Serbia Deploys Bulldozers and Baseball Bats | False | By Barbara Surk | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/world/asia/north-korea-trump-nuclear.html | Kim Says Heâ€šÃ‚Â´d End North Korea Nuclear Pursuit for U.S. Truce | False | By Choe Sang-Hun | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/us/lynching-memorial-newspaper.html | A Lynching Memorial Forces a Reckoning for a Nation, and a Newspaper | False | By John Eligon | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/realestate/homes-that-sold-for-around-1300000-in-the-nyc-area.html | Homes That Sold for Around $1,300,000 | False | By C. J. Hughes | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-05-01 | https://www.nytimes.com/2018/04/29/theater/hair-50-years-later-readers-tell-us-when-they-let-the-sunshine-in.html | â€šÃ‚Â³Hairâ€šÃ‚Â´ 50 Years Later: Readers Tell Us When They Let the Sunshine In | False | By Eric Grode | 2018-07-12 | TX 8-579-395 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/health/drugs-opioids-addiction-heart-endocarditis.html | Injecting Drugs Can Ruin a Heart. How Many Second Chances Should a User Get? | False | By Abby Goodnough | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-29 | https://www.nytimes.com/2018/04/29/world/australia/great-barrier-reef-plan.html | Australia Pledges Millions of Dollars in Bid to Rescue Great Barrier Reef | False | By Damien Cave | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/nyregion/queens-fire.html | Fire Kills 3 in Close-Knit Queens Village Community | False | By John Surico and Christina Caron | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/nyregion/typing-vassar-tim-youd-mary-mccarthy-group-artist.html | Typing a Novel About Vassar, Word for Word, as Art | False | By James Barron | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/world/europe/uk-autopilot-driver-no-hands.html | He Drove a Tesla on Autopilot From the Passenger Seat. The Court Was Not Amused. | False | By Yonette Joseph | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/world/asia/transgender-philippines-discrimination.html | A Transgender Paradox, and Platform, in the Philippines | False | By Aurora Almendral | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/books/man-who-caught-storm-tim-samaras-brantley-hargrove-interview.html | Tell Us 5 Things About Your Book: A Dangerous Journey Into the Heart of Tornadoes | False | By John Williams | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/nyregion/sheldon-silver-retrial-ny.html | The Sheldon Silver Trial: Take Two | False | By Benjamin Weiser | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/us/oklahoma-wildfires-hay-cattle.html | In Fire-Scorched Oklahoma, Help Comes One Bale at a Time | False | By Mitch Smith | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/business/media/michelle-wolfs-routine-sets-off-a-furor-at-an-annual-washington-dinner.html | Michelle Wolf Sets Off a Furor at White House Correspondentsâ€™ Dinner | False | By Michael M. Grynbaum | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/world/australia/ballarat-church-sexual-abuse-pell.html | Cardinal George Pellâ€™s Hometown Breaks Its Silence About Grim Past of Sexual Abuse | False | By Jacqueline Williams | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/business/dealbook/sprint-tmobile-deal.html | Sprint and T-Mobile to Merge, in Bid to Remake Wireless Market | False | By Michael J. de la Merced and Cecilia Kang | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/nyregion/tappan-zee-bridge-artificial-reef.html | Old Tappan Zee Bridge Gets New Life as Artificial Reef | False | By Winnie Hu | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/arts/television/cosby-kristen-feden-prosecutor.html | The Prosecutor Who Stared Down Bill Cosby | False | By Jennifer Schuessler | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/world/americas/mexico-caravan-trump.html | Migrant Caravan of Asylum Seekers Reaches U.S. Border | False | By Kirk Semple and Miriam Jordan | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/us/politics/us-allies-trade-war-tariff-negotiations.html | U.S. Allies Brace for Trade War as Tariff Negotiations Stall | False | By Jack Ewing and Ana Swanson | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/business/tmobile-sprint-softbank-masayoshi-son.html | T-Mobile-Sprint Merger Would Give Japanâ€™s SoftBank Bigger Foothold in U.S. | False | By Landon Thomas Jr. | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/obituaries/james-cone-dead.html | James H. Cone, a Founder of Black Liberation Theology, Dies at 79 | False | By Jacey Fortin | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/movies/avengers-infinity-war-biggest-global-opening-ever.html | â€˜Avengers: Infinity Warâ€™ Lands the Biggest Global Opening Ever | False | By Andrew R. Chow | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/world/europe/spain-pamplona-rape-case-protest.html | Spanish Judges Return Fire After Contentious Sexual Assault Ruling | False | By Raphael Minder | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/arts/design/play-streets-los-angeles-boyle-heights.html | Los Angeles Tests the Power of â€˜Play Streetsâ€™ | False | By Patricia Leigh Brown | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/business/att-time-warner-trial-jobs.html | Closing Arguments in AT&T Trial, and Jobs Numbers Will Be Released | False | By The New York Times | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/opinion/liberal-progressive.html | Liberal, or Progressive? | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/opinion/isis-iraq-penal-code.html | Justice for Victims of ISIS | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/opinion/human-rights.html | â€˜This Is the New American Human Rights Movementâ€™ | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/opinion/i-feel-pretty-amy-schumer.html | A Womanâ€™s Beauty: Who Gets to Decide? | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/technology/blockchain-iso-russian-spies.html | Blockchain Will Be Theirs, Russian Spy Boasted at Conference | False | By Nathaniel Popper | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/technology/amazon-hq2-seattle.html | One Goal of Amazonâ€™s HQ2: Learn the Lessons of Seattle | False | By Nick Wingfield | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/arts/music/evgeny-kissin-emerson-string-quartet-review.html | Review: Evgeny Kissin and Emerson Quartet Rise to Each Otherâ€™s Challenges | False | By James R. Oestreich | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/us/politics/ohio-governor-richard-cordray-dennis-kucinich.html | Left vs. Left: Richard Cordray and Dennis Kucinich Battle for Governor of Ohio | False | By Matt Flegenheimer | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/crosswords/daily-puzzle-2018-04-30.html | And Underwear for All | False | By Deb Amlen | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/nyregion/metropolitan-diary-what-kind-of-potatoes.html | What Kind of Potatoes? | False | By Anne Silverstein | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-05-01 | https://www.nytimes.com/2018/04/29/arts/dance/new-york-theater-ballet-review-robbins-alston.html | Review: At New York Theater Ballet, Safe Bets Become Bold | False | By Alastair Macaulay | 2018-07-12 | TX 8-579-395 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/opinion/tennessee-democrat-phil-bredesen.html | Can a Tennessee Democrat Pull a Doug Jones? | False | By Steve Cavendish | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/world/middleeast/gaza-israel-protests.html | For Gaza Protester, Living or Dying Is the â€šÃ„Ã²Same Thingâ€šÃ„Ã´ | False | By Iyad Abuheweila and David M. Halbfinger | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/world/middleeast/mike-pompeo-israel-palestinians.html | Pompeo and Palestinians Have â€šÃ„Ã²Nothing to Discussâ€šÃ„Ã´ Amid Gaza Crisis | False | By Gardiner Harris and Isabel Kershner | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/sports/didi-gregorius-andrelton-simmons-yankees-angels.html | Anything Andrelton Can Do, Didi Will Try to Do Better | False | By Billy Witz | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/nyregion/mamaroneck-police-shooting.html | Mother Is Shot Attacking Officers Who Tried to Help Dying Girl, Police Say | False | By Ashley Southall and Luis FerrÃ¨Ã©-SadurnÃÃ‰ | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/opinion/the-sense-of-justice-that-were-losing.html | The Sense of Justice That Weâ€šÃ„Ã´re Losing | False | By David Leonhardt | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/opinion/military-transgender-ban.html | A Growing Problem for the Military Transgender Ban: Facts | False | By The Editorial Board | 2018-06-12 | TX 8-550-933 |
| 2018-04-29 | 2018-04-30 | https://www.nytimes.com/2018/04/29/opinion/simpsons-apu-brownface.html | A Reckoning for Apu, â€šÃ„Ã²The Simpsonsâ€šÃ„Ã´ and Brownface | False | By Vikas Bajaj | 2018-06-12 | TX 8-550-933 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/29/us/politics/bolton-libya-north-korea-trump.html | Libya as a Model for Disarmament? North Korea May See It Very Differently | False | By Peter Baker | 2018-06-12 | TX 8-550-933 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/29/insider/covering-scott-pruitt-epa.html | Covering Scott Pruitt, Beige Career Lawyer and Master of the Non-Answer | False | By Coral Davenport | 2018-06-12 | TX 8-550-933 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/29/sports/mets-padres.html | Mets Finish April on a High Note, but Some Tinkering Remains | False | By James Wagner | 2018-06-12 | TX 8-550-933 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/29/us/gun-control-laws-retro-report.html | Do Stronger Gun Laws Stand a Chance? Itâ€šÃ„Ã´s Been an Uphill Battle. | False | By Clyde Haberman | 2018-06-12 | TX 8-550-933 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/29/sports/lebron-james-cavaliers.html | â€šÃ„Ã²Kingâ€šÃ„Ã´ James Briefly Sat, and His Subjects Carried the Load | False | By Marc Stein | 2018-06-12 | TX 8-550-933 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/29/world/americas/toronto-canada-vigil.html | At Toronto Vigil After Van Attack: Sadness, Civic Pride and Unease | False | By Catherine Porter | 2018-06-12 | TX 8-550-933 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/29/pageoneplus/quotation-of-the-day-doctors-ask-when-a-heart-is-not-worth-fixing.html | Quotation of the Day: Doctors Ask When a Heart Is Not Worth Fixing | False | | 2018-06-12 | TX 8-550-933 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/29/world/europe/amber-rudd-resigns-windrush.html | Sajid Javid Is Named U.K. Home Secretary, Replacing Amber Rudd | False | By Stephen Castle | 2018-06-12 | TX 8-550-933 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/29/us/politics/ronny-jackson-trump-white-house.html | Ronny Jackson, Failed V.A. Pick, Is Unlikely to Return as Trumpâ€šÃ„Ã´s Doctor | False | By Nicholas Fandos and Maggie Haberman | 2018-06-12 | TX 8-550-933 |
| 2018-04-30 | 2018-03-30 | https://www.nytimes.com/2018/04/29/smarter-living/unconscious-bias-trust.html | How Your Brain Can Trick You Into Trusting People | False | By Tim Herrera | 2018-05-16 | TX 8-550-404 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/30/sports/nba-referees-swearing.html | A Polyglot N.B.A. Swears by One Thing That Call Was #@!& | False | By Scott Cacciola | 2018-06-12 | TX 8-550-933 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/30/nyregion/kennedy-airport-snowstorm-planes.html | After Chaos, Port Authority Sets Storm Rules for Planes to Kennedy | False | By Patrick McGeehan | 2018-06-12 | TX 8-550-933 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/30/sports/gary-sanchez-yankees-angels.html | Gary Sanchezâ€šÃ„Ã´s Homer Gives Yankees a 9th Straight Win | False | By Billy Witz | 2018-06-12 | TX 8-550-933 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/30/opinion/saudi-arabia-movies-women.html | A Day at the Movies in Saudi Arabia | False | By Haifaa Al Mansour | 2018-06-12 | TX 8-550-933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/30/arts/television/whats-on-tv-monday-james-camerons-story-of-science-fiction-and-elementary.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²James Cameronâ€šÃ„Ã´s Story of Science Fictionâ€šÃ„Ã´ and â€šÃ„Ã²Elementaryâ€šÃ„Ã´ | False | By Sara Aridi | 2018-06-12 | TX 8-550-933 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/30/sports/soccer/lyngby-bk-bankruptcy.html | A Week Inside a Soccer Club When the Money Runs Out | False | By Rory Smith | 2018-06-12 | TX 8-550-933 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/asia/north-korea-south-loudspeakers-propaganda.html | South Korea to End Propaganda Broadcasts Along Border With North | False | By Choe Sang-Hun | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/asia/kabul-bombing-photographer.html | Journalists Suffer Deadliest Day in Afghanistan Since at Least 2002 | False | By Mujib Mashal and Fahim Abed | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-04-30 | https://www.nytimes.com/2018/04/30/sports/baseball/houston-astros-analytics.html | A Numbers Guy Left the Front Office to Coach Prospects. Hereâ€šÃ„Ã´s What He Learned. | False | By Tyler Kepner | 2018-06-12 | TX 8-550-933 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/upshot/worried-about-risky-teenage-behavior-make-school-tougher.html | Worried About Risky Teenage Behavior? Make School Tougher | False | By Austin Frakt | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/upshot/anonymous-owner-llc-why-it-has-become-so-easy-to-hide-in-the-housing-market.html | Anonymous Owner, L.L.C.: Why It Has Become So Easy to Hide in the Housing Market | False | By Emily Badger | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/politics/justice-neil-gorsuch-writing-style.html | #GorsuchStyle Garners a Gusher of Groans. But Is His Writing Really That Bad? | False | By Adam Liptak | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-03 | https://www.nytimes.com/2018/04/30/style/hey-ladies-emails-women.html | A Book of Emails Women Love to Hate | False | By Jessica M. Goldstein | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/business/t-mobile-sprint-cellphone-bill.html | How Would a T-Mobile-Sprint Merger Affect Your Cellphone Bill? | False | By Cecilia Kang and Michael J. de la Merced | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-06 | https://www.nytimes.com/2018/04/30/realestate/when-the-downstairs-neighbors-become-best-friends.html | When the Downstairs Neighbors Become Best Friends | False | By Kim Velsey | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/travel/roadie-bus-rock-star.html | See the Sights in the Southwest and California Like a Rock Star | False | By Elaine Glusac | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/mass-shootings-lawyers.html | They Survived a Massacre. Then the Lawyers Started Calling. | False | By Jack Healy | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-06 | https://www.nytimes.com/2018/04/30/movies/first-time-mark-duplass-jay-duplass-got-cable.html | The Duplass Brothers: The First Time We Got Cable TV | False | By Mark Duplass and Jay Duplass | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-06 | https://www.nytimes.com/2018/04/30/books/review/varina-charles-frazier.html | The First Lady of the Confederacy Considers Her Painful Past | False | By Brenda Wineapple | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-06 | https://www.nytimes.com/2018/04/30/books/review/fran-leadon-broadway.html | Americaâ€šÃ„Ã´s Most Famous Street | False | By Clyde Haberman | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/middleeast/strikes-syria-iran-israel.html | Missile Attack in Syria Reportedly Kills at Least 16, Raising Regional Tensions | False | By Ben Hubbard | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/opinion/sex-shame-incels-jihadists-minassian.html | Sex and Shame: What Incels and Jihadists Have in Common | False | By Simon Cottee | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/well/live/an-advance-directive-for-patients-with-dementia.html | Alzheimerâ€šÃ„Ã´s? Your Paperwork May Not Be in Order | False | By Jane E. Brody | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/middleeast/mike-pompeo-israel-gaza-iran.html | Mike Pompeo Expresses Support for Israeli Response to Gaza Protests | False | By Gardiner Harris | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/yellow-fever-restaurant.html | Yellow Fever Restaurant at California Whole Foods Sets Off a Debate | False | By Matt Stevens | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/business/china-trump-trade-talks.html | China Is Set to Take a Hard Line on Trumpâ€šÃ„Ã´s Trade Demands | False | By Keith Bradsher | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/business/dealbook/tmobile-sprint-merger.html | How the Sprint Deal is a Feather in T-Mobile C.E.O.â€šÃ„Ã´s Cap: DealBook Briefing | False | | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/technology/tmobile-sprint-china-5g.html | Pitch Behind T-Mobile-Sprint Merger: Keep Up With China in 5G | False | By Raymond Zhong | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/asia/us-embassy-crash-pakistan.html | U.S. Embassy Officer in Pakistan Is Charged With Obstruction | False | By Salman Masood | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/asia/trump-nobel-peace-prize-korea.html | A Trump Nobel Peace Prize? South Koreaâ€šÃ„Ã¡s Leader Likes the Idea | False | By Choe Sang-Hun | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-03 | https://www.nytimes.com/2018/04/30/technology/personaltech/why-all-the-new-terms-of-service.html | Why All the New Terms of Service? | False | By J. D. Biersdorfer | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/asia/trump-korea-summit-dmz.html | Trump, Hoping for â€šÃ„Ã²Great Celebration,â€šÃ„Ã´ Wants to Hold North Korea Talks in DMZ | False | By Mark Landler | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/sports/prokhorov-rodchenkov-russia-doping.html | Doping Whistleblower Sues Russian Olympians and Their Oligarch Backer, an N.B.A. Owner | False | By Rebecca R. Ruiz | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/theater/ink-a-tale-of-rupert-murdochs-rise-is-coming-to-broadway.html | â€šÃ„Ã²Ink,â€šÃ„Ã´ a Tale of Rupert Murdochâ€šÃ„Ã¡s Rise, Is Coming to Broadway | False | By Michael Paulson | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-06 | https://www.nytimes.com/2018/04/30/t-magazine/design/marc-armitano-domingo-botticelli-ceramics-pottery.html | Maker to Know: A Ceramist Creating Insect-Adorned Plates | False | By Alex Frank | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/health/wheelchairs-assisted-living.html | Wheelchairs Prohibited in the Last Place Youâ€šÃ„Ã¢d Expect | False | By Paula Span | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-06 | https://www.nytimes.com/2018/04/30/t-magazine/design/nathalie-assi-seeds-gallery.html | An Unorthodox Design Gallery in a London Townhouse | False | By Hettie Judah | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/africa/south-sudan-aid-workers-freed.html | South Sudan Rebels Free 10 Aid Workers | False | By Jina Moore | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-08 | https://www.nytimes.com/2018/04/30/science/rose-genome-gene-editing.html | How a Rose Blooms: Its Genome Reveals the Traits for Scent and Color | False | By Karen Weintraub | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/arts/television/cosby-juror-interview-gma.html | Cosby Jury Says Accuserâ€šÃ„Ã¡s Credibility, Not #MeToo, Led to Guilty Verdict | False | By Graham Bowley and Matthew Haag | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-02 | https://www.nytimes.com/2018/04/30/dining/austin-texas-japanese-restaurants.html | Tokyo in Texas: Distinctive Japanese Food Is Thriving in Austin | False | By Brett Anderson | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/nyregion/kew-gardens-crew-gardens-queens-airline-workers.html | A Haven in Queens for Flight Personnel After Touching Down | False | By Corey Kilgannon | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/science/microbes-ecological-suicide.html | A Population That Pollutes Itself Into Extinction (and Itâ€šÃ„Ã¡s Not Us) | False | By Natalie Angier | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/arts/design/1-54-contemporary-african-art-frieze-tefaf-fairs.html | How to Make the Most of the Frieze Week Art Fairs | False | By Daniel McDermon | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-02 | https://www.nytimes.com/2018/04/30/dining/drinks/tequila-extra-anejo.html | Picking an Extra Aâ€šÃ±ejo Tequila Takes Extra Care | False | By Jason Wilson | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-03 | https://www.nytimes.com/2018/04/30/arts/music/review-gustavo-dudamel-los-angeles-philharmonic.html | Review: Dudamel and Los Angeles Bring the Noise to New York | False | By Seth Colter Walls | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/asia/shah-marai-afghan-photographer-killed.html | Photojournalist Killed in Kabul Left a Legacy of Images | False | By Mujib Mashal | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/opinion/house-chaplain-firing.html | The Firing of the House Chaplain | False | | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/opinion/michelle-wolf.html | Did Michelle Wolfâ€šÃ„Ã¡s Roast Go Too Far? | False | | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-02 | https://www.nytimes.com/2018/04/30/dining/sake-morimoto-easy-cup.html | Sake for Everyday Drinking | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/obituaries/judith-leiber-97-dies-turned-handbags-into-objets-dart.html | Judith Leiber, 97, Dies; Turned Handbags Into Objets dâ€šÃ„Ã´Art | False | By Enid Nemy | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-02 | https://www.nytimes.com/2018/04/30/dining/mustard-brooklyn-diner.html | Brooklyn Diner Makes Its Mustard Available to the Public | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-02 | https://www.nytimes.com/2018/04/30/dining/sexual-harassment-poster.html | The New Restaurant P.S.A. Poster: How to Deal With Sexual Harassment | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/arts/television/john-mulaney-kid-gorgeous.html | The Stealth Success of John Mulaney | False | By Bruce Fretts | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-30 | 2018-05-02 | https://www.nytimes.com/2018/04/30/dining/coffee-isnt-rocket-science-book.html | Grinding Out the Details of a Good Cup of Coffee | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-02 | https://www.nytimes.com/2018/04/30/dining/lucky-pickle-dumpling-co.html | Founder of Jacobâ€™s Pickles Goes After the Dumpling Crowd | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/arts/music/we-have-voice-jazz-women-metoo.html | Women Fighting Sexism in Jazz Have a Voice. And Now, a Code of Conduct. | False | By Giovanni Russonello | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-02 | https://www.nytimes.com/2018/04/30/dining/sullivan-street-bakery.html | Sullivan Street Bakery Gets a Makeover | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/arts/audible-brings-girls-boys-with-carey-mulligan-to-new-york.html | Audible Brings â€˜Girls & Boysâ€™ With Carey Mulligan to New York | False | By Peter Libbey | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/arts/music/j-cole-kod-billboard-chart.html | J. Cole Hits No. 1 With â€˜KOD,â€™ Another Streaming Win for Rap | False | By Joe Coscarelli | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/movies/becoming-who-i-was-review.html | Review: â€˜Becoming Who I Wasâ€™ Looks at a Boyâ€™s Days, and His Past Lives | False | By Ken Jaworowski | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/arts/television/michelle-wolf-white-house-correspondents-dinner.html | Michelle Wolf Did Her Job. Itâ€™s the Correspondentsâ€™ Dinner That Is the Problem. | False | By James Poniewozik | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/books/review-motherhood-sheila-heti.html | To Make Someone Be or Not to Make Someone Be | False | By Dwight Garner | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/opinion/child-poverty.html | The Cost of Child Poverty | False | | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/detroit-mayor.html | As Detroit Sheds State Oversight, Its Mayor Reflects on Its Path | False | By Monica Davey | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/sports/football/nfl-draft-round-7.html | N.F.L. Draft 7th Round: Where Rugby Players and Future Dentists Get Picked | False | By Victor Mather | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/health/cdc-director-salary-redfield.html | C.D.C. Directorâ€™s $375,000 Salary Will Be Cut | False | By Pam Belluck | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/business/dealbook/review-big-is-beautiful-questions-the-virtues-of-small-business.html | Review: â€˜Big Is Beautifulâ€™ Questions the Virtues of Small Business | False | By Jonathan A. Knee | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/middleeast/iran-farj-film-festival-oliver-stone.html | As Oscars Pile Up, Iranian Film Grows Up | False | By Thomas Erdbrink | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-02 | https://www.nytimes.com/2018/04/30/technology/privacy-concerns-politics.html | Creepy or Not? Your Privacy Concerns Probably Reflect Your Politics | False | By Natasha Singer | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/business/dealbook/sprint-t-mobile-merger-approval.html | Sprint and T-Mobile Try Again, but Antitrust Hurdles Remain the Same | False | By Andrew Ross Sorkin | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/europe/russia-telegram-digital-resistance.html | â€˜They Want to Block Our Futureâ€™: Thousands Protest Russiaâ€™s Internet Censorship | False | By Neil MacFarquhar | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-10 | https://www.nytimes.com/2018/04/30/style/kips-bay-decorator-show-house.html | Bright Lights, Big Sofas | False | By Penelope Green | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/opinion/robert-e-rubin-philosophy.html | Robert E. Rubin: Philosophy Prepared Me for a Career in Finance and Government | False | By Robert E. Rubin | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/politics/supreme-court-death-penalty-class-actions.html | Supreme Court to Hear Cases on Death Penalty and Class Actions | False | By Adam Liptak | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/americas/mexico-missing-military-drugs.html | Missing Mexicansâ€™ Case Shines Light on Militaryâ€™s Role in Drug War | False | By Paulina Villegas | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-03 | https://www.nytimes.com/2018/04/30/style/makeup-trends-spring.html | How to Wear Springâ€™s Most Inventive New Makeup | False | By Bee Shapiro | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/politics/stormy-daniels-defamation-trump.html | Stormy Daniels Files Defamation Lawsuit Against Donald Trump | False | By Daniel Victor | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/middleast/israel-iran-nuclear-netanyahu.html | Israel Says Secret Files Detail Iranâ€šÃ„Ã´s Nuclear Subterfuge | False | By David M. Halbfinger, David E. Sanger and Ronen Bergman | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-04 | https://www.nytimes.com/2018/04/30/arts/design/stanley-kubrick-look-magazine-photos-new-york.html | Stanley Kubrick: Before He Wrote Scripts, He Took Photos | False | By Arthur Lubow | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/middleast/american-service-member-killed-afghanistan.html | Attack Kills American Service Member in Eastern Afghanistan | False | By Thomas Gibbons-Neff | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/business/media/nytimes-metro-editor-wendell-jamieson.html | New York Times Metro Editor Resigns, Citing â€šÃ„Ã²Mistakesâ€šÃ„Ã´ | False | By Tiffany Hsu | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-02 | https://www.nytimes.com/2018/04/30/obituaries/steven-marcus-columbia-scholar-and-literary-critic-dies-at-89.html | Steven Marcus, Columbia Scholar and Literary Critic, Dies at 89 | False | By Sam Roberts | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/business/the-tax-cut-buybacks-business-investment.html | Investment Boom From Trumpâ€šÃ„Ã´s Tax Cut Has Yet to Appear | False | By Matt Phillips and Jim Tankersley | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/politics/trump-supreme-court-muslim-ban.html | â€šÃ„Ã²Thereâ€šÃ„Ã´s No Reason to Apologizeâ€šÃ„Ã´ for Muslim Ban Remarks, Trump Says | False | By Adam Liptak | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-02 | https://www.nytimes.com/2018/04/30/arts/design/french-museum-fakes.html | French Museum Discovers More Than Half Its Collection Is Fake | False | By Elian Peltier and Anna Codrea-Rado | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/europe/ireland-cervical-cancer-screening-scandal.html | Ireland Investigates Cervical Cancer Screening Scandal | False | By Ed Oâ€šÃ„Â´Loughlin | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/obituaries/abbas-attar-who-photographed-irans-revolution-dies-at-74.html | Abbas Attar, Who Photographed Iranâ€šÃ„Ã´s Revolution, Dies at 74 | False | By Neil Genzlinger | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-07 | https://www.nytimes.com/2018/04/30/nyregion/metropolitan-diary-god-save-the-q.html | God Save the Q | False | By Lou Craft | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/politics/acting-head-immigration-enforcement-retires.html | ICE Leader, Advocate of Tough Trump Immigration Policies, Will Retire | False | By Ron Nixon | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/nyregion/daca-lawsuit-federal-court-brooklyn.html | Judge Permits Government to Appeal DACA Lawsuit | False | By Alan Feuer | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/technology/whatsapp-facebook-jan-koum.html | WhatsApp Co-Founder Leaving Facebook Amid User Data Disputes | False | By Sheera Frenkel and Cade Metz | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/business/media/ashley-judd-harvey-weinstein-lawsuit.html | Ashley Judd Sues Harvey Weinstein, Saying He Harmed Her Career | False | By Brooks Barnes | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018- | https://www.nytimes.com/2018/04/30/science/mars-insight-launch.html | Mars InSight: NASAâ€šÃ„Ã´s Journey Into the Red Planetâ€šÃ„Ã´s Deepest Mysteries | False | By Kenneth Chang | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/sports/soccer/trump-world-cup-bid.html | For Second Time in a Week, Trump Weighs In on World Cup Bidding | False | By Jerâ€šÂ´Ã© Longman | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/opinion/republican-tax-cut-workers.html | Howâ€šÃ„Ã´s That Tax Cut Working Out? | False | By Paul Krugman | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/world/americas/mexico-migrants-caravan-asylum-seekers.html | U.S. Lets a Few Members of a Migrant Caravan Apply for Asylum | False | By Kirk Semple | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/opinion/loving-children-cometa-italy.html | The Loving Place for Children That Assumes Beauty | False | By David Brooks | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/migrant-caravan-asylum.html | A Refugee Caravan is Hoping for Asylum in the U.S. How Are These Cases Decided? | False | By Miriam Jordan | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/technology/att-time-warner-trial.html | Would AT&Tâ€šÃ„Ã´s Time Warner Deal Help or Hurt Consumers? Judge Will Now Decide | False | By Cecilia Kang | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/politics/trump-muhammadu-buhari-visit-nigeria.html | What Vulgar Remarks? Trump and Buhari, Nigeriaâ€šÃ„Ã´s Leader, Avoid Clash | False | By Julie Hirschfeld Davis | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/nyregion/ebo-hill-mansion-smithtown-fire.html | A â€šÃ‚Â²True Treasureâ€šÃ‚Â´ Is Reduced to Rubble in Smithtown | False | By Arielle Dollinger | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/obituaries/gerson-leiber-96-dies-artist-created-museum-with-designer-wife.html | Gerson Leiber, 96, Dies; Artist Created Museum With Designer Wife | False | By Richard Sandomir | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/opinion/tmobile-sprint-merger-implausible.html | The Implausible Promises of a T-Mobile-Sprint Merger | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/technology/facebook-privacy-developers.html | Facebookâ€šÃ‚Â´s Privacy Changes Leave Developers Steaming | False | By Sheera Frenkel | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/opinion/truth-russia-investigation.html | Truth Has Stopped Mattering in the Russia Investigation | False | By Michelle Goldberg | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/sports/hockey/washington-capitals-tom-wilson.html | Capitalsâ€šÃ‚Â´ Tom Wilson Tries to Shed Tough Guy Label for a New One: Go-To Guy | False | By Tom Worgo | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/us/politics/schlapp-trump.html | Meet the Schlapps, Washingtonâ€šÃ‚Â´s Trump-Era â€šÃ‚Â²It Coupleâ€šÃ‚Â´ | False | By Elizabeth Williamson | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/business/media/freelancers-digital-copyright-lawsuit.html | It Took 17 Years: Freelancers Receive $9 Million in Copyright Suit | False | By Jaclyn Peiser | 2018-07-12 | TX 8-579-395 |
| 2018-04-30 | 2018-05-01 | https://www.nytimes.com/2018/04/30/business/media/michelle-wolf-white-house-correspondents-dinner.html | Did Michelle Wolf Kill the White House Correspondentsâ€šÃ‚Â´ Dinner? | False | By Michael M. Grynbaum | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/05/01/us/politics/white-house-delays-tariffs-eu-canada-mexico.html | White House Delays Tariffs on E.U., Canada and Mexico for 30 Days | False | By Ana Swanson | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/05/01/us/politics/trump-china-researchers-espionage.html | White House Considers Restricting Chinese Researchers Over Espionage Fears | False | By Ana Swanson and Keith Bradsher | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/05/01/us/politics/sexual-assault-reports-military-increase.html | Reports of Sexual Assault in the Military Rise by 10 Percent, Pentagon Finds | False | By Thomas Gibbons-Neff | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/04/30/nyregion/sheldon-silver-corruption-retrial-assembly-speaker.html | Was Sheldon Silver Corrupt, or Was It Just Politics as Usual? | False | By Benjamin Weiser and Nate Schweber | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/04/30/business/economy/gig-economy-ruling.html | Gig Economy Business Model Dealt a Blow in California Ruling | False | By Noam Scheiber | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/04/30/sports/track-gender-rules.html | Sex, Sport, and Why Track and Fieldâ€šÃ‚Â´s New Rules on Intersex Athletes Are Essential | False | By Doriane Lambelet Coleman | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/05/01/world/australia/cardinal-george-pell-trial-sexual-abuse.html | Cardinal George Pell to Stand Trial on Historical Sex Offenses | False | By Adam Baidawi | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/05/01/world/australia/why-the-cardinal-pell-case-has-been-so-secretive.html | Why the Cardinal Pell Case Has Been So Secretive | False | By Damien Cave and Adam Baidawi | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/05/01/us/politics/questions-mueller-wants-to-ask-trump-russia.html | The Questions Mueller Wants to Ask Trump About Obstruction, and What They Mean | False | By Matt Apuzzo and Michael S. Schmidt | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/05/01/us/politics/robert-mueller-questions-trump.html | Mueller Has Dozens of Inquiries for Trump in Broad Quest on Russia Ties and Obstruction | False | By Michael S. Schmidt | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/05/01/business/anthony-scaramucci-hna.html | Chinese Firm Scraps Deal to Buy Anthony Scaramucciâ€šÃ‚Â´s Hedge Fund | False | By Emily Flitter | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/05/01/us/politics/roy-moore-lawsuit.html | Roy Moore Sues 4 Women, Claiming Defamation and Conspiracy | False | By Maggie Astor | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/04/30/theater/mockingbird-broadway-trial-date.html | Trial Date Set for Dispute Over Broadway â€šÃ‚Â²Mockingbirdâ€šÃ‚Â´ | False | By Colin Moynihan | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/04/30/todayspaper/quotation-of-the-day-an-answer-to-cannes-on-screen-in-iran.html | Quotation of the Day: An Answer to Cannes, on Screen in Iran | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/04/30/pageoneplus/corrections-may-1-2018.html | Corrections: May 1, 2018 | False | | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/04/30/crosswords/daily-puzzle-2018-05-01.html | Watch Out for the Obstacles | False | By Deb Amlen | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/04/30/sports/charlie-morton-astros-yankees.html | Astrosâ€šÃ‚Â´ Charlie Morton Extends Yankeesâ€šÃ‚Â´ Futility in Houston | False | By Billy Witz | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/05/01/arts/television/whats-on-tv-tuesday-john-mulaney-kid-gorgeous-and-the-insult.html | Whatâ€šÃ‚Â´s on TV Tuesday: â€šÃ‚Â´John Mulaney: Kid Gorgeousâ€šÃ‚Â´ and â€šÃ‚Â´The Insultâ€šÃ‚Â´ | False | By Sara Aridi | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/asia/taiwan-dominican-republic-recognize.html | Taiwanâ€šÃ‚Â´s Diplomatic Isolation Increases as Dominican Republic Recognizes China | False | By Austin Ramzy | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-09 | https://www.nytimes.com/2018/05/01/arts/design/berlin-gallery-weekend.html | Berlin: An Art Scene and a City in Flux | False | By Scott Reyburn | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/americas/sao-paulo-brazil-fire-collapse.html | Fire in Sâ€šÃ£o Paulo, Brazil, Brings Down a High-Rise Building | False | By Shasta Darlington | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/well/dog-flyball-sports-canine.html | A Competitive Team Sport. For Your Dog. | False | By Jennifer A. Kingson | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/upshot/how-a-common-interview-question-fuels-the-gender-pay-gap-and-how-to-stop-it.html | How a Common Interview Question Hurts Women | False | By Claire Cain Miller | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-13 | https://www.nytimes.com/2018/05/01/books/review/match-book-travel.html | Books New and Old for the Would-Be Time Traveler | False | By Nicole Lamy | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/books/review/new-noteworthy-stephanie-saul.html | New & Noteworthy | False |  | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/travel/giada-de-laurentiis-italy-tips.html | Where Giada De Laurentiis Loves to Go in Italy | False | By Kathryn Oâ€šÃ‚Â´Shea-Evans | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/magazine/spring-smothered-chicken-dinner.html | Celebrate Spring With an Upscale Smothered-Chicken Dinner | False | By Sam Sifton | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/magazine/gen-michael-hayden-has-one-regret-russia.html | Gen. Michael Hayden Has One Regret: Russia | False | By Audie Cornish | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/books/review/something-wonderful-todd-s-purdum.html | How Rodgers and Hammerstein Created Modern Musical Theater | False | By Jason Robert Brown | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-03 | https://www.nytimes.com/2018/05/01/technology/personaltech/when-to-dump-old-downloads.html | When to Dump Old Downloads | False | By J. D. Biersdorfer | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/business/t-mobile-sprint-john-legere.html | â€šÃ‚Â´Heâ€šÃ‚Â´s a Pit Bullâ€šÃ‚Â´: T-Mobile C.E.O. Is the Colorful Outlier of Wireless | False | By David Gelles | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/arts/art-leaders-network-berlin-vr-virtual-reality.html | Virtual Reality Asserts Itself as an Art Form in Its Own Right | False | By Rebecca Schmid | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/europe/germany-helmut-lethen-caroline-sommerfeld.html | A Very German Love Story: When Old Left and Far Right Share a Bedroom | False | By Katrin Bennhold | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/travel/england-scarecrow-festival.html | In an English Village, a Gathering of Scarecrows | False | By Mark Vanhoenacker | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/travel/straw-bans-hotels-resorts.html | Bans on Plastic Straws Are Growing, But Is the Travel Industry Doing Enough? | False | By Adam H. Graham | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/theater/tony-award-nominations.html | 2018 Tony Nominations: â€šÃ‚Â´Mean Girlsâ€šÃ‚Â´ and â€šÃ‚Â´SpongeBobâ€šÃ‚Â´ Lead the Way | False | By Michael Paulson | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-04 | https://www.nytimes.com/2018/05/01/theater/5-recommended-shows-me-and-my-girl-dance-nation.html | 5 Shows to See in New York: â€šÃ‚Â´Me and My Girl,â€šÃ‚Â´ â€šÃ‚Â´Dance Nationâ€šÃ‚Â´ and More | False | By Ben Brantley | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-05 | https://www.nytimes.com/2018/05/01/arts/new-york-times-art-leaders-network-berlin.html | At Art Leaders Network, Some Panelists Challenge Themselves | False | By Farah Nayeri | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-05 | https://www.nytimes.com/2018/05/01/arts/excerpts-from-the-art-leaders-network-conference.html | Excerpts From the Art Leaders Network Conference | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/realestate/pet-friendly-decorating.html | Dogs and Cats and Decorating: Itâ€šÃ‚Â´s Easier Than You Think | False | By Michelle Higgins | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/arts/music/review-metropolitan-opera-auditions.html | Review: An Afternoon of Opera Stars in the Making | False | By Anthony Tommasini | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/us/politics/trump-mueller-russia-questions.html | Trump Calls Disclosure of Mueller Questions in Russia Investigation â€šÃ„Â²Disgracefulâ€šÃ„Â´ | False | By Eileen Sullivan | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/business/dealbook/trade-war-delay.html | Apple Plans to Give Investors Back $100 Billion: DealBook Briefing | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/middleeast/iran-telegram-app-russia.html | Iran, Like Russia Before It, Tries to Block Telegram App | False | By Thomas Erdbrink | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/business/were-in-the-money-sainsburys-asda.html | â€šÃ„Â¹Weâ€šÃ„Â´re in the Moneyâ€šÃ„Â´: Sainsburyâ€šÃ„Â´s Chief Sings Himself Into Trouble | False | By Mark A. Walsh | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/05/01/realestate/new-york-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/theater/tony-awards-nominees-list.html | Tony Awards 2018: Full List of Nominations | False | By Peter Libbey | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/travel/service-animals-planes.html | Is That Dog (or Pig) on Your Flight Really a Service Animal? | False | By Christopher Mele | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/arts/dance/review-sarah-michelsons-performance-space-new-york.html | Review: Sarah Michelsonâ€šÃ„Â´s Radical Sadness | False | By Brian Seibert | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-04 | https://www.nytimes.com/2018/05/01/books/zora-neale-hurston-new-book.html | A Work by Zora Neale Hurston Will Finally Be Published | False | By Alexandra Alter | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/health/fda-crackdown-vaping-children.html | Vaping Products That Look Like Juice Boxes and Candy Are Target of Crackdown | False | By Katie Thomas | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/arts/dance/jerome-robbins-something-to-dance-about-warren-carlyle.html | Bringing Jerome Robbinsâ€šÃ„Â´ Broadway Home to City Ballet | False | By Roslyn Sulcas | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/fashion/weddings/a-carefree-life-with-a-few-bumps-along-the-way.html | A Carefree Life With a Few Bumps Along the Way | False | By Alix Strauss | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/obituaries/everett-fahy-authority-on-european-painting-is-dead-at-77.html | Everett Fahy, Museum Authority on European Painting, Is Dead at 77 | False | By Richard Sandomir | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/arts/design/menil-drawing-institute-houston-jasper-johns.html | The Menil Drawing Institute in Houston Will Open in November | False | By Andrew R. Chow | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/opinion/the-democrats-real-diversity-problem.html | The Democratsâ€šÃ„Â´ Real Diversity Problem | False | By Michael Tomasky | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/movies/bowery-club-poets-take-issue-with-documentary.html | Bowery Club Poets Take Issue With Documentary | False | By John Anderson | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/europe/uk-jeremy-corbyn-labour.html | Labour Targets Election Gains in the Playgrounds of Londonâ€šÃ„Â´s Superrich | False | By Stephen Castle | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/sports/kentucky-derby-draw-odds.html | Kentucky Derby Draw, Post Positions and Contenders | False | By Melissa Hoppert | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/arts/music/r-kelly-timesup-metoo-muterkelly.html | R. Kelly Faces a #MeToo Reckoning as Timeâ€šÃ„Â´s Up Backs a Protest | False | By Joe Coscarelli | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-03 | https://www.nytimes.com/2018/05/01/style/wicked-stepmother.html | I Have a Real-Life Wicked Stepmother. How Do I Handle Her? | False | By Cheryl Strayed and Steve Almond | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/magazine/what-happens-when-people-and-companies-are-both-just-brands.html | What Happens When People and Companies Are Both Just â€šÃ„Â¹Brandsâ€šÃ„Â´? | False | By Amanda Hess | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/dining/la-mercerie-review-soho.html | French Cafe Food, Not So New but Very Much Improved | False | By Pete Wells | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/dining/jewish-artichokes-rome-kosher.html | Is This Artichoke Kosher? Rome Defends a Classic Jewish Dish | False | By Jason Horowitz | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/arts/design/stephen-posen-zac-posen-vito-schnabel.html | Stephen Posen Knows How to Fashion a Line. So Does His Son, Zac Posen. | False | By Ted Loos | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/theater/tony-nominees-critics-reaction.html | In a Slim Season, the Tonys Show Love to Brits, Classics and Sponges | False | By Ben Brantley and Jesse Green | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/business/trade-tariffs-trump-europe.html | Europe Is Annoyed, Not Grateful, After Trump Delays Tariffs | False | By Jack Ewing | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/opinion/gay-assimilation.html | Gay Assimilation? | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/opinion/church-politics.html | Christian, Not â€šÃ„Â²Politicalâ€šÃ„Â´ | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/europe/france-lawsuit-website.html | This Man Is Taking France to Court to Win Back France.com | False | By Niraj Chokshi | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/opinion/letters/economy-leonhardt.html | Suggestions for an Economy That Delivers | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-03 | https://www.nytimes.com/2018/05/01/technology/instagram-bully-filter.html | Instagram Unveils a Bully Filter | False | By Laura M. Holson | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/health/ticks-mosquitoes-diseases.html | Tick and Mosquito Infections Spreading Rapidly, C.D.C. Finds | False | By Donald G. McNeil Jr. | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/technology/mark-zuckerberg-facebook-privacy.html | Mark Zuckerberg Has a Message: Facebook Will Keep Building | False | By Sheera Frenkel and Cade Metz | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/theater/tina-fey-renee-fleming-tony-nominations.html | Tina Fey, RenÃ©Â©e Fleming and Andrew Garfield on Their Tony Nominations | False | By Reggie Ugwu, Michael Cooper and Sopan Deb | | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/climate/epa-kelly-perrotta-resignations.html | Two Top Aides to Scott Pruitt Quit the E.P.A. Unexpectedly | False | By Coral Davenport | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/europe/hungary-viktor-orban-judges.html | After Viktor Orbanâ€šÃ„Â´s Victory, Hungaryâ€šÃ„Â´s Judges Start to Tumble | False | By Patrick Kingsley | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-08 | https://www.nytimes.com/2018/05/01/science/gaia-map-milky-way.html | Gaiaâ€šÃ„Â´s Map of 1.3 Billion Stars Makes for a Milky Way in a Bottle | False | By Dennis Overbye | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/dining/matthew-kenney-nyc-restaurant-news.html | Matthew Kenneyâ€šÃ„Â´s Latest, Nodding to Japan, Opens in the East Village | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/africa/uganda-lra-refugees.html | Sowing Peanuts, Reaping Ammo in Uganda | False | By Megan Specia and Kassie Bracken | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/asia/japan-korea-diplomacy-abe.html | Wary of Being Left Out, Japan Will Host Chinese and South Korean Leaders | False | By Motoko Rich | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/business/economy/rust-belt-cities.html | Lessons From Rust-Belt Cities That Kept Their Sheen | False | By Eduardo Porter | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/books/review-moralist-woodrow-wilson-patricia-otoole.html | In â€šÃ„Â²The Moralist,â€šÃ„Â´ Woodrow Wilson and the Hazards of Idealism | False | By Jennifer Szalai | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/business/durham-real-estate-growth.html | In a Revived Durham, Black Residents Ask: Is There Still Room for Us? | False | By Amanda Abrams | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-20 | https://www.nytimes.com/2018/05/01/books/review/into-raging-sea-rachel-slade.html | A Disaster at Sea, Animated by 26 Hours of Black-Box Recordings | False | By Douglas Preston | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-01 | https://www.nytimes.com/2018/05/01/arts/a-different-picture-women-filmmakers-bam.html | Donâ€šÃ„Â´t Cry, Resist! Movies From a Female Revolution | False | By Manohla Dargis | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/well/mosquitoes-ticks-lyme-disease-protection.html | How to Protect Yourself From Mosquitoes and Ticks | False | By Roni Caryn Rabin | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/asia/peppa-pig-china-censors.html | Peppa Pig, Unlikely Rebel Icon, Faces Purge in China | False | By Amy Qin | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/business/dealbook/ceos-social-change.html | C.E.O.s Should Lead on Addressing Social Issues, Poll Finds | False | By Andrew Ross Sorkin | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/europe/poland-hungary-european-union-money.html | As Poland and Hungary Flout Democratic Values, Europe Eyes the Aid Spigot | False | By Steven Erlanger | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/europe/uk-royal-wedding-tabloids.html | Britainâ€šÃ„Ã´s Wedding-Mad Tabloids Feel a Cold Royal Shoulder | False | By Ellen Barry | | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/climate/california-sues-trump-administration.html | California Sues Trump Administration Over Car Emissions Rules | False | By Hiroko Tabuchi and Coral Davenport | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-03 | https://www.nytimes.com/2018/05/01/arts/television/matt-groening-simpsons-apu.html | â€šÃ„Â³Simpsonsâ€šÃ„Â´ Creator Says of Apu Criticism, â€šÃ„Â³People Love to Pretend Theyâ€šÃ„Â´re Offendedâ€šÃ„Â´ | False | By Daniel Victor | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/us/politics/hurricane-maria-puerto-rico-emergency-aid.html | In Devastated Puerto Rico, Universities Get Just a Fraction of Storm Aid | False | By Erica L. Green and Emily Cochrane | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/opinion/mueller-trump.html | A Preview of Muellerâ€šÃ„Ã´s Questions for Trump | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/movies/animal-house-oral-history.html | â€šÃ„Â³Animal Houseâ€šÃ„Â´ Oral History: From Richard Pryor to a Real Melee | False | By Bruce Fretts | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/nyregion/john-giuca-retrial.html | Prosecutors Prepare to Retry the 2003 Killing of a College Student | False | By Alan Feuer | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/europe/armenia-prime-minister.html | Denied Power, Armenian Opposition Leader Urges Nationwide Strikes | False | By Neil MacFarquhar | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/business/vista-outdoor-firearms.html | Vista, Maker of Ammunition and Recreation Gear, Plans to Sell Off Gun-Making Unit | False | By Tiffany Hsu | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-08 | https://www.nytimes.com/2018/05/01/well/live/adopt-5-healthy-habits-live-12-to-14-years-longer.html | Adopt 5 Healthy Habits, Live 12 to 14 Years Longer | False | By Nicholas Bakalar | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/arts/design/david-zwirner-to-represent-joan-mitchell.html | David Zwirner to Represent Abstract Painter Joan Mitchell | False | By Robin Pogrebin | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/sports/real-madrid-bayern-munich-champions-league.html | Champions League: Real Madrid Pounces on Bayern Munichâ€šÃ„Ã´s Mistake | False | By Rory Smith | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-03 | https://www.nytimes.com/2018/05/01/style/who-is-hostess-at-the-odeon.html | The Hostess With the Mostess at the Odeon | False | By Steven Kurutz | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/nyregion/success-academy-loeb-galbraith.html | Success Academy Chairman, Daniel Loeb, Is Stepping Down | False | By Sharon Otterman | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/arts/music/kanye-west-charlamagne-interview-tmz.html | What Kanye West Said About Slavery, Obama and Mental Health in His New Interviews | False | By Joe Coscarelli and Reggie Ugwu | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/sports/golden-state-warriors-stephen-curry-pelicans.html | Stephen Curryâ€šÃ„Ã´s Return Boosts Warriors to Win Over Pelicans | False | By Benjamin Hoffman | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-06 | https://www.nytimes.com/2018/05/01/magazine/why-was-her-vision-jerky-and-blurry-if-there-was-nothing-wrong-with-her-eyes.html | Why Was Her Vision Jerky and Blurry if There Was Nothing Wrong With Her Eyes? | False | By Lisa Sanders, M.D. | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/nyregion/new-york-school-segregation-carranza.html | First Test for New York Chancellor: A Middle School Desegregation Plan | False | By Elizabeth A. Harris | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/obituaries/dr-donald-seldin-who-put-a-medical-school-on-the-map-dies-at-97.html | Dr. Donald Seldin, Who Put a Medical School on the Map, Dies at 97 | False | By Sam Roberts | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-07 | https://www.nytimes.com/2018/05/01/nyregion/metropolitan-diary-lonely-highway.html | Lonely Highway | False | By Rayna Leiter | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/americas/mexico-election-fake-news.html | Bots and Trolls Elbow Into Mexicoâ€šÃ„Ã´s Crowded Electoral Field | False | By Kirk Semple and Marina Franco | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/business/dealbook/sprint-t-mobile-merger-regulatory-approval.html | Sprint and T-Mobile C.E.O.s Are in Washington to Sell Their Merger. Hereâ€šÃ„Ã´s What Theyâ€šÃ„Â´ll Confront. | False | By Michael J. de la Merced and Alan Rappeport | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/opinion/robert-mueller-russia-investigation.html | What Robert Mueller Knows | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/technology/snapchat-redesign-snap-earnings.html | Snap to Tweak Snapchatâ€šÃ„Ã´s Redesign After Users Complain | False | By Nellie Bowles | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/insider/front-burner-column-florence-fabricant.html | In 200 Words or Less, a Columnist Offers Bite-Size Recommendations | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/opinion/america-china-trump-trade.html | The U.S. and China Are Finally Having It Out | False | By Thomas L. Friedman | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/us/puerto-rico-protests.html | Protest in Puerto Rico Over Austerity Measures Ends in Tear Gas | False | By Patricia Mazzei | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/obituaries/jabo-starks-drummer-for-james-brown-dies-at-79.html | Jabo Starks, Drummer for James Brown, Dies at 79 | False | By Daniel E. Slotnik | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/arts/television/should-cosby-jurors-names-stay-secret.html | Should the Cosby Jurorsâ€šÃ„Ã´ Names Stay Secret? | False | By Jon Hurdle | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-08 | https://www.nytimes.com/2018/05/01/science/humpback-whale-antarctica.html | Humpback Whale Baby Boom Near Antarctica | False | By Karen Weintraub | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/us/politics/rosenstein-justice-department-republicans.html | Justice Dept. Wonâ€šÃ„Ã´t Be Extorted, Rosenstein Warns Republicans | False | By Katie Benner and Nicholas Fandos | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/sports/hockey/vegas-golden-knights-sportsbooks.html | The Golden Knights Are on a Roll, Leaving Vegas Oddsmakers to Shudder | False | By Matt Rybaltowski | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/technology/facebook-dating-tinder-match.html | For More Than Just Friends? Facebook Will Soon Offer a Dating Service | False | By Cade Metz and Sheera Frenkel | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/opinion/ford-green-cars-suv.html | Why Is a â€šÃ„Â²Greenâ€šÃ„Â´ Car Company Pivoting Back to S.U.V.s? | False | By Jamie Lincoln Kitman | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/nyregion/heroin-puppies-veterinarian-smuggling.html | Veterinarian Charged With Smuggling Heroin Inside Puppies | False | By Al Baker and Sean Piccoli | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/us/ecstasy-molly-ptsd-mdma.html | Ecstasy as a Remedy for PTSD? You Probably Have Some Questions. | False | By Dave Philipps | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/business/amazon-boston-vancouver.html | Amazon, Not Waiting for HQ2, Announces Projects in Boston and Vancouver | False | By Tiffany Hsu | 2018-07-12 | TX 8-579-395 |
| 2018-05-01 | 2018-05-02 | https://www.nytimes.com/2018/05/01/nyregion/deblasio-nyc-newark-baraka.html | De Blasioâ€šÃ„Ã´s Pitch for Progressivism Finds an Ally Across the River | False | By Jeffery C. Mays | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/opinion/netanyahu-iran.html | Netanyahuâ€šÃ„Ã´s Flimflam on Iran | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/world/americas/pompeo-swagger-state-department.html | Pompeo Promises to Return â€šÃ„Â²Swaggerâ€šÃ„Â´ to the State Department | False | By Gardiner Harris | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/us/koch-george-mason-university.html | Revelations Over Koch Gifts Prompt Inquiry at George Mason University | False | By Anemona Hartocollis | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/us/politics/trump-doctor-harold-bornstein.html | Trumpâ€šÃ„Ã´s Former Doctor Says Office Was Raided and Files Seized | False | By Katie Rogers and Lawrence K. Altman, M.D. | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/us/politics/trump-mueller-interview-questions.html | Why Answering Muellerâ€šÃ„Ã´s Questions Could Be a Minefield for Trump | False | By Charlie Savage | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/opinion/national-labor-relations-economist.html | The Red-Scare Relic That Holds Back Smart Labor Policy | False | By Hiba Hafiz | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/technology/apple-stock-buyback-earnings.html | Apple Says It Will Buy Back $100 Billion in Stock | False | By Jack Nicas | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/us/daca-lawsuit-texas.html | Seven States, Led by Texas, Sue to End DACA Program | False | By Maggie Astor | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/us/pruitt-epa-trips-lobbyists.html | A Lobbyist Helped Scott Pruitt Plan a Morocco Trip. Then Morocco Hired the Lobbyist. | False | By Eric Lipton, Lisa Friedman and Kenneth P. Vogel | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/us/politics/israel-iran-deal-united-states.html | Israelâ€šÃ„Ã´s Claims on Iran Divide Europe and U.S. on Merits of Nuclear Deal | False | By Mark Landler, David M. Halbfinger and David E. Sanger | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/business/times-metro-editor-accused.html | Women Said to Accuse Times Editor Who Resigned of Inappropriate Behavior | False | By Tiffany Hsu | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/us/stephon-clark-official-autopsy.html | Stephon Clarkâ€šÃ„Ã´s Official Autopsy Conflicts With Earlier Findings | False | By Jose A. Del Real | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/sports/mets-braves.html | Braves Youth Movement Looks Awfully Grown Up in Win Over Mets | False | By James Wagner | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/business/media/weinstein-company-lantern-bankruptcy-deal.html | Weinstein Company Declares a Winner in Its Bankruptcy Sale | False | By Brooks Barnes | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/sports/trevor-bauer-astros-pitching.html | How Is the Astrosâ€šÃ„Ã´ Pitching So Good? Trevor Bauer Has Theories | False | By Billy Witz | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/pageoneplus/corrections-may-2-2018.html | Corrections: May 2, 2018 | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/todayspaper/quotation-of-the-day-why-talking-to-mueller-could-be-a-minefield-for-trump.html | Quotation of the Day: Why Talking to Mueller Could Be a Minefield for Trump | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/01/business/xerox-fujifilm-chief-executive.html | Xeroxâ€šÃ„Ã´s Leaders Depart, Putting Fujifilm Deal in Jeopardy | False | By Carlos Tejada | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/02/sports/justin-verlander-astros-yankees.html | After Justin Verlander Steps Aside, Yankees Break Through in Houston | False | By Billy Witz | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/opinion/sajid-javid-home-office-hostile-environment.html | A New Face Wonâ€šÃ„Ã´t Change the British Governmentâ€šÃ„Ã´s Racist Heart | False | By Maya Goodfellow | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/02/arts/television/whats-on-tv-wednesday-being-serena-and-the-americans.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Â¨Being Serenaâ€šÃ„Ã´ and â€šÃ„Â¨The Americansâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/magazine/letter-of-recommendation-crying-at-movies.html | Letter of Recommendation: Crying at Movies | False | By Kevin Lincoln | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/magazine/busted-leaders-boosted-economies.html | Corrupt Leaders Are Falling Around the World. Will It Boost Economies? | False | By Brook Larmer | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/magazine/how-to-sing-a-lullaby.html | How to Sing a Lullaby | False | By Malia Wollan | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/magazine/new-sentences-from-all-the-pieces-matter-the-inside-story-of-the-wire.html | New Sentences: From â€šÃ„Â¨All the Pieces Matter: The Inside Story of â€šÃ„Â¨The Wireâ€šÃ„Ã´ â€šÃ„Ã´ | False | By Sam Anderson | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/magazine/what-if-our-sons-birth-mother-wants-a-relationship-with-him-but-not-us.html | What if Our Sonâ€šÃ„Ã´s Birth Mother Wants a Relationship With Him â€šÃ„Â® but Not Us? | False | By Kwame Anthony Appiah | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/politics/trump-well-see-what-happens.html | â€šÃ„Â¨Weâ€šÃ„Ã´ll See,â€šÃ„Ã´ Trump Says on North Korea. And Iran. And Nafta. And So On. | False | By Katie Rogers | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-08 | https://www.nytimes.com/2018/05/02/well/move/even-a-little-exercise-might-make-us-happier.html | Even a Little Exercise Might Make Us Happier | False | By Gretchen Reynolds | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/arizona-teachers-philippines.html | Teacher Pay Is So Low in Some U.S. School Districts That Theyâ€šÃ„Ã´re Recruiting Overseas | False | By Dana Goldstein | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/technology/china-xi-jinping-technology-innovation.html | Tech Giants Feel the Squeeze as Xi Jinping Tightens His Grip | False | By Raymond Zhong and Paul Mozur | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/books/review/america-is-not-the-heart-elaine-castillo.html | A Debut Novel Traces the Filipino Experience in the United States | False | By Ligaya Mishan | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/what-it-takes-to-get-asylum-us.html | What It Takes to Get Asylum in the U.S. | False | By Miriam Jordan and Simon Romero | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/02/books/review/nikolai-gogol.html | The Russian Comic Writer Whoâ€šÃ„Ã´s an Antidote to Mad Times | False | By Julian Lucas | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/arts/frieze-new-york-bars-restaurants.html | Hereâ€šÃ„Â´s Where to Go After Frieze New York | False | By Jeremy Allen | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/arts/frieze-allied-editions-new-york.html | Fine Art for $120? Itâ€šÃ„Â´s Not Impossible | False | By Shannon Eblen | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/arts/frieze-new-york-art-fair.html | As Frieze Expands, Its New York Fair Freshens Up | False | By Ted Loos | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/travel/sofia-klek-squat-shops-cold-war.html | Breathing New Life Into Bulgariaâ€šÃ„Â´s Cold War Bunkers | False | By Eliot Stein | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/politics/federal-reserve-meeting-rates.html | Fed Holds Rates Steady and Stays on Track for June Increase | False | By Jim Tankersley | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/travel/european-hotels-festivals.html | 10 Festive Hotels in Europe | False | By Elaine Glusac | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/movies/dear-movie-industry-metoo-netflix.html | Dear Movie Industry, We Have Thoughts | False | By A.O. Scott and Manohla Dargis | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/arts/art-forgeries-sothebys.html | Where Art Forgeries Meet Their Match | False | By Anita Gates | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/realestate/living-in-northport-ny.html | Northport, N.Y.: Old-Time Charm in a Waterfront Village | False | By Marcelle Sussman Fischler | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/europe/ukraine-mueller-manafort-missiles.html | Ukraine, Seeking U.S. Missiles, Halted Cooperation With Mueller Investigation | False | By Andrew E. Kramer | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/nyregion/new-york-today-spring-photos.html | New York Today: Spring Comes to the City. For Real This Time. | False | By Jonathan Wolfe | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/asia/myanmar-journalists-police-captain.html | Surprise Ruling in Myanmar Favors Jailed Reuters Journalists | False | By Saw Nang and Richard C. Paddock | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/movies/franz-rogowski.html | An Unlikely Sex Symbol, Poised for a Breakthrough | False | By Thomas Rogers | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/europe/armenia-protests-parliament.html | Armeniaâ€šÃ„Â´s Opposition, Blocked in Parliament, Raises Pressure in the Streets | False | By Neil MacFarquhar | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/business/dealbook/apple-stock-buyback.html | Even Tesla Seems Worried Itâ€šÃ„Â´s Consuming Too Much Cash: DealBook Briefing | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-05 | https://www.nytimes.com/2018/05/02/opinion/politicians-dont-need-new-ideas.html | Politicians Donâ€šÃ„Â´t Need New Ideas | False | By Paul Krugman | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/world/europe/telegram-iran-russia.html | What Is Telegram, and Why Are Iran and Russia Trying to Ban It? | False | By Palko Karasz | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/technology/personaltech/why-are-there-so-many-android-versions.html | Why Are There So Many Android Versions? | False | By J. D. Biersdorfer | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/arts/design/flag-art-foundation-contemporary-austin-art-prize.html | Collectors Join Forces to Create $800,000 Art Prize | False | By Robin Pogrebin | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/realestate/375000-homes-in-west-virginia-minnesota-and-connecticut.html | $375,000 Homes in West Virginia, Minnesota and Connecticut | False | By Julie Lasky | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/realestate/house-hunting-in-nicaragua.html | House Hunting in â€šÃ„Â¶ Nicaragua | False | By Vivian Marino | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/sports/basketball/cleveland-cavaliers-golden-state-warriors-nba-playoffs.html | Cavaliers and Warriors Take Big Steps to Another Rematch | False | By Victor Mather | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/arts/television/vida-flips-the-script-on-gentrification.html | â€šÃ„Â³Vidaâ€šÃ„Â´ Flips the Script on Gentrification | False | By Robert Ito | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/movies/ryan-reynolds-deadpool-2.html | This Story Has Already Stressed Ryan Reynolds Out | False | By Cara Buckley | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/europe/spain-eta-disbands-basque.html | Basque Group ETA Disbands, After Terrorist Campaign Spanning Generations | False | By Raphael Minder | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/movies/review-bad-samaritan-david-tennant.html | Review: A Burglar Breaks Into the Wrong House in â€šÃ„Â³Bad Samaritanâ€šÃ„Â´ | False | By Glenn Kenny | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/arts/design/show-us-your-wall-nicholas-baume.html | A Curator With a 3-D Râ€šÃ„Ã²sumâ€šÃ„Ã© in Every Room | False | By Hilarie M. Sheets | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/fashion/weddings/romancing-the-stone.html | Romancing the Stone | False | By Karen Stabiner | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/europe/mo-salah-liverpool-champions-league.html | Mo Salah of Liverpool Breaks Down Cultural Barriers, One Goal at a Time | False | By Rory Smith | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/sports/baseball/mets-matt-harvey.html | Matt Harvey Comes to a Crossroads With the Mets | False | By Tyler Kepner | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/opinion/trump-korea-nobel.html | Pursuing a Korea Deal, and a Nobel Peace Prize? | False | | | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/asia/chinese-prom-dress.html | TeenageräۥÂ,Â´s Prom Dress Stirs Furor in U.S. äۥÂ,Â® but Not in China | False | By Amy Qin | | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/style/where-is-design-going.html | Where Is Design Going? | False | By Julie Lasky | | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/iowa-abortion-law-bill.html | Iowa Lawmakers Pass Abortion Bill With Roe v. Wade in Sights | False | By Julie Bosman and Mitch Smith | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/nyregion/nyc-bail-atm-rikers.html | Cash Is Still Hard to Find in New York City Courthouses | False | By Jeffery C. Mays | | TX 8-579-395 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/world/europe/czech-sexism-beer-metoo.html | Czech Brewer Mocks #MeToo, Calling It a äۥÂ,Â²Pathological CampaignäۥÂ,Â´ | False | By Kasia Pilat | | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/style/fortnite.html | All We Want to Do Is Watch Each Other Play Video Games | False | By Nellie Bowles | | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/politics/house-obamacare-repeal-vote-anniversary.html | On Anniversary of House Obamacare Repeal, Democrats Look to Extract a Price | False | By Thomas Kaplan | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/middleeast/libya-attack-elections.html | Suicide Attack Targets Electoral Commission in Libya | False | By Suliman Ali Zway | | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/books/hernan-diaz-in-the-distance.html | A Debut Novel. A Tiny Press. A Pulitzer Finalist. | False | By Lawrence Downes | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/sports/football/eric-reid-grievance.html | Eric Reid Files Grievance Against N.F.L., Saying Owners Are Keeping Him Out | False | By Victor Mather | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/arts/jane-chu-nea-chairwoman-to-step-down.html | N.E.A. Chairwoman to Step Down in June | False | By Sopan Deb | | TX 8-579-395 |
| 2018-05-02 | 2018-05-05 | https://www.nytimes.com/2018/05/02/arts/dance/beyonce-coachella-choreographers-chris-grant-jaquel-knight.html | The Choreographers Who Set Beyoncäۥ§Â© in Motion at Coachella | False | By Gia Kourlas | | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/africa/church-attack-central-african-republic.html | Gunmen Attack Church in Central African Republic, and Warn of More Violence | False | By Jina Moore | | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/politics/emmet-flood-ty-cobb-white-house-lawyer-special-counsel.html | Trump Adds Clinton Impeachment Lawyer, Bracing for a Fight on Multiple Fronts | False | By Matt Apuzzo and Michael S. Schmidt | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/nyregion/harvey-weinstein-sexual-assault.html | Lawsuit Against Weinstein Might Open Door to Criminal Charges | False | By Matthew Haag and James C. McKinley Jr. | | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/business/southwest-flight-window-emergency-landing.html | Southwest Plane Forced to Land After Cabin Window Breaks in Air | False | By Zach Wichter | | TX 8-579-395 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/world/europe/nobel-prize-literature.html | Why There WonäۥÂ,Â´t Be a Nobel Prize in Literature This Year | False | By Christina Anderson and Palko Karasz | | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/02/books/review-slave-old-man-patrick-chamoiseau-barracoon-zora-neale-hurston.html | äۥÂ,Â²BarracoonäۥÂ,Â´ and äۥÂ,Â²Slave Old ManäۥÂ,Â´ Approach the Trauma of Slavery With Care and Kinship | False | By Parul Sehgal | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/02/theater/assembled-identity-review.html | Review: In äۥ§Â,Â²Assembled Identity,äۥÂ,Â´ They Laugh Alike, They Walk Alike, but TheyäۥÂ,Â´re Not Twins | False | By Laura Collins-Hughes | | TX 8-579-395 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/world/europe/swedish-meatballs-turkey.html | Swedish Meatballs Are Turkish? äۥÂ,Â²My Whole Life Has Been a LieäۥÂ,Â´ | False | By Ceylan Yeginsu | | TX 8-579-395 |
| 2018-05-02 | 2018-05-09 | https://www.nytimes.com/2018/05/02/arts/dance/jerome-robbins-in-124-costumes-and-30-minutes.html | Jerome Robbins in 124 Costumes and 30 Minutes | False | By Joshua Barone, Nina Westervelt and Laura OäۥÂ,Â´Neill | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/movies/tully-postpartum-depression-charlize-theron.html | Diablo Cody, Responding to Criticism, Says â€šÃ¹Tullyâ€šÃ¸Ã´ Is Meant to Be â€šÃ¹Uncomfortableâ€šÃ¸Ã´ | False | By Christina Caron | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/arts/television/the-rain-netflix-review.html | Streaming This Week, a Short History of Scandinavian TV | False | By Mike Hale | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/asia/sri-lanka-vesak-buddhas-birthday.html | How to Celebrate Buddha in Sri Lanka? Stop Partying, Some Say | False | By Maria Abi-Habib | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/middleeast/israel-netanyahu-iran.html | Israeli Law Vesting War Power in 2 Top Leaders Faces Criticism | False | By Isabel Kershner | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/sports/redskins-cheerleaders-nfl.html | Washington Redskins Cheerleaders Describe Topless Photo Shoot and Uneasy Night Out | False | By Juliet Macur | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/arts/music/best-live-jazz-andrew-cyrille-linda-may-han-oh.html | Live Jazz: 5 April Standouts, From Andrew Cyrille to Linda May Han Oh | False | By Giovanni Russonello | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/politics/trump-justice-department-house-republicans.html | Trump Joins House Attacks Over Investigations | False | By Nicholas Fandos and Adam Goldman | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/climate/epa-pruitt-australia-travel.html | Ex-Lobbyist for Foreign Governments Helped Plan Pruitt Trip to Australia | False | By Lisa Friedman, Eric Lipton and Kenneth P. Vogel | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/nyregion/cuomo-nixon-poll-governor-election-primary.html | Cuomo Leads Nixon by 22 Points in New Poll | False | By Shane Goldmacher | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/technology/personaltech/visual-journalism-drones.html | Taking Visual Journalism Into the Sky With Drones | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/middleeast/islamic-state-attack-iraq.html | These Iraqi Farmers Said No to ISIS. When Night Came They Paid the Price. | False | By Margaret Coker and Falih Hassan | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/business/us-brazil-tariffs.html | The U.S. Says It Has a Tariff Deal With Brazil. Brazil Disagrees. | False | By Shasta Darlington | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/arts/design/art-fairs-in-brooklyn.html | Anti-Frieze Art Fairs Abound in Brooklyn | False | By Brook S. Mason | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/opinion/abortion-el-salvador.html | Abortion in El Salvador | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/nyregion/summer-zervos-trump-apprentice.html | Summer Zervos, Trump Accuser, Subpoenas â€šÃ¹The Apprenticeâ€šÃ¸Ã´ Recordings | False | By Niraj Chokshi | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/arts/music/kanye-west-truth-twitter-trump.html | The Battle for Kanye West Is Happening in Real Time | False | By Jon Caramanica | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/t-magazine/andy-warhol-photo-portraits.html | Andy Warholâ€šÃ¸Ã´s Never-Before-Seen Photo Portraits | False | By Alice Newell-Hanson | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/opinion/e-cigarettes.html | The E-Cigarette Lure | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/arts/television/vida-starz-review.html | Review: In â€šÃ¹Vida,â€šÃ¸Ã´ Home Is Where the Gentrification Is | False | By James Poniewozik | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/charlottesville-white-supremacist-attack.html | First Attacker Convicted in Beating at Charlottesville Rally | False | By Daniel Victor | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/politics/cambridge-analytica-shut-down.html | Cambridge Analytica to File for Bankruptcy After Misuse of Facebook Data | False | By Nicholas Confessore and Matthew Rosenberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/opinion/privacy.html | Big Brother, Everywhere | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/opinion/summer-1978.html | The Summer of â€šÃ¹Ã´78 | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/opinion/college-writing.html | How College Students Can Learn to Write Well | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/politics/trump-china-telecoms-restrictions.html | White House Considers Barring Chinese Telecom Sales as Tensions Mount | False | By Ana Swanson and Cecilia Kang | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/opinion/israel-iran-nuclear.html | Israel and Iran | False | | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/obituaries/luis-garcia-meza-bolivian-dictator-jailed-for-genocide-dies-at-88.html | Luis Garcíaʼšá‰a Meza, Bolivian Dictator Jailed for Genocide, Dies at 88 | False | By Sam Roberts | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/nyregion/assembly-bohen-democrat-republican.html | Elected on G.O.P. Line, a Democrat Sits Alone | False | By Jesse McKinley | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/opinion/silicon-valley-pentagon.html | Why Silicon Valley Must Go to War | False | By Christopher M. Kirchhoff | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/politics/trump-china-trade.html | Trump Trade Officials Will Present a Hard Line in China, but Internally They Are Divided | False | By Ana Swanson and Jim Tankersley | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/obituaries/marcia-hafif-painter-of-monochromatic-works-is-dead-at-88.html | Marcia Hafif, Painter of Monochromatic Works, Is Dead at 88 | False | By Neil Genzlinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-08 | https://www.nytimes.com/2018/05/02/well/live/saunas-may-reduce-stroke-risk.html | Saunas May Reduce Stroke Risk | False | By Nicholas Bakalar | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/movies/in-the-year-of-the-pig-vietnam-emile-de-antonio.html | In the Heat of Battle, ʼšáÂ²In the Year of the PigʼšáÂ„Â´ | False | By J. Hoberman | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/fashion/how-to-update-your-look-for-spring.html | The Top 5 Ways to Update Your Look | False | By Hayley Phelan | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/military-plane-crash-georgia-puerto-rico.html | Military Plane Crashes Near Savannah, With All 9 on Board Believed Dead | False | By Alan Blinder and Patricia Mazzei | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/politics/guantanamo-detainee-transferred-trump-al-darbi.html | U.S. Transfers First GuantáʼšÂªnamo Detainee Under Trump, Who Vowed to Fill It | False | By Charlie Savage | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/africa/nigeria-boko-haram-terrorism-attacks.html | ʼšáÂ²ShockedʼšáÂ„Â´ by Attack on Mosque, Nigeria Tightens Security in Northeast | False | By Emmanuel Akinwotu and Aurelien Breeden | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/europe/hungary-judges-independence.html | HungaryʼšáÂ„Â´s Judges Warn of Threats to Judicial Independence | False | By Benjamin Novak and Patrick Kingsley | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/technology/zynga-shares.html | Tech Founders Embraced Control Over Companies. This One Is Giving It Up. | False | By Nick Wingfield and Jack Nicas | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/starbucks-arrest-philadelphia-settlement.html | 2 Black Men Settle With Starbucks and Philadelphia Over Arrest | False | By Jacey Fortin | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/nyregion/two-new-works-of-fiction-about-mass-transit-and-a-daring-female-pilot.html | Two New Works of Fiction About Mass Transit and a Daring Female Pilot | False | By Sam Roberts | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/business/tesla-earnings-model-3.html | Tesla Is Still Burning Cash, but Elon Musk Sees a Turning Point | False | By Neal E. Boudette | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/technology/bitcoin-goldman-sachs.html | Goldman Sachs to Open a Bitcoin Trading Operation | False | By Nathaniel Popper | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-06 | https://www.nytimes.com/2018/05/02/nyregion/the-creepy-magic-of-the-red-backed-salamander.html | The Creepy Magic of the Red-Backed Salamander | False | By Dave Taft | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/sports/soccer/liverpool-roma-champions-league.html | Champions League: Liverpool Ousts Roma in Loss That Doubles as a Triumph | False | By Rory Smith | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/obituaries/art-paul-art-director-who-gave-playboy-its-look-dies-at-93.html | Art Paul, Art Director Who Gave Playboy Its Look, Dies at 93 | False | By Richard Sandomir | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/americas/chile-abuse-catholic-church.html | Abuse Victims Meet With Pope Francis: ʼšáÂ²We Need Concrete ActionsʼšáÂ„Â´ | False | By Elisabetta Povoledo | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/movies/the-guardians-review.html | Review: In ʼšáÂ²The Guardians,ʼšáÂ„Â´ Trouble on the Home Front in Wartime France | False | By A.O. Scott | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2019/05/01/arts/spongebob-squarepants-stephen-hillenburg.html | SpongeBob SquarePants Is 20 Now, and a Favorite Meme | False | By Michael Gold | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/middleeast/netanyahu-israel-iran-nuclear.html | With 3 Rapid Strokes, Netanyahu Advances IsraelʼšáÂ„Â´s Agenda Against Iran | False | By David M. Halbfinger | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-02 | 2018-05-07 | https://www.nytimes.com/2018/05/02/nyregion/metropolitan-diary-mistaken-star-sighting.html | A Mistaken Star Sighting | False | By Todd Strasser | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/world/middleeast/palestinians-abbas-israel-jews.html | Palestinian Leader Incites Uproar With Speech Condemned as Anti-Semitic | False | By Isabel Kershner | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/health/e-coli-romaine-update.html | E. Coli Outbreak Turns Deadly With a Fatal Case in California | False | By Maggie Astor | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/opinion/trump-asylum-immigration-caravans.html | The Truth Trump Doesnâ€šÃ„Ã´t Want You to Know About the Caravan | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/theater/a-brief-history-of-women-review-alan-ayckbourn.html | Review: â€šÃ„Ã²A Brief History of Women,â€šÃ„Ã´ an Alan Ayckbourn Comedy of Tragedies | False | By Ben Brantley | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-03 | https://www.nytimes.com/2018/05/02/nyregion/nyc-segregation-affordable-housing.html | From Former de Blasio Official, an Admission on Segregation | False | By J. David Goodman | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/02/opinion/metoo-asifa-bano.html | #MeToo Goes Global | False | By Nicholas Kristof | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/02/opinion/abbas-palestine-israel.html | Let Abbasâ€šÃ„Ã´s Vile Words Be His Last as Palestinian Leader | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/02/nyregion/davenport-hines-murder-trial.html | â€šÃ„Ã²Release the Demonsâ€šÃ„Ã´: Drug Rage Led to a Manhattan Killing, Lawyers Say | False | By Colin Moynihan | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-04 | https://www.nytimes.com/2018/05/02/arts/television/dear-white-people-creator-doubles-down-on-identity-politics.html | Why the Creator of â€šÃ„Ã²Dear White Peopleâ€šÃ„Ã´ Is Doubling Down on Identity Politics | False | By Reggie Ugwu | 2018-07-12 | TX 8-579-395 |
| 2018-05-02 | 2018-05-02 | https://www.nytimes.com/2018/05/02/opinion/west-virginia-indiana-republican-primary.html | Of Swamps, a New Pence and â€šÃ„Ã²Cocaine Mitchâ€šÃ„Ã´ | False | By Gail Collins | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/politics/iraq-artifacts-hobby-lobby-ice.html | Iraqi Artifacts Once Bought by Hobby Lobby Will Return Home | False | By Emily Cochrane | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/02/sports/jordan-montgomery-yankees.html | Yankeesâ€šÃ„Ã´ Jordan Montgomery Is Out Six to Eight Weeks | False | By Billy Witz | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/02/technology/amazon-development-tax.html | Amazon Pauses Huge Development Plans in Seattle Over Tax Plan | False | By Nick Wingfield | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/boy-scouts-girls.html | Boy Scouts Will Drop the â€šÃ„Ã²Boyâ€šÃ„Ã´ in Its Namesake Program, as It Welcomes Girls Next Year | False | By Maya Salam | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/politics/kelly-trump-relationship.html | Kelly Finds Himself in a Familiar Place in the Trump White House: Eyeing the Exits | False | By Julie Hirschfeld Davis and Maggie Haberman | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-28 | https://www.nytimes.com/2018/05/02/obituaries/overlooked-julia-de-burgos.html | Overlooked No More: Julia de Burgos, a Poet Who Helped Shape Puerto Ricoâ€šÃ„Ã´s Identity | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/02/business/xiaomi-china-ipo.html | Xiaomi, Chinese Gadget Maker, Opens Floodgates for Hong Kong I.P.O.s | False | By Alexandra Stevenson | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/02/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Jason Farago, Will Heinrich, Martha Schwendener and Jillian Steinhauer | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/02/sports/jacob-degrom-mets.html | Jacob deGrom Is Injured as Mets Lose Division Lead | False | By James Wagner | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/politics/trump-michael-cohen-stormy-daniels-giuliani.html | Giuliani Says Trump Repaid Cohen for Stormy Daniels Hush Money | False | By Michael D. Shear and Maggie Haberman | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/las-vegas-shooting-police-video.html | Las Vegas Police Body Camera Footage Shows Officers Entering Gunmanâ€šÃ„Ã´s Room | False | By Jennifer Medina | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/02/nyregion/north-haven-explosion.html | Explosion During Police Standoff in Connecticut Injures Several Officers | False | By Maggie Astor | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/02/us/politics/rudy-giuliani-stormy-daniels-transcript.html | What Giuliani Said About Cohenâ€šÃ„Â´s Payment to Stormy Daniels | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/02/todayspaper/quotation-of-the-day-mo-salah-breaking-down-cultural-barriers-one-goal-at-a-time.html | Quotation of the Day: Mo Salah, Breaking Down Cultural Barriers, One Goal at a Time | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/02/pageoneplus/corrections-may-3-2018.html | Corrections: May 3, 2018 | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/03/fashion/cameron-silver-wardrobe-sale.html | The Biggest Trend in Fashion May Be Getting Rid of Your Fashion | False | By Vanessa Friedman | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/03/arts/television/whats-on-tv-thursday-the-big-bang-theory-and-salome.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²The Big Bang Theoryâ€šÃ„Â´ and â€šÃ„Â²Salomeâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/us/politics/rudy-giuliani-trump-fox-news.html | Giuliani Appears to Veer Off Script. A Furor Follows. | False | By Michael D. Shear | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/03/sports/baseball/luis-severino-yankees-astros.html | Following Old Masters, Luis Severino Throws a Gem for the Yankees | False | By Billy Witz | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-05 | https://www.nytimes.com/2018/05/03/smarter-living/good-10-foot-charging-cables-tech.html | Why Everyone Needs a Good 10-Foot Charging Cable | False | By Ann-Marie Aleázã€šÂ°ntara | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/design/nightclub-design.html | How Nightclubs Became Museum Pieces | False | By Anna Codrea-Rado | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/world/australia/new-movies-releases.html | What Movies to See (or Skip) in Australian Cinemas This May | False | By Tacey Rychter | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/world/asia/china-north-korea-meeting.html | China Moves to Steady Ties With North Korea Before Trump-Kim Meeting | False | By Jane Perlez | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/fashion/heavenly-bodies-met-gala-vatican.html | How the Met Got the Vaticanâ€šÃ„Â´s Vestments | False | By Jason Horowitz | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/fashion/what-is-the-met-gala-and-who-gets-to-go.html | What Is the Met Gala, and Who Gets to Go? | False | By Vanessa Friedman | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/magazine/judge-john-hodgman-on-children-watching-james-bond-movies.html | Judge John Hodgman on Children Watching James Bond Movies | False | By Judge John Hodgman | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/business/bernardo-hees-kraft-heinz-corner-office.html | Bernardo Hees of Kraft Heinz: â€šÃ„Â²New Mistakes Are Welcomeâ€šÃ„Â´ | False | By David Gelles | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/upshot/fast-food-jobs-teenagers-shortage.html | A Fast-Food Problem: Where Have All the Teenagers Gone? | False | By Rachel Abrams and Robert Gebeloff | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-13 | https://www.nytimes.com/2018/05/03/travel/what-to-do-36-hours-in-montgomery-alabama.html | 36 Hours in Montgomery, Ala. | False | By Elaine Glusac | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/books/review/dancing-bears-witold-szablowski.html | What Trained Bears Can Teach Us About Formerly Authoritarian Countries | False | By Peter Pomerantsev | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/us/politics/green-berets-saudi-yemen-border-houthi.html | Army Special Forces Secretly Help Saudis Combat Threat From Yemen Rebels | False | By Helene Cooper, Thomas Gibbons-Neff and Eric Schmitt | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/books/review/john-mccain-by-the-book.html | John McCain: By the Book | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/03/us/politics/merrick-garland-judicial-trump.html | After Garland Defeat, New Group Hopes to Draw Democrats to Judicial Battlefield | False | By Carl Hulse | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/travel/los-angeles-luxury-budget-tips.html | 5 Tips for a Luxury Trip to Los Angeles on a Budget | False | By Shivani Vora | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/business/energy-environment/solar-industry-tariffs.html | Trumpâ€šÃ„Â´s Solar Tariffs Cause a Scramble in the Industry | False | By Ivan Penn | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/arts/television/ali-wong-netflix-hard-knock-wife.html | The Strategic Mind of Ali Wong | False | By Jason Zinoman | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/03/us/liberty-city-school-walkout-miami-gun-violence.html | Tired of Gang Violence, Students Walked Out of Class. Even That Was Dangerous. | False | By Patricia Mazzei | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/realestate/quiet-studio-co-op-east-village.html | In an East Village Studio, the Numbers Added Up | False | By Joyce Cohen | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-03 | 2018-05-05 | https://www.nytimes.com/2018/05/03/theater/frank-castorf-faust-volksbuehne-theatertreffen.html | Berlin Festival Celebrates 25-Year Theatrical Reign With 7-Hour â€šÃ„Â²Faustâ€šÃ„Â´ | False | By A.J. Goldmann | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/opinion/dccc-democratic-primaries-interference.html | Actually, National Democrats Should Interfere in Primaries | False | By Elaine Kamarck | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/music/youtube-streaming-radio.html | Pirate Radio Stations Explode on YouTube | False | By Jonah E. Bromwich | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/03/insider/rukmini-callimachi-caliphate-interview.html | Rukmini Callimachi on Audioâ€šÃ„Â´s Power to Reveal the Truth of the â€šÃ„Â²Caliphateâ€šÃ„Â´ | False | By Lara Takenaga | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/ray-meets-helen-review-alan-rudolph.html | Review: Lonely in Los Angeles, Until â€šÃ„Â²Ray Meets Helenâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/the-desert-bride-review.html | Review: In â€šÃ„Â²The Desert Bride,â€šÃ„Â´ a Maid Hits the Road in Argentina | False | By Ben Kenigsberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/the-son-of-bigfoot-review.html | Review: In â€šÃ„Â²The Son of Bigfoot,â€šÃ„Â´ a Boy, His Father and a Hairy Situation | False | By Ben Kenigsberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/strangers-on-the-earth-review.html | Review: In â€šÃ„Â²Strangers on the Earth,â€šÃ„Â´ a Cellist Walks an Ancient Road, Instrument in Tow | False | By Ben Kenigsberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/the-cleanse-review.html | Review: Drink the Juice, Expel Your Demons in â€šÃ„Â²The Cleanseâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/racer-and-the-jailbird-review.html | Review: To Catch a Thief, Drive a Fast Car in â€šÃ„Â²Racer and the Jailbirdâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/rbg-review-documentary.html | Review: In â€šÃ„Â²RBG,â€šÃ„Â´ the Life and Times of a Beloved and Controversial Supreme Court Justice | False | By A.O. Scott | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/the-12th-man-review-escape-from-nazis.html | Review: On the Run From the Nazis in the Arctic in â€šÃ„Â²The 12th Manâ€šÃ„Â´ | False | By Teo Bugbee | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/angels-wear-white-review.html | Review: â€šÃ„Â²Angels Wear Whiteâ€šÃ„Â´ Is a Searing Tale of Moral Rot in China | False | By Glenn Kenny | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/review-everything-else-extreme-isolation-in-mexico-city.html | Review: In â€šÃ„Â²Everything Else,â€šÃ„Â´ Extreme Isolation in Mexico City | False | By Jeannette Catsoulis | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-05 | https://www.nytimes.com/2018/05/03/business/dealbook/elon-musk-tesla-analysts.html | Trade, Tariffs and Teslaâ€šÃ„Â´s Conference Call: DealBook Briefing | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/us/politics/trump-cohen-giuliani.html | Trump Says Payment to Stormy Daniels Did Not Violate Campaign Laws | False | By Eileen Sullivan, Matt Apuzzo and Maggie Haberman | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/business/media/new-york-times-earnings.html | New York Times Co. Reports Revenue Growth as Digital Subscriptions Rise | False | By Jaclyn Peiser | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/world/asia/north-korea-moon-trump-kim.html | His Predecessors Failed. Can Moon Jae-in Make Peace With North Korea? | False | By Choe Sang-Hun | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/nyregion/airbnb-rent-manhattan-brooklyn.html | Airbnb Drives Up Rent Costs in Manhattan and Brooklyn, Report Says | False | By Luis Ferrâ€šÃ¢Â©-Sadurnâ€šÃ¢Â‰ | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/technology/personaltech/overcome-with-emoji.html | Overcome With Emoji | False | By J. D. Biersdorfer | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/realestate/homes-for-sale-in-yorkville-greenwich-village-and-lefferts-gardens-brooklyn.html | Homes for Sale in Manhattan and Brooklyn | False | Reported by C. J. Hughes | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/realestate/homes-for-sale-in-new-jersey-and-connecticut.html | Homes for Sale in New Jersey and Connecticut | False | Reported by Jill P. Capuzzo and Lisa Prevost | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/us/teenager-college-acceptance-scholarships.html | She Was Accepted to 113 Colleges: â€˜Â²I Could Go Anywhere, and Discover Who I Amâ€˜Â´ | False | By Christine Hauser | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/realestate/aprils-most-popular-properties.html | Aprilâ€˜Â´s Most Popular Properties | False | By Michael Kolomatsky | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-05 | https://www.nytimes.com/2018/05/03/nyregion/immigrants-lawyers-defrauded-deportation.html | Immigrants Claim Lawyers Defrauded Them and They May Be Deported | False | By Liz Robbins | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/world/asia/india-dust-storm.html | Devastating Dust Storm Strikes India, Killing at Least 94 | False | By Suhasini Raj and Kai Schultz | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/arts/music/liz-phair-exile-in-guyville-reissue-interview.html | Liz Phair Is Not Your Feminist Spokesmodel | False | By Jessica Bennett | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/world/middleeast/tunisia-democracy-economy-reform.html | Belt-Tightening Demands Put Tunisiaâ€˜Â´s Democracy at Risk | False | By Borzou Daragahi | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/business/digital-chassis-autonomous-cars.html | Seeking a Smoother Ride, Whether You Drive or Your Autonomous Car Does | False | By Jim Motavalli | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/tully-review-charlize-theron.html | Review: In the Comedy â€˜Â²Tully,â€˜Â´ Momâ€˜Â´s Struggle Is Real | False | By Manohla Dargis | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/television/camille-cosby-emmett-till.html | Camille Cosby Compares Husband to Emmett Till and Blames Media | False | By Sopan Deb | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/theater/soft-power-david-henry-hwang-jeanine-tesori.html | 2 Tony Winners Try to Upend Rodgers and Hammerstein | False | By Robert Ito | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/realestate/a-new-tower-designed-to-blend-into-yorkville.html | A New Tower Designed to Blend Into Yorkville | False | By Tim McKeough | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/arts/television/benedict-cumberbatch-patrick-melrose-showtime.html | Benedict Cumberbatch Just Crossed the Last Role Off His Bucket List | False | By Jennifer Schuessler | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/arts/dance/charles-atlas-the-kitchen-follies.html | Charles Atlas: The â€˜Â²Guy With the Cameraâ€˜Â´ Who Loves Dance | False | By Gia Kourlas | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/nyregion/mayor-de-blasio-ferry-nyc.html | As Ridership Surges, Ferries to Get $300 Million to Expand Service | False | By Patrick McGeehan | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/music/u2-experience-innocence-tour-review.html | Review: U2 Is Still Fighting for the American Dream | False | By Jon Pareles | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/sports/football/jason-witten-retires-dallas-cowboys.html | Cowboysâ€˜Â´ Jason Witten Retires to Join â€˜Â²Monday Night Footballâ€˜Â´ | False | By Victor Mather | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/style/denise-gough-angels-in-america-tony-awards.html | Actress Denise Gough Pays Homage to Bygone Angels | False | By Stuart Emmrich | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/nyregion/trump-place-name-nyc.html | Trump Place Does Not Have to Be a Forever Name, Judge Says | False | By Charles V. Bagli | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/science/horse-skeleton-utah.html | An Ancient Horse Is Unearthed in a Utah Backyard | False | By Laura M. Holson | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-05 | https://www.nytimes.com/2018/05/03/briefing/the-week-in-good-news-humpback-whale-baby-boom-special-rocks-mo-salah.html | The Week in Good News: Humpback Whale Baby Boom, Special Rocks, Mo Salah | False | By Des Shoe | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-08 | https://www.nytimes.com/2018/05/03/health/lightning-brain-implants.html | Lightning Struck Her Home. Then Her Brain Implant Stopped Working. | False | By Veronique Greenwood | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/fashion/weddings/plan-your-wedding-at-home-tonight-its-easy.html | Plan Your Wedding at Home. Tonight. Itâ€˜Â´s Easy. | False | By Marianne Rohrlich | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/fashion/met-gala-gown-parsons.html | How This Teenager Landed a Met Gala Dress Design Gig | False | By Maya Salam | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/opinion/apu-south-asia-stereotypes-simpsons.html | Apu, South Asia Stereotypes and â€˜Â²The Simpsonsâ€˜Â´ | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-09 | https://www.nytimes.com/2018/05/03/dining/drinks/wine-review-2016-dry-german-rieslings.html | 2016 Dry German Rieslings: Graceful, Resonant, Delicious | False | By Eric Asimov | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/opinion/de-blasio-segregation-schools-new-york-city.html | Parents Do What the Mayor Hasnâ€šÃ„â´t â€šÃ„Â® Integrate Schools | False | By Mara Gay | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/world/australia/david-goodall-right-to-die.html | Why David Goodall, 104, Renowned Australian Scientist, Wants to Die | False | By Yonette Joseph | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-20 | https://www.nytimes.com/2018/05/03/books/review/michael-hayden-assault-on-intelligence.html | Former C.I.A. Head Michael Hayden Warns of an â€šÃ„Â²Assault on Intelligenceâ€šÃ„Â´ | False | By Matthew Continetti | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/style/culture-shock-dinner-table-knives.html | Culture Shock at the Dinner Table | False | By Philip Galanes | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-09 | https://www.nytimes.com/2018/05/03/dining/bab-marrakech-review-brooklyn.html | A Menu of Moroccan Tradition, and Generosity, in Brooklyn | False | By Ligaya Mishan | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/world/americas/peru-rainbow-mountain.html | Will Tourism Ruin the Rainbow Mountain of Peru? | False | By Iliana Magra and Andrea Zarate | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-20 | https://www.nytimes.com/2018/05/03/business/china-trade-negotiations.html | As U.S. and Chinese Teams Meet on Trade, One Side Has an Edge in Expertise | False | By Keith Bradsher | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/opinion/airbnb.html | A Neighborâ€šÃ„Â´s Airbnb | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/world/middleeast/iran-mummy-reza-shah-pahlavi.html | A Mummy Turned Up in Iran. Could It Be the Former Shah? | False | By Thomas Erdbrink | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/us/scott-pruitt-lobbyist-house.html | Pruittâ€šÃ„Â´s Coziness With Lobbyists Includes Secretly Buying a House With One | False | By Hiroko Tabuchi and Steve Eder | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/business/tesla-elon-musk.html | Elon Musk Rejects â€šÃ„Â²Boring, Bonehead Questions,â€šÃ„Â´ and Teslaâ€šÃ„Â´s Stock Slides | False | By Matt Phillips | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/opinion/jobs-salaries.html | Donâ€šÃ„â´t Ask Salary History | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/opinion/trump-trade-china.html | Trumpâ€šÃ„Â´s â€šÃ„Â²Preposterousâ€šÃ„Â´ Demand on Trade With China | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/sports/tennis/serena-williams-madrid-open.html | Serena Williams Will Skip Madrid Open Next Week | False | By Naila-Jean Meyers | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/nyregion/flatbush-zombies-guide-to-flatbush.html | Flatbush Zombiesâ€šÃ„Â´ Guide to Flatbush | False | By Iman Stevenson | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/opinion/giuliani-trump-stormy-daniels.html | Giuliani Revises Trumpâ€šÃ„Â´s â€šÃ„Â²Hush Moneyâ€šÃ„Â´ Story | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-08 | https://www.nytimes.com/2018/05/03/well/live/doctor-patient-medicine-cancer-treatment-leukemia-meaning.html | The Best Medicine? Whatâ€šÃ„Â´s Meaningful to Our Patients | False | By Mikkael A. Sekeres, M.D. | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/nyregion/at-the-duplex-nightlife-is-a-cabaret.html | At the Duplex, Nightlife Is a Cabaret | False | By Josh Ocampo | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/nyregion/building-an-urban-escape-vehicle.html | Building an Urban Escape Vehicle | False | By Andrew Oâ€šÃ„Â´Reilly | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/overboard-review-anna-faris.html | Review: â€šÃ„Â²Overboardâ€šÃ„Â´ Remake Is So Sweet It Makes the Original Look Edgy | False | By Glenn Kenny | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-09 | https://www.nytimes.com/2018/05/03/arts/design/adam-pendleton-frieze-black-dada-flag.html | A Young Artist and Disruptor Plants His Flag for Black Lives | False | By Robin Pogrebin | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/music/gerald-finley-julius-drake.html | Review: A Show of Versatility in a Recital Relay Turn | False | By James R. Oestreich | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/world/europe/opcw-salisbury-novichok-skripal.html | Large Dose of Poison Used in Attack on Ex-Spy in Britain | False | By Ellen Barry | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/design/golden-kingdoms-metropolitan-museum-of-art.html | At the Met, All That Dazzles Is Not Just Gold â€šÃ„Â® Itâ€šÃ„Â´s Feathers, Too | False | By Nancy Princenthal | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/us/cash-armored-truck-indianapolis-highway.html | Brink's Truck Spills Cash on Highway, and Drivers Scoop It Up | False | By Matthew Haag | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/dance/review-kyle-abraham-aim.html | Review: Kyle Abraham, Walking on Air | False | By Gia Kourlas | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/world/middleeast/british-iranians-arrested-iran.html | More Iranians With British Links Held in Iran | False | By Thomas Erdbrink and Rick Gladstone | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-05 | https://www.nytimes.com/2018/05/03/arts/television/swamp-thing-dc-universe-streaming-service.html | Swamp Thing Will Rise From the Muck on DC Streaming Service | False | By George Gene Gustines | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/03/sports/baseball/mets-jacob-degrom.html | Mets Get Good News: No Serious Injury for Jacob deGrom | False | By Wallace Matthews | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/television/sweetbitter-review-starz.html | Review: Food and the City in 'Sweetbitter' on Starz | False | By Mike Hale | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/design/tefaf-park-avenue-armory.html | Lessons in Modernism at the Tefaf Fair | False | By Martha Schwendener | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/opinion/trump-father-coughlin-roosevelt.html | Why Trump Is More Father Coughlin Than Franklin Roosevelt | False | By Jon Meacham | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/sports/sofi-tukker-music-basketball.html | Career Turn: From N.C.A.A. Star to Grammy-Nominated D.J. | False | By Joe Drape | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/business/amazon-the-elephant-in-the-antitrust-room.html | Amazon, the Elephant in the Antitrust Room | False | By James B. Stewart | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/opinion/pruitt-forests-burning-energy.html | Pruitt Is Wrong on Burning Forests for Energy | False | By William H. Schlesinger, Beverly Law, John Sterman and William R. Moomaw | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/television/conan-obrien-talk-show-half-hour.html | Conan O'Brien's Talk Show Will Shrink to a Half-Hour | False | By Andrew R. Chow | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/books/review/gilbert-king-beneath-ruthless-sun.html | How a Racist Sheriff Railroaded a Disabled Teenager and Got Off | False | By Jeffrey Toobin | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/us/golden-state-killer-genealogy.html | The Cold Case That Inspired the 'Golden State Killer' Detective to Try Genealogy | False | By Tim Arango | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-05 | https://www.nytimes.com/2018/05/03/sports/horse-racing/kentucky-derby-international-horses.html | Not all Roads Lead to the Kentucky Derby | False | By Tom Pedulla | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-05 | https://www.nytimes.com/2018/05/03/sports/horse-racing/mendelssohn-kentucky-derby.html | Mendelssohn is a Kentucky Derby Contender, via Ireland | False | By Tom Pedulla | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-05 | https://www.nytimes.com/2018/05/03/sports/horse-racing/kentucky-derby-contenders.html | Kentucky Derby: Here's What You Need to Know | False | By Melissa Hoppert | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/03/movies/cosby-polanski-academy-expelled.html | Bill Cosby and Roman Polanski Expelled From the Film Academy | False | By Cara Buckley | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/03/sports/nhl-cte-jeff-parker.html | The Tragic Diagnosis They Already Knew: Their Brother Died With C.T.E. | False | By John Branch | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/us/politics/trump-revelations-narrative.html | New Revelations Suggest a President Losing Control of His Narrative | False | By Peter Baker | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/obituaries/james-avery-creator-of-a-southern-jewelry-empire-dies-at-96.html | James Avery, Creator of a Southern Jewelry Empire, Dies at 96 | False | By Zach Wichter | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-08 | https://www.nytimes.com/2018/05/03/science/earthquakes-istanbul-turkey-gas.html | Gassy Earthquakes Near Istanbul May Pose New Risks to Region | False | By Shannon Hall | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/us/politics/fact-check-north-korea-hostages-trump.html | Trump Says Obama Administration Failed to Free Three American Hostages Held in North Korea | False | By Linda Qiu | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/obituaries/joan-chase-who-drew-acclaim-with-first-novel-at-46-dies-at-81.html | Joan Chase, Who Drew Acclaim With First Novel at 46, Dies at 81 | False | By Helen T. Verongos | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-15 | https://www.nytimes.com/2018/05/03/well/eating-fish-and-legumes-tied-to-a-later-menopause.html | Eating Fish and Legumes Tied to a Later Menopause | False | By Nicholas Bakalar | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/obituaries/alice-provensen-a-star-in-the-childrens-book-world-dies-at-99.html | Alice Provensen, a Star in the Childrenâ€šÃ„Â´s-Book World, Dies at 99 | False | By Neil Genzlinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/us/cyntoia-brown-clemency-hearing.html | Cyntoia Brown, Trafficking Victim Serving Life Sentence for Murder, Will Get Clemency Hearing | False | By Christine Hauser | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/obituaries/bill-torrey-dies.html | Bill Torrey, Who Brought the Stanley Cup to Long Island, Is Dead at 83 | False | By Richard Goldstein | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/business/volkswagen-ceo-diesel-fraud.html | Ex-Volkswagen C.E.O. Charged With Fraud Over Diesel Emissions | False | By Jack Ewing | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/us/politics/house-chaplain-resignation.html | Ryan Reinstates House Chaplain After Priest Decided to Fight Dismissal | False | By Sheryl Gay Stolberg and Elizabeth Dias | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/watching/what-to-watch-this-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-05 | https://www.nytimes.com/2018/05/03/world/asia/human-rights-philippines.html | She Stands Up to Power. Now, Sheâ€šÃ„Â´s Afraid to Go Home. | False | By Somini Sengupta | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/nyregion/ny-senate-republican-larkin-retirement.html | Another State Senate Republican Bows Out | False | By Jesse McKinley | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/us/politics/giuliani-comey-firing-trump.html | Giuliani Contradicts Trump on Comey Firing, Saying Russia Inquiry Was a Factor | False | By Michael S. Schmidt | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/us/stpauls-boarding-school-abuse.html | St. Paulâ€šÃ„Â´s School Called â€šÃ„Â´Haven for Sexual Predatorsâ€šÃ„Â´ in New Lawsuit | False | By Jess Bidgood | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/theater/whats-new-in-nyc-theater.html | 15 Plays and Musicals to Go to in NYC This Weekend | False | By Alexis Soloski | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in NYC This Weekend | False | By Laurel Graeber | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in NYC This Weekend | False | By Kasia Pilat | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/music/classical-music-in-nyc-this-week.html | 7 Classical Music Concerts to See in NYC This Weekend | False | By David Allen | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/dance/dance-in-nyc-this-week.html | 10 Dance Performances to See in NYC This Weekend | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/movies/film-series-in-nyc-this-week.html | 5 Film Series to Catch in NYC This Weekend | False | By Ben Kenigsberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/design/art-and-museums-in-nyc-this-week.html | 24 Art Exhibitions to View in NYC This Weekend | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 14 Pop, Rock and Jazz Concerts to Check Out in NYC This Weekend | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/nyregion/nyc-safe-injection-sites-heroin.html | De Blasio Moves to Bring Safe Injection Sites to New York City | False | By William Neuman | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/nyregion/driver-manslaughter-brooklyn-children.html | Driver Charged With Manslaughter in Deaths of 2 Children | False | By Colin Moynihan | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/us/arizona-teacher-walkout.html | Arizona Teachers End Walkout as Governor Signs Bill Approving Raises | False | By Dana Goldstein | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/opinion/giuliani-trump-stormy-daniels-cohen.html | Does Giuliani Have a Plan, or Is This Just a Freakout? | False | By Michelle Goldberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/insider/arizona-teacher-walkout-foreign-recruitment.html | How a Times Education Reporter Discovered a Pipeline of Foreign Teachers | False | By Dana Goldstein | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/design/review-frieze-new-york.html | On the Hunt for Artistic Gems at Frieze | False | By Roberta Smith | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-06 | https://www.nytimes.com/2018/05/03/lens/in-these-harlem-jazz-clubs-musicians-and-audience-became-one.html | In These Harlem Jazz Clubs, Musicians and Audience Became One | False | By John Leland | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-03 | 2018-05-07 | https://www.nytimes.com/2018/05/03/nyregion/metropolitan-diary-stopped-at-the-tollbooth.html | Stopped at the Tollbooth | False | By Sheila Rogers | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/business/dealbook/spoofing-prosecuting-andre-flotron.html | The Problem With Prosecuting â€šÃ„Â'Spoofingâ€šÃ„Â' | False | By Peter J. Henning | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/business/remington-bankruptcy-chapter-11.html | Remington, the Gun Maker, Is Set to Exit Bankruptcy | False | By Tiffany Hsu | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/business/dealbook/t-mobile-5g-regulators.html | T-Mobileâ€šÃ„Â's 5G Argument to Regulators Is Compelling | False | By Jennifer Saba | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/business/economy/tariffs-boeing-house.html | Tariff Impact Colors a Key House Race in Boeing Country | False | By Natalie Kitroeff | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-03 | https://www.nytimes.com/2018/05/03/sports/david-fizdale-knicks.html | David Fizdale Is Said to Be Knicksâ€šÃ„Â' Next Coach | False | By Victor Mather and Malika Andrews | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-05 | https://www.nytimes.com/2018/05/03/nyregion/yale-hearings-saifullah-khan-rape-charges.html | Yale Holds Hearings in Case of Student Cleared of Rape | False | By Cheryl P. Weinstock | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/opinion/apple-tax-cuts.html | Apple and the Fruits of Tax Cuts | False | By Paul Krugman | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/opinion/fake-news-mexico-election.html | Fake News Crosses the Rio Grande | False | By Ioan Grillo | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-05 | https://www.nytimes.com/2018/05/03/opinion/republicans-honest-policies.html | When Republicans Are Honest About Their Policies | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/world/middleeast/lebanon-election-vote.html | Lebanese Voters Want Change. Few Expect It. | False | By Ben Hubbard and Hwaida Saad | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/theater/summer-and-smoke-review.html | Review: Marin Ireland, on Fire in â€šÃ„Â'Summer and Smokeâ€šÃ„Â' | False | By Jesse Green | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/opinion/american-troops-yemen.html | Why Are American Troops in the Yemen War? | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/business/media/fox-news-trump-giuliani.html | On Fox News of All Places, Damaging Moments for Trump | False | By Michael M. Grynbaum | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/opinion/future-american-left.html | The Future of the American Left | False | By David Brooks | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-05 | https://www.nytimes.com/2018/05/03/theater/unexpected-joy-review.html | Review: â€šÃ„Â'Unexpected Joyâ€šÃ„Â' Is a â€šÃ„Â'Mealâ€šÃ„Â' Generation Musical | False | By Laura Collins-Hughes | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/us/politics/justice-department-sexual-harassment.html | Justice Department Releases New Sexual Harassment Guidelines | False | By Katie Benner | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/sports/ichiro-suzuki-albert-pujols.html | Ichiro Suzuki Steps Away, Leaving Albert Pujols on the Path They Took Together | False | By Tyler Kepner | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/nyregion/correction-officers-hiring-nyc.html | Prior Arrests and Lost Jobs, Yet Still Hired as Correction Officers | False | By Jan Ransom | 2018-07-12 | TX 8-579-395 |
| 2018-05-03 | 2018-05-04 | https://www.nytimes.com/2018/05/03/us/politics/trump-cohen-payment-legal-issues.html | The Legal Issues Raised by the Stormy Daniels Payment, Explained | False | By Charlie Savage and Kenneth P. Vogel | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-03 | https://www.nytimes.com/2018/05/03/nyregion/plaza-hotel-sale.html | Deal Is Reached to Sell the Plaza Hotel | False | By Julie Satow | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/03/sports/baseball/minor-league-labor-suit.html | How a California Court Ruling Might Affect Minor League Players | False | By David Waldstein | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/03/world/asia/trump-troops-south-korea.html | Trump Orders Pentagon to Consider Reducing U.S. Forces in South Korea | False | By Mark Landler | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/03/sports/mets-braves.html | Mets Avoid No-Hitter by the Braves, Settling for a Mere Blowout | False | By Wallace Matthews | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/03/us/politics/trump-giuliani.html | Giulianiâ€šÃ„Â's Bark May Come Back to Bite Trump | False | By Michael D. Shear and Jennifer Steinhauer | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/03/us/politics/stormy-daniels-trump-payment.html | The Path of Stormy Danielsâ€šÃ„Â's $130,000 Payment to Keep Quiet | False | By Jim Rutenberg and Jaclyn Peiser | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/03/sports/aroldis-chapman-yankees-astros.html | Aroldis Chapman Finds Another Gear to Power Yankees Past Astros | False | By Billy Witz | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/03/us/politics/giuliani-trump-michael-cohen-stormy-daniels.html | Giuliani May Have Exposed Trump to New Legal and Political Perils | False | By Michael D. Shear, Matt Apuzzo and Maggie Haberman | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/03/crosswords/daily-puzzle-2018-05-04.html | Not Going Anywhere | False | By Deb Amlen | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/03/world/world-press-freedom-day-united-nations.html | Charges of Censorship as U.N. Press Freedom Day Event Is Called Off | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/03/arts/basquiat-auction-sothebys-neumann.html | Collector Sues Sothebyâ€šÃ„Ã´s to Block Basquiat Auction, Exposing Ugly Family Dispute | False | By Maya Salam | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/03/sports/hakan-sukur.html | The Famous Soccer Player Hiding in Plain Sight in a California Bakery | False | By John Branch | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/03/business/media/denver-post-editor-resigns.html | Denver Post Editor Who Criticized Paperâ€šÃ„Ã´s Ownership Resigns | False | By Jack Healy | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/03/todayspaper/quotation-of-the-day-as-ridership-surges-ferries-to-get-300-million-to-expand-service.html | Quotation of the Day: As Ridership Surges, Ferries to Get $300 Million to Expand Service | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/03/pageoneplus/corrections-may-4-2018.html | Corrections: May 4, 2018 | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/style/modern-love-alexa-please-ignore-my-husband.html | Alexa? Please Ignore My Husband | False | By Caren Chesler | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/04/arts/television/whats-on-tv-thursday-last-flag-flying-and-carol-burnett.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã¹Last Flag Flyingâ€šÃ„Ã´ and â€šÃ„Ã¹A Little Help With Carol Burnettâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/asia/new-zealand-video.html | New Zealand Disappears From World Maps, and a Viral Video Is Born | False | By Charlotte Graham-McLay | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/business/xerox-ceo-jacobson-icahn.html | Xerox Executives Stay Put as Settlement With Carl Icahn Expires | False | By Carlos Tejada | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/europe/nobel-literature-swedish-academy.html | Sex Abuse Scandalâ€šÃ„Ã´s Latest Casualty: The 2018 Nobel Prize in Literature | False | By Christina Anderson and Richard PÃ¨Å½rez-PeÃ¨Å½a | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/kilauea-volcano-eruption-hawaii.html | Kilauea Volcano Erupts, Spewing Lava and Gases Near Homes in Hawaii | False | By Meghan Miner Murray, Sabrina Tavernise and Maya Salam | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/europe/theresa-may-conservatives-labour-uk-elections.html | Theresa May Fends Off Labour Party in Local U.K. Elections | False | By Stephen Castle | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/asia/new-zealand-embassy-camera-bathroom-alfred-keating.html | New Zealand Court Names Envoy Charged With Hiding Camera in Embassy Bathroom | False | By Charlotte Graham-McLay | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/books/review/theatre-of-tomorrow-kenneth-macgowan.html | Notes From the Book Review Archives | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-08 | https://www.nytimes.com/2018/05/04/well/eat/stevia-sweetener-sugar-side-effects-downsides.html | Are There Downsides to the Sweetener Stevia? | False | By Alice Callahan | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/sports/kentucky-derby-odds-picks.html | Who We Think Will Win the Kentucky Derby | False | By Joe Drape and Melissa Hoppert | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/nyregion/saga-of-the-toxic-ball-fields.html | Saga of the Toxic Ball Fields | False | By Helene Stapinski | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/business/iceland-bitcoin-heist.html | He Fled a Prison in Iceland. Now Itâ€šÃ„Ã´s Good to Be Back. | False | By David Segal | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/books/review/asne-seierstad-two-sisters.html | Aggro-Texting From the Syrian Jihad | False | By Suzy Hansen | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/nyregion/cuomo-cynthia-nixon-progressive-leftward-turn-cynthia-effect.html | Whatâ€šÃ„Ã´s Pulling Cuomo Left? Could It Be â€šÃ„Ã²the Cynthia Effectâ€šÃ„Ã´? | False | By Ginia Bellafante | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/books/review/twisted-prey-john-sandford.html | A Politician With Real Killer Instincts | False | By Marilyn Stasio | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/books/review/vengeance-zachary-lazar.html | Heâ€šÃ„Ã´s a Lifer at Angola. Heâ€šÃ„Ã´s Black. Was He Falsely Convicted? | False | By Mark Sarvas | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/books/review/laura-emma-kate-greathead.html | Three Sparkling Debuts, Joined by New York City | False | By Sigrid Nunez | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/04/arts/television/carol-burnett-a-little-help-netflix.html | Carol Burnett Taps Into Her Inner Child for Adult Advice | False | By Kathryn Shattuck | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/books/review/alan-hollinghurst-sparsholt-affair.html | Scandal Puts a Gay Father in Prison. What of His Gay Son, a Generation Later? | False | By Adam Kirsch | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/books/review/automating-inequality-virginia-eubanks.html | How Big Data Is â€šÃ„Ã²Automating Inequalityâ€šÃ„Ã´ | False | By Liza Featherstone | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/books/review/nafkote-tamirat-parking-lot-attendant.html | The Mysterious â€šÃ„Ã²Parking Lot Attendantâ€šÃ„Ã´ at the Center of a Web of Intrigue | False | By Emily St. John Mandel | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/books/review/liesl-shurtliff-grump.html | Turning Myths and Fairy Tales on Their Heads | False | By Karen Valby | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/books/review/agnes-poirier-left-bank.html | Eavesdropping on Beauvoir, Sartre and Their Circle of Friends | False | By Lauren Elkin | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/books/review/nine-stages-creativity.html | The Nine Stages of Creativity | False | By Grant Snider | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-08 | https://www.nytimes.com/2018/05/04/health/breast-cancer-insurance-deductibles.html | Women With Breast Cancer Delay Care When Faced With High Deductibles | False | By Reed Abelson | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/asia/pakistan-heat-record.html | Hottest April Day Ever Was Probably Monday in Pakistan: A Record 122.4Â¬â€š2F | False | By Maggie Astor | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Priestdaddy,â€šÃ„Ã´ â€šÃ„Ã²The Golden Legendâ€šÃ„Ã´ | False | By Joumana Khatib | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-13 | https://www.nytimes.com/2018/05/04/books/review/best-cook-world-rick-bragg-best-seller.html | A Meditation on Biscuits, Tomatoes and Red-Eye Gravy | False | By Tina Jordan | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/travel/romania-rugs-road-trip.html | On the Rug Route in Romania, Kilims and an Enduring Culture | False | By Barbara Whitaker | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/04/movies/sandra-bullock-mindy-kaling-oceans-8.html | Sandra Bullock and Mindy Kaling Break Out of â€šÃ„Ã²Actress Solitary Confinementâ€šÃ„Ã´ | False | By Reggie Ugwu | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/us/obama-trump-swing-voters.html | They Voted for Obama, Then Went for Trump. Can Democrats Win Them Back? | False | By Sabrina Tavernise and Robert Gebeloff | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/nyregion/barbering-is-an-art.html | â€šÃ„Ã²Barbering Is an Artâ€šÃ„Ã´ | False | By Corey Kilgannon | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/business/economy/jobs-report.html | Unemployment Rate Hits 3.9%, a Rare Low, as Job Market Becomes More Competitive | False | By Natalie Kitroeff | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/arts/design/dorothea-rockburne-artist-dia-beacon.html | Dorothea Rockburneâ€šÃ„Ã´s Ephemeral Art and Enduring Legacy | False | By Phyllis Tuchman | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/nyregion/how-mathilde-freund-vintage-dealer-spends-her-sundays.html | How Mathilde Freund, Vintage Dealer, Spends Her Sundays | False | By Alix Strauss | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/citadel-woman.html | The Citadel Fought the Admission of Women. Now a Female Cadet Will Lead the Corps. | False | By Richard Fausset | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/realestate/the-new-retirement-near-the-kids.html | The New Retirement: Near the Kids | False | By Jen A. Miller | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/alabama-lynching-ancestors-friends.html | Their Ancestors Were on Opposite Sides of a Lynching. Now, Theyâ€šÃ„Â´re Friends. | False | By John Eligon | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/04/world/asia/china-united-states-lasers-pilots.html | Lasers and Missiles Heighten U.S.-China Military Tensions | False | By Steven Lee Myers | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/opinion/sunday/trump-mueller-cohen-stormy-daniels.html | A Cheat Sheet to the Trump Circus | False | By Quinta Jurecic | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/opinion/nobel-prize-literature-scandal.html | The Nobel Prize for Literature Is a Scandal All by Itself | False | By Tim Parks | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/opinion/israel-columbia-katherine-franke.html | Israel Banishes a Columbia Law Professor for Thinking Differently | False | By Roger Cohen | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/opinion/adam-schiff-democrats-impeachment.html | Democrats: Donâ€šÃ„Â´t Take the Bait on Impeachment | False | By Adam B. Schiff | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/fashion/weddings/from-dating-to-marriage-he-had-a-5-prong-plan.html | From Dating to Marriage, He Had a 5-Prong Plan | False | By Vincent M. Mallozzi | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/nyregion/harlem-river-bridges-bike-lanes.html | Making a New York City River More Inviting to Cross, by Foot and Bike | False | By Winnie Hu | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/asia/south-korea-troop-withdrawal-united-states.html | Trumpâ€šÃ„Â´s Talk of U.S. Troop Cuts Unnerves South Korea and Japan | False | By Choe Sang-Hun and Motoko Rich | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/business/dealbook/jay-z-sec.html | Warren Buffett Really Likes Appleâ€šÃ„Â´s Shares: DealBook Briefing | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/arts/royal-wedding-meghan-harry.html | This Week: Royal Wedding Run-up; Beach Houseâ€šÃ„Â´s New Album | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/technology/alibaba-earnings-profit-decline.html | Alibabaâ€šÃ„Â´s Profit Slips as It Spends to Expand Its Empire | False | By Raymond Zhong | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/business/china-us-trade-talks.html | U.S.-China Trade Talks End With Strong Demands, but Few Signs of a Deal | False | By Keith Bradsher | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/atf-agent-shot-chicago.html | Dispatched by the Trump Administration, a Federal Agent Is Shot on the Streets of Chicago | False | By Julie Bosman and Ali Watkins | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/arts/design/may-1968-paris.html | Printing a Revolution: The Posters of Paris â€šÃ„Â¸68 | False | By Alissa J. Rubin | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/europe/opcw-skripal-attack.html | Weapons Watchdog Corrects Estimate of Nerve Agent Used in U.K. Attack | False | By Ellen Barry | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-07 | https://www.nytimes.com/2018/05/04/technology/adams-week-in-tech-gdpr.html | Adamâ€šÃ„Â´s Week in Tech: Hello From Europe! | False | By Adam Satariano | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/technology/personaltech/staying-safer-on-public-networks.html | Staying Safer on Public Networks | False | By J. D. Biersdorfer | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/books/new-brooklyn-home-of-center-for-fiction-to-open-in-2019.html | New Brooklyn Home of Center for Fiction to Open in 2019 | False | By Peter Libbey | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/movies/chekhov-the-seagull-annette-bening.html | Chekhov on Film: A Playwright Whoâ€šÃ„Â´s Always Ready for His Close-Up | False | By Alexis Soloski | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/realestate/sting-and-bruce-willis-sell-central-park-west-duplexes.html | Sting and Bruce Willis Sell Central Park West Duplexes | False | By Vivian Marino | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/movies/summer-2018-movie-release-schedule.html | Summer Movies 2018: Hereâ€šÃ„Â´s Whatâ€šÃ„Â´s Coming Soon to Theaters | False | By Ben Kenigsberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/fashion/kanye-west-adidas.html | Adidas and Kanye West: What Did Everyone Expect? | False | By Vanessa Friedman | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/realestate/new-apartment-tower-will-be-one-of-citys-biggest.html | New Apartment Tower Will Be One of Cityâ€šÃ„Â´s Biggest | False | By C. J. Hughes | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/arts/dance/pina-bausch-commissions-tanztheater-wuppertal.html | For Tanztheater Wuppertal, Life After Pina Includes New Works | False | By Roslyn Sulcas | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/asia/china-germany-liu-xia.html | Liu Xia, in Call From China, Tells of the Agony of Endless Captivity | False | By Chris Buckley and Melissa Eddy | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/realestate/five-ways-to-make-spring-cleaning-easier.html | Five Ways to Make Spring Cleaning Easier | False | By Jolie Kerr | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/theater/lucy-thurber-transfers.html | From Three Troubled Lives, a Play and a New Family | False | By Alexis Soloski | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/theater/atlanta-film-television-boom-theater-actors.html | A Boom in Filming Gives Atlanta Stage Actors Room to Maneuver | False | By Kelundra Smith | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/arts/music/george-benjamin-lessons-love-violence.html | Operaâ€šÃ„Â´s Perfectionist Tries to Follow His Masterpiece | False | By Andrew Dickson | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/nra-convention-dallas.html | The N.R.A. Is in Dallas, and No, You Donâ€šÃ„Â´t Have to Check Your Gun at the Door | False | By Manny Fernandez | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/arts/music/popcast-avicii.html | Avicii: Overexposed and Underappreciated? | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/business/economy/argentina-economy-interest-rates.html | Argentina Raises Key Rate to 40%, Bringing Economic Uncertainty | False | By Daniel Politi and Matt Phillips | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/politics/trump-giuliani-stormy-daniels.html | Trump Undercuts Giuliani About Payments to Stormy Daniels | False | By Eileen Sullivan, Michael D. Shear and Mark Landler | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/opinion/sunday/how-to-survive-your-40s.html | How to Survive Your 40s | False | By Pamela Druckerman | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-09 | https://www.nytimes.com/2018/05/04/dining/artichoke-recipes.html | Diving Into the Artichoke, That Delicious Mess | False | By Melissa Clark | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/business/takes-parking-space-for-people-with-disabilities-.html | When a Colleague Takes a Parking Space for People With Disabilities | False | By Rob Walker | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/middleeast/mahmoud-abbas-speech-apology.html | Palestinian Leader Apologizes After Speech Prompts Anti-Semitism Uproar | False | By Isabel Kershner | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/opinion/is-the-great-recession-still-holding-down-wages-wonkish.html | Is the Great Recession Still Holding Down Wages? (Wonkish) | False | By Paul Krugman | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/your-money/student-loan-forgiveness.html | Public Servants Do Get Student Loan Forgiveness. Meet One of the First. | False | By Ron Lieber | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/arts/music/beethoven-opera-fidelio.html | Beethovenâ€šÃ„Â´s 200-Year-Old â€šÃ„Â²Fidelioâ€šÃ„Â´ Enters Todayâ€šÃ„Â´s Prisons | False | By Ryan Ebright | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/europe/meghan-markle-doria-ragland-royal-wedding.html | Meghan Markleâ€šÃ„Â´s Mother Gets Formal Role in Royal Wedding | False | By Ellen Barry | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/politics/transcript-trump-giuliani-stormy-daniels.html | Transcript of Trumpâ€šÃ„Â´s Remarks on Giuliani and Stormy Daniels, and Korea | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-08 | https://www.nytimes.com/2018/05/04/science/first-animal-genes-evolution.html | The Very First Animal Appeared Amid an Explosion of DNA | False | By Carl Zimmer | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/sports/china-horse-club-kentucky-derby.html | China Horse Club Makes a Run for the Roses | False | By Melissa Hoppert and Alexandra Stevenson | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/04/dining/bread-pudding-recipe.html | Bread Pudding Sheds Its Sweet Image | False | By David Tanis | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/opinion/hud-housing-plan.html | HUDâ€šÃ„Â´s Housing Plan | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/your-money/who-runs-mutual-funds-very-few-women.html | Who Runs Mutual Funds? Very Few Women | False | By Jeff Sommer | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/honduras-temporary-protected-status.html | Trump Administration Ends Protected Status for Thousands of Hondurans | False | By Miriam Jordan | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/opinion/boy-scouts-coed.html | Coed Scouting: Cheers and Regrets | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/opinion/nobel-literature-prize-scandal.html | Nobel Literature Prize Scandal | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/europe/free-ticket-europe-teenagers.html | How to Get a (Free) Ticket to Ride Across Europe This Summer | False | By Yonette Joseph | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-04 | 2018-05-08 | https://www.nytimes.com/2018/05/04/science/gorillas-chimpanzees-populations-africas.html | A Census of Gorillas and Chimpanzees Finds More Than Expected | False | By Nicholas Bakalar | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-08 | https://www.nytimes.com/2018/05/04/upshot/should-the-fed-create-fedcoin-to-rival-bitcoin-a-former-top-official-says-maybe.html | Should the Fed Create â€šÃ„Ã²FedCoinâ€šÃ„Ã´ to Rival Bitcoin? A Former Top Official Says â€šÃ„Ã²Maybeâ€šÃ„Ã´ | False | By Neil Irwin | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/arts/music/r-kelly-sex-abuse-allegations-statement.html | R. Kelly Again Denies Sexual Abuse Allegations (and an Unauthorized Denial) | False | By Joe Coscarelli | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/obituaries/lester-james-peries-99-visionary-sri-lankan-filmmaker-dies.html | Lester James Peries, 99, Visionary Sri Lankan Filmmaker, Dies | False | By Richard Sandomir | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/arts/review-new-york-city-ballet-spring-gala-jerome-robbins.html | Review: City Ballet Salutes Jerome Robbins, a Master of 2 Realms | False | By Alastair Macaulay | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/arts/music/trifonov-andsnes-carnegie-new-york-philharmonic.html | Trifonov and Andsnes: Different Generations, Same Curiosity | False | By Anthony Tommasini | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-04 | https://www.nytimes.com/2018/05/04/your-money/student-loans.html | A Student Debt Payment Plan That Saves Now, Yet Costs More Later | False | By Ann Carrns | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/sports/baseball/rays-dodgers.html | Pitching Again After 3 (Three!) Tommy John Surgeries | False | By Tyler Kepner | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/magazine/readers-respond-to-the-4-22-18-issue.html | Readers Respond to the 4.22.18 Issue | False | By The New York Times Magazine | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/arts/design/art-dealer-pleads-guilty-fraud-case.html | Art Dealer Pleads Guilty in Multimillion-Dollar Fraud Case | False | By Peter Libbey | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/arts/emmett-till-camille-cosby-comparison.html | With Emmett Till Reference, Camille Cosby Invokes Oft-Used Cultural Touchstone | False | By Sopan Deb | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/us/politics/va-medical-system-chaos.html | V.A. Medical System Staggers as Chaos Engulfs Its Leadership | False | By Dave Philipps and Nicholas Fandos | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/opinion/sunday/china-colonial-power-jinping.html | Is China a Colonial Power? | False | By James A. Millward | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-07 | https://www.nytimes.com/2018/05/04/arts/music/playlist-christina-aguilera-kanye-west-travis-scott-dirty-projectors.html | The Playlist: Christina Aguileraâ€šÃ„Ã´s Bizarre Puzzle, and 13 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/new-hampshire-border-patrol-illegal-checkpoints-aclu.html | Drug Arrests at Immigration Checkpoint Violated Constitution, New Hampshire Court Finds | False | By Ron Nixon | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/business/finding-foster-children-a-family-when-they-turn-21.html | Finding Foster Children a Family When They Turn 21 | False | As told to Elizabeth Olson | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/science/butterflies-riders-on-the-storm.html | Butterflies: Riders on the Storm | False | By C. Claiborne Ray | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/magazine/poem-too-many-cooks-spoil-the-broth.html | Poem: Too Many Cooks Spoil the Broth | False | By Aimee Nezhukumatathil | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/books/junot-diaz-accusations.html | The Writer Zinzi Clemmons Accuses Junot Díå‰‰az of Forcibly Kissing Her | False | By Alexandra Alter, Jonah Engel Bromwich and Damien Cave | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/opinion/abbas-palestinian-authority.html | Mr. Abbas, Stand Up | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/miami-police-kick-man-video.html | Miami Police Officer Is Suspended After Kicking Handcuffed Man in Head | False | By Daniel Victor | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/opinion/trump-mueller.html | Will Trump Talk to Mueller? | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/middleeast/gaza-israel-flaming-kites-protest.html | Flaming Kites From Gaza Thwarted by Winds | False | By Iyad Abuheweila and Isabel Kershner | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/opinion/upside-envy.html | The Upside of Envy | False | By Gordon Marino | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/technology/google-election-ad-rules.html | Google Will Ask Buyers of U.S. Election Ads to Prove Identities | False | By Daisuke Wakabayashi | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/obituaries/dr-joel-kovel-a-founder-of-ecosocialism-is-dead-at-81.html | Dr. Joel Kovel, a Founder of Ecosocialism, Is Dead at 81 | False | By Sam Roberts | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/sports/ohio-state-richard-strauss.html | Ohio State Investigtes Sexual Misconduct Complaints Against Former Team Doctor | False | By Christine Hauser and Matthew Haag | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/sports/lacrosse-ivy-league-growth.html | Lacrosse Casts Its Net Farther From the Coast, and Pulls In New Recruits | False | By Joe Drape | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/politics/trump-pence-national-rifle-association.html | Renewing Bond With the N.R.A., Trump Appeals for Help in the Midterms | False | By Alexander Burns | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/nyregion/michael-skakel-conviction-reversed.html | Connecticut Court Reverses Murder Conviction of Michael Skakel | False | By Rick Rojas and Kristin Hussey | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-08 | https://www.nytimes.com/2018/05/04/health/malaria-nets-children-africa.html | Laced With Two Insecticides, New Nets Protect Children From Malaria | False | By Donald G. McNeil Jr. | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/arts/music/a-tone-parallel-to-harlem-the-week-in-classical-music.html | A Tone Parallel to Harlem: The Week in Classical Music | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/your-money/horse-breeding-kentucky-derby.html | Forget the Kentucky Derby Prize. The Big Return on Investment Is in Breeding. | False | By Paul Sullivan | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/nyregion/giuliani-trump-fbi-law-enforcement.html | Working for Trump, Giuliani Attacks His Law-Enforcement Roots | False | By Alan Feuer and Benjamin Weiser | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/politics/viktor-vekselberg-mueller-investigation.html | Viktor Vekselberg, Russian Billionaire, Was Questioned by Muellerâ€šÃ„Â´s Investigators | False | By Adam Goldman, Ben Protess and William K. Rashbaum | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/sports/baseball/matt-harvey-mets.html | Mets and Matt Harvey Part Ways | False | By James Wagner | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/politics/emilys-list-midterm-elections.html | Tough Choices, and Criticism, for Emilyâ€šÃ„Â´s List as Democratic Women Flood Primaries | False | By Sheryl Gay Stolberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/americas/nicaragua-protests-ortega.html | As Nicaragua Death Toll Grows, Support for Ortega Slips | False | By Frances Robles | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-10 | https://www.nytimes.com/2018/05/04/climate/bears-not-hibernating.html | As Winter Warms, Bears Canâ€šÃ„Â´t Sleep. And Theyâ€šÃ„Â´re Getting Into Trouble. | False | By Kendra Pierre-Louis | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/politics/fact-check-trump-mueller-democrats.html | Trump Exaggerates Mueller Teamâ€šÃ„Â´s Ties to Obama and Democrats | False | By Linda Qiu | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/business/media/charlie-rose-harassment-lawsuit.html | 3 Women Sue Charlie Rose and CBS, Alleging Harassment | False | By John Koblin | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/books/review/something-wonderful-rodgers-hammerstein-todd-purdum-interview.html | There Is Nothinâ€šÃ„Â´ Like a Tune | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-06 | https://www.nytimes.com/2018/05/04/obituaries/thom-devita-85-dies-revolutionized-the-art-of-tattooing.html | Thom DeVita, 85, Dies; Revolutionized the Art of Tattooing | False | By Jonathan Wolfe | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/politics/renacci-trump-sherrod-brown-ohio-senate.html | An Ohio Senate Candidate Cloaks Himself Uncomfortably in Trump Garb | False | By Thomas Kaplan | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/politics/nsa-surveillance-2017-annual-report.html | N.S.A. Triples Collection of Data From U.S. Phone Companies | False | By Charlie Savage | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/health/theranos-investors-murdoch-devos-walmart.html | Caught in the Theranos Wreckage: Betsy DeVos, Rupert Murdoch and Walmartâ€šÃ„Â´s Waltons | False | By Reed Abelson and Katie Thomas | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/canada/52-places-saskatoon-canada-letter.html | â€šÃ„Â´Saskatoon Likes Meâ€šÃ„Â´: The Canada Letter | False | By Ian Austen | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/sports/david-fizdale-knicks.html | David Fizdale Is Totally Going to Save the Knicks | False | By Michael Powell | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-04 | 2018-05-07 | https://www.nytimes.com/2018/05/04/business/media/jeffrey-tambor-arrested-development.html | Jeffrey Tambor Will Return to â€˜Â Arrested Developmentâ€šÂ Â´ | False | By John Koblin | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/sports/soccer/hertha-berlin-tattoo-season-ticket.html | That Tattoo? Itâ€šÂ Â´s Also His Season Ticket | False | By Andrew Keh | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/nyregion/michael-skakel-martha-moxley.html | How the Skakel-Moxley Murder Case Unfolded Over Four Decades | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/Darren-Vann-women-murders-guilty.html | Indiana Serial Killer Pleads Guilty to Murders of Seven Women | False | By Christopher Mele | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/sports/maggie-steffens-water-polo-hungary.html | An American Water Polo Star Tries to Conquer Something New: Hungary | False | By Brian Pinelli | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/technology/facebook-artificial-intelligence-researchers.html | Facebook Adds A.I. Labs in Seattle and Pittsburgh, Pressuring Local Universities | False | By Cade Metz | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/sports/nba-playoffs-celtics-.html | For the Celtics, a Matchup Between Terry Rozier and Ben Simmons Is Paying Off | False | By Scott Cacciola | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-07 | https://www.nytimes.com/2018/05/04/obituaries/wanda-wilkomirska-famed-polish-violinist-is-dead-at-89.html | Wanda Wilkomirska, Famed Polish Violinist, Is Dead at 89 | False | By Neil Genzlinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/politics/trump-pence-jackson-white-house-doctor.html | Penceâ€šÂ Â´s Doctor Resigns as White House Medical Shake-Up Continues | False | By Julie Hirschfeld Davis | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/nyregion/nyc-safe-injection-sites-opioids.html | De Blasioâ€šÂ Â´s Plan for Safe Injection Sites Faces Many Hurdles | False | By William Neuman | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/obituaries/ninalee-allen-craig-center-of-a-famous-photograph-dies-at-90.html | Ninalee Allen Craig, at the Center of a Famous Photograph, Dies at 90 | False | By Richard Sandomir | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/business/economy/unemployment-jobs.html | Jobless Rate Looks Like Old Times, but the Economy Doesnâ€šÂ Â´t | False | By Natalie Kitroeff | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/world/europe/nobel-prize-literature-sexual-misconduct.html | Citing â€šÂ Â´Crisis of Confidence,â€šÂ Â´ Academy Calls Off Nobel Literature Prize | False | By Christina Anderson and Richard Päˆ'ˆÁ©rez-Peäˆˆ'ˆÁ±a | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/business/wells-fargo-shareholder-suit-phony-accounts.html | Wells Fargo Agrees to Settle With Shareholders for $480 Million | False | By Stacy Cowley | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/opinion/nobel-prize-literature-sexual-harassment.html | Can the Nobel Restore Its Honor? | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/mueller-authority-paul-manafort-case-judge.html | Judge Questions Whether Mueller Has Overstepped His Authority on Manafort | False | By Sharon LaFraniere | 2018-07-12 | TX 8-579-395 |
| 2018-05-04 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/mass-shooters-law-enforcement-vermont.html | He Wrote Disturbing Plans for a School Shooting. But Was That a Crime? | False | By Jess Bidgood | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/04/nyregion/airbnb-new-york-report-errors.html | Report on Airbnb in New York Made â€šÂ Â´Crucial Errors,â€šÂ Â´ Data Provider Says | False | By Luis Ferrˆ'ˆˆ©-Sadurnˆ'ˆˆˆ‰ | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/04/todayspaper/quotation-of-the-day-upgrading-harlem-river-bridges-to-nourish-ties.html | Quotation of the Day: Upgrading Harlem River Bridges to Nourish Ties | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/04/nyregion/nixon-tax-return-cuomo.html | Cynthia Nixonâ€šÂ Â´s Tax Return Shows $1.3 Million in Earnings | False | By Jesse McKinley | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/politics/james-baker-lisa-page-fbi.html | 2 F.B.I. Officials, Once Key Advisers to Comey, Leave the Bureau | False | By Michael S. Schmidt | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/04/opinion/trumps-dangerous-global-retreat.html | Trumpâ€šÂ Â´s Dangerous Global Retreat | False | By Bret Stephens | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/04/sports/matt-harvey-scott-boras-mets.html | Matt Harvey Era Ends With No Easy Answers for What Went Wrong | False | By Tyler Kepner | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/04/opinion/trump-giuliani-disaster-twins.html | Don and Rudy, Disaster Twins | False | By Gail Collins | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/politics/trump-politics-weekly-roundup.html | The Biggest Stories in American Politics This Week | False | By Emily Cochrane | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/04/us/politics/trump-hush-payment-stormy-daniels.html | Trump Is Said to Have Known of Payment to Stormy Daniels Months Before He Denied It | False | By Michael D. Shear, Maggie Haberman, Jim Rutenberg and Matt Apuzzo | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/04/crosswords/daily-puzzle-2018-05-05.html | Get Steamy | False | By Caitlin Lovinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/04/sports/nfl-cheerleaders.html | N.F.L. Agrees to Meet Cheerleadersâ€šÃ„Â´ Lawyer, but Doesnâ€šÃ„Â´t Accept Settlement Proposal | False | By John Branch | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/04/pageoneplus/corrections-may-5-2018.html | Corrections: May 5, 2018 | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/04/sports/baseball/yankees-indians.html | Yankees Win a Wild One Against the Indians After a Bullpen Meltdown | False | By David Waldstein | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/05/sports/rockies-hold-on-to-beat-the-mets.html | Rockies Hold On to Beat the Mets | False | By Field Level Media | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/05/arts/television/whats-on-tv-saturday-the-rock-roll-hall-of-fame-induction-and-warrior.html | Whatâ€šÃ„Â´s on TV Saturday: The Rock & Roll Hall of Fame Induction and â€šÃ„Â²Warriorâ€šÃ„Â´ | False | By Sara Aridi | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/world/europe/margrethe-vestager-silicon-valley-data-privacy.html | Who Strikes Fear Into Silicon Valley? Margrethe Vestager, Europeâ€šÃ„Â´s Antitrust Enforcer | False | By Sarah Lyall | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/us/politics/ohio-primary-endorsements-cordray-kucinich.html | Ohio Governor Primary: Hereâ€šÃ„Â´s Who the Newspapers Endorsed | False | By Liam Stack | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/travel/baieta-restaurant-paris-review.html | A Young Chef Swims Up-Seine in Paris | False | By Rozena Crossman | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-07 | https://www.nytimes.com/2018/05/05/us/koch-donors-george-mason.html | What Charles Koch and Other Donors to George Mason University Got for Their Money | False | By Erica L. Green and Stephanie Saul | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-08 | https://www.nytimes.com/2018/05/05/movies/wang-bing-dead-souls.html | Wang Bing Gives Voice to â€šÃ„Â²Re-educationâ€šÃ„Â´ Camp Survivors | False | By Nicolas Rapold | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/travel/croatia-hotel-hotel-lemongarden-brown-beach-house-reviews.html | On Croatiaâ€šÃ„Â´s Coast, Stunning Pools and a Mediterranean Mood | False | By Anja Mutic | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-07 | https://www.nytimes.com/2018/05/05/us/vietnamese-forged-a-community-in-new-orleans-now-it-may-be-fading.html | Vietnamese Forged a Community in New Orleans. Now It May Be Fading. | False | By Stephen Hiltner | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-08 | https://www.nytimes.com/2018/05/05/movies/cannes-film-festival-highlights.html | What to Watch For at Cannes | False | By Nicolas Rapold | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/05/business/patagonia-trump-bears-ears.html | Patagonia v. Trump | False | By David Gelles | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-08 | https://www.nytimes.com/2018/05/05/movies/cannes-film-festival-women.html | Womenâ€šÃ„Â´s Battles Continue at Cannes Film Festival | False | By Nicolas Rapold | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/world/europe/france-may-1968-revolution.html | May 1968: A Month of Revolution Pushed France Into the Modern World | False | By Alissa J. Rubin | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/health/glasses-developing-world-global-health.html | A Simple Way to Improve a Billion Lives: Eyeglasses | False | By Andrew Jacobs | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/05/science/nasa-mars-insight-launch.html | NASAâ€šÃ„Â´s Mars InSight Mission Launches for Six-Month Journey | False | By Kenneth Chang | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/05/style/porn-women-nonbinary-queer.html | â€šÃ„Â²Who Gets to Be Sexy?â€šÃ„Â´ | False | By Molly Matalon, Amanda Hess and Eve Lyons | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/05/style/stephen-schwarzman-catholic-church-met-gala.html | The Man Who Bought New York | False | By Jacob Bernstein | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/business/venezuelan-rum-boycott.html | You Love Venezuelan Rum. But Is It Time to Boycott? | False | By Danny Hakim | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/style/disrupting-the-dishes.html | Disrupting the Dishes | False | By Elizabeth Holmes | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/world/europe/germany-english-test-abitur.html | Thousands of German Students Protest â€šÃ„Ã²Unfairâ€šÃ„Ã´ English Exam | False | By Christopher F. Schuetze | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/business/cinco-de-mayo-facts-history.html | What Is Cinco de Mayo? | False | By Claudio E. Cabrera and Louis Lucero II | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/world/europe/uk-trump-london-knife-crime.html | London Surgeon Says Trump Solution to Knife Crime Is â€šÃ„Ã²Ridiculousâ€šÃ„Ã´ | False | By Yonette Joseph | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/us/native-american-brothers-colorado.html | Native American Brothers Pulled From Campus Tour After Nervous Parent Calls Police | False | By Niraj Chokshi | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/business/dealbook/berkshire-hathaway-annual-meeting-stock.html | Berkshireâ€šÃ„Ã´s Annual Meeting Buffett Approves of Appleâ€šÃ„Ã´s Buyback Plan | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/fashion/weddings/another-360-at-the-skate-park-this-one-full-of-joy.html | Another 360 at the Skate Park, This One Full of Joy | False | By Rachel Lee Harris | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/fashion/weddings/love-heartbreak-and-40-years-later-he-said-yes.html | Love, Heartbreak and 40 Years Later He Said Yes | False | By Vincent M. Mallozzi | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/fashion/weddings/that-outdoor-life-but-only-one-was-out.html | That Outdoor Life, but Only One Was Out | False | By Nina Reyes | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/world/europe/russia-protests-navalny-putin.html | Aleksei Navalny Detained at Protest on Eve of Putinâ€šÃ„Ã´s Inauguration | False | By Andrew E. Kramer | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/realestate/when-a-mentally-ill-resident-disrupts-the-neighbors-eviction-is-threatened.html | When a Mentally Ill Sibling Disturbs the Neighbors | False | By Ronda Kaysen | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/world/asia/nobuyoshi-araki-photographer-model.html | When an Erotic Photographerâ€šÃ„Ã´s Muse Becomes His Critic | False | By Motoko Rich | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/us/toohil-miccarelli-pennsylvania.html | As State Lawmaker Claims Abuse, Party Leaders Shield Her Colleague | False | By Trip Gabriel | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/us/politics/john-mccain-arizona.html | At His Ranch, John McCain Shares Memories and Regrets With Friends | False | By Jonathan Martin | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/opinion/sunday/may-1968-france.html | What the Non-Revolution of May â€šÃ„Ã´68 Taught Us | False | By Mitchell Abidor | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/insider/sam-sifton-recipes.html | How The Timesâ€šÃ„Ã´s Food Editor Develops Recipes for Home Cooks | False | By Jake Lucas | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/crosswords/variety-split-decisions.html | Variety: Split Decisions | False | By Caitlin Lovinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/sports/wnba-los-angeles-sparks.html | Welcome to the W.N.B.A.: Good Luck Finding a Job | False | By Eli Horowitz | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/opinion/sunday/john-mccain-trump.html | John McCain Battles Donald Trump With His Dying Breaths | False | By Frank Bruni | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/business/michael-cohen-lawyer-trump.html | How Michael Cohen, Trumpâ€šÃ„Ã´s Fixer, Built a Shadowy Business Empire | False | By William K. Rashbaum, Danny Hakim, Brian M. Rosenthal, Emily Flitter and Jesse Drucker | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/opinion/black-mothers-childbirth.html | Black Mothers and Childbirth | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/sunday-review/unions-teachers-money-strike.html | Can Weak Unions Get Teachers More Money? | False | By Noam Scheiber | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/opinion/sunday/the-naked-truth-about-trump.html | The Naked Truth About Trump | False | By Maureen Dowd | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/opinion/sunday/how-trump-is-winning.html | How Trump Is Winning | False | By Ross Douthat | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/opinion/sunday/southern-newspapers-justified-lynching.html | When Southern Newspapers Justified Lynching | False | By Brent Staples | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/opinion/sunday/eurovision-europe.html | Glitter, Strobe Lights and the Dream of a United Europe | False | By William Lee Adams | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/opinion/sunday/stop-calling-washington-a-swamp-its-offensive-to-swamps.html | Stop Calling Washington a Swamp. Itâ€™s Offensive to Swamps. | False | By Martha Serpas | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/opinion/sunday/the-new-era-of-abstinence.html | The New Era of Abstinence | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/05/opinion/sunday/trump-obsession.html | Our Addiction to Trump | False | By Nicholas Kristof | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/opinion/sunday/the-new-black-hotties.html | The New Black Hotties | False | By Sesali Bowen | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/05/world/asia/india-rape.html | After Gang Rape of Girl, 16, First a Fine, and Then a Murder | False | By Kai Schultz | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/05/world/canada/quebec-mosque-attack-alexandre-bissonnette.html | Quebec Mosque Shooter Was Consumed by Refugees, Trump and Far Right | False | By Dan Bilefsky | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/opinion/sunday/ireland-abortion-referendum.html | Irelandâ€™s Feminists Lost the Abortion Argument in â€™83. This Time We Can Win. | False | By Susan Mckay | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/sports/kentucky-derby.html | Justify Wins Kentucky Derby, Conquering Rain, Mud and a 136-Year Curse | False | By Melissa Hoppert | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-07 | https://www.nytimes.com/2018/05/05/nyregion/martha-moxley-murder-case.html | Four Decades After Martha Moxleyâ€™s Murder, Her Mother Says â€˜Itâ€™s Enoughâ€™ | False | By Rick Rojas and Kristin Hussey | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/sports/yankees-cleveland-indians.html | Shades of 1998 as Yankees Canâ€™t Seem to Do Anything Wrong | False | By David Waldstein | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/us/politics/trump-trade-china.html | In Discussion Ostensibly About Tax Cuts, Trump Keeps China in Cross Hairs | False | By Mark Landler | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/05/us/nra-texas.html | â€˜Our Rights Are Under Attackâ€™: Voices From Inside and Outside the N.R.A. Convention | False | By Manny Fernandez | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-06 | https://www.nytimes.com/2018/05/05/world/asia/china-karl-marx-xi-jinping.html | On This Chinese TV Show, Participants Have Nothing to Lose but Their Chains | False | By Chris Buckley | 2018-07-12 | TX 8-579-395 |
| 2018-05-05 | 2018-05-05 | https://www.nytimes.com/2018/05/05/crosswords/daily-puzzle-2018-05-06.html | Let's Play Two! | False | By Caitlin Lovinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/05/us/Hawaii-volcano-eruption.html | Erupting Volcano on Hawaii Releases Life-Threatening Gas, Officials Say | False | By Meghan Miner Murray and Christina Caron | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/05/business/mark-parker-nike.html | Nikeâ€™s C.E.O. Vows Changes After Claims of Workplace Harassment and Bias | False | By Kevin Draper and Julie Creswell | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/05/sports/philadelphia-sixers-boston-celtics.html | N.B.A. Playoffs: It All Goes Wrong for the Sixers, Including the Confetti | False | By Scott Cacciola | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/05/us/adam-purinton-sentenced-kansas-shooting.html | Kansas Man Who Fatally Shot Indian Immigrant Gets Life in Prison | False | By Matt Stevens | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/05/sports/baseball/mets-rockies.html | Mets Get a Boost From Matz. Alas, It Doesnâ€™t Matter. | False | By Wallace Matthews | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/05/todayspaper/quotation-of-the-day-they-voted-for-obama-then-went-for-trump-can-democrats-win-them-back.html | Quotation of the Day: They Voted for Obama, Then Went for Trump. Can Democrats Win Them Back? | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/mollie-miller-paul-glenn.html | Mollie Miller, Paul Glenn | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/kristin-labuz-patrick-ciccone.html | Kristin LaBuz, Patrick Ciccone | False | | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/irina-manta-carlos-farini.html | Irina Manta, Carlos Farini | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/adrienne-watson-william-jennings.html | Adrienne Watson, William Jennings | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/joanna-perdomo-scott-elman.html | Joanna Perdomo, Scott Elman | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/claudia-gelfond-cameron-roche.html | Claudia Gelfond, Cameron Roche | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/blair-shiff-andrew-buck.html | Blair Shiff, Andrew Buck | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€šÃ„Â´s Wedding Announcements | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/gabriella-gentil-kyle-hickson.html | Gabriella Gentil, Kyle Hickson | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/millicent-souris-vincent-anderson.html | Millicent Souris, Vincent Anderson | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/virginia-sweeney-bartram-nason.html | Virginia Sweeney, Bartram Nason | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/sarah-sullivan-jake-compton.html | Sarah Sullivan, Jake Compton | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/lauren-palmor-david-kiferbaum.html | Lauren Palmor, David Kiferbaum | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/elise-shutzer-matthew-williams.html | Elise Shutzer, Matthew Williams | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/caitlin-clancy-daniela-okeefe.html | Caitlin Clancy, Daniela Oâ€šÃ„Â´Keefe | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/madison-kelly-thomas-defranco.html | Madison Kelly, Thomas DeFranco | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/nicole-israel-colman-oreilly.html | Nicole Israel, Colman Oâ€šÃ„Â´Reilly | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/darcy-newell-alexander-munoz.html | Darcy Newell, Alexander Muâ€šÃ„±oz | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/sarah-hirsh-george-cokenakes.html | Sarah Hirsh, George Cokenakes | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/kathleen-lynch-william-zelenty.html | Kathleen Lynch, William Zelenty | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/anusha-deshpande-jason-auerbach.html | Anusha Deshpande, Jason Auerbach | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/elizabeth-foster-tyrone-gayle.html | Elizabeth Foster, Tyrone Gayle | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/pearl-zhou-gordon-shu.html | Pearl Zhou, Gordon Shu | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/jennifer-kong-alvin-lin.html | Jennifer Kong, Alvin Lin | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/rebecca-greenbaum-jacob-goodhart.html | Rebecca Greenbaum, Jacob Goodhart | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/sara-beesley-joshua-sherman.html | Sara Beesley, Joshua Sherman | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/daniel-naughton-zachary-kirkhorn.html | Daniel Naughton, Zachary Kirkhorn | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/fashion/weddings/abigail-nurse-michael-gaskins.html | Abigail Nurse, Michael Gaskins | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/arts/television/tv-dateline-meek-mill-and-vida.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â'Dateline,â€šÃ„Â´ With Meek Mill, and â€šÃ„Â'Vidaâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/nyregion/rabbi-aaron-panken-plane-crash.html | President of Jewish Seminary Killed in Plane Crash in Hudson Valley | False | By Matt Stevens | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/your-money/robocalls-rise-illegal.html | Yes, Itâ€šÃ„Â´s Bad. Robocalls, and Their Scams, Are Surging. | False | By Tara Siegel Bernard | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/world/middleeast/mosul-isis-garbage-collectors-human-remains.html | â€Ã„Â³Here Is the Graveyard of ISISâ€Ã„Â´: In Mosul, the Garbage Men Collect Remains | False | Photographs and Text by Ivor Prickett | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/us/california-republicans.html | An Urgent Debate for California Republicans: How to Get Back in the Game | False | By Adam Nagourney | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/realestate/homes-that-sold-for-around-1000000-in-the-nyc-area.html | Homes That Sold for Around $1,000,000 | False | By C. J. Hughes | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/world/asia/afghanistan-returned-refugees.html | With Just His Parrot, a Refugee Boy Starts a Hard New Life | False | By Mujib Mashal | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/world/europe/uk-royal-baby-prince-louis.html | First Official Photos of Prince Louis (Taken by Mom) | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/arts/how-carrot-top-wins-in-vegas-yes-he-can-be-funny.html | How Carrot Top Wins in Vegas (Yes, He Can Be Funny) | False | By Jason Zinoman | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/nyregion/prison-auction-new-york.html | For Sale, Must See: Former Prison in Upstate New York | False | By Jeffery C. Mays | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-08 | https://www.nytimes.com/2018/05/06/arts/music/review-daniil-trifonov-carnegie-hall.html | Review: A Star Pianist Finally Lets Us See Him Sweat | False | By Anthony Tommasini | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/world/asia/afghanistan-bombing-election.html | Bombing Kills at Least 14 Afghans Registering to Vote | False | By Fahim Abed and Rod Nordland | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/nyregion/fox-piping-plover-jersey-shore.html | Trapping Foxes to Save Plovers Sets Off Showdown at Jersey Shore | False | By Rick Rojas | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-06 | https://www.nytimes.com/2018/05/06/arts/dna-testing-race.html | The Racial Spectacle of DNA Test Result Videos | False | By Amanda Hess | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-08 | https://www.nytimes.com/2018/05/06/science/ships-archaeology-alexandria.html | Ships Unearthed in Virginia Offer Glimpse of Colonial Era | False | By Emily Cochrane | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/books/miss-ex-yugoslavia-sofija-stefanovic-interview.html | Tell Us 5 Things About Your Book: An Escape From Impending War Into the Unknown | False | By John Williams | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/us/politics/giuliani-says-trump-would-not-have-to-comply-with-mueller-subpoena.html | Giuliani Says Trump Would Not Have to Comply With Mueller Subpoena | False | By Mark Landler and Noah Weiland | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/us/politics/trump-drug-prices-lobbying.html | As Trump Prepares Plan to Lower Drug Prices, Big Pharma Girds for a Fight | False | By Robert Pear | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/sports/atlanta-thrashers-winnipeg-jets.html | The Lonely Existence of Winnipeg Jets Fans in Atlanta | False | By Ben Shpigel | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-12-30 | https://www.nytimes.com/2018/05/06/nyregion/secretary-fortune-donates.html | 96-Year-Old Secretary Quietly Amasses Fortune, Then Donates $8.2 Million | False | By Corey Kilgannon | 2019-02-11 | TX 8-696-125 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/movies/avengers-infinity-war-1-billion-box-office.html | â€Ã„Â³Avengers: Infinity Warâ€Ã„Â´ Is the Fastest Movie Ever to $1 Billion | False | By Andrew R. Chow | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/world/americas/peru-metoo-sexual-assault.html | In Peru, Justice in Sexual Assault Cases Called a â€Ã„Â³Lost Causeâ€Ã„Â´ | False | By Marcelo Rochabrãˆã´šã´«n | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-03-30 | https://www.nytimes.com/2018/05/06/smarter-living/how-to-help-burnout-stress.html | Feeling Burned Out? Here Are 3 Things That Can Help | False | By Tim Herrera | 2018-05-16 | TX 8-550-404 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/world/asia/china-airlines-orwellian-nonsense.html | â€Ã„Â³Orwellian Nonsenseâ€Ã„Â³? China Says Thatâ€Ã„Â´s the Price of Doing Business | False | By Chris Buckley | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/arts/music/belly-tanya-donelly-dove-reunion.html | Belly Would Rather Face Forward Than Navel Gaze | False | By Steve Kandell | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/world/europe/european-council-bribery-azerbaijan.html | Council of Europe Urged to Act Against Lawmakers Tied to Bribery | False | By Raphael Minder | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/us/nra-boycott-ellens-dallas.html | N.R.A. Urges Boycott of a Dallas Restaurant Supporting â€Ã„Â³Reasonableâ€Ã„Â´ Gun Laws | False | By Christina Caron | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/world/asia/imran-khan-pakistan-military.html | Imran Khan Warns to Pakistanâ€šÃ„Ã´s Military. His Political Fortunes Rise. | False | By Salman Masood | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/business/economy/house-ohio-trade.html | Meet the Pro-Trade, Pro-Immigration Economist Running for Congress. As a Republican. In Ohio. | False | By Ben Casselman | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-08 | https://www.nytimes.com/2018/05/theater/review-217-boxes-of-dr-henry-anonymous.html | Review: A Secret History of Gay Life Uncovered in â€šÃ„Ã´217 Boxesâ€šÃ„Ã´ | False | By Jesse Green | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/business/nafta-disney-fox.html | Nafta Talks Resume, and Disney Will Face Questions on Its Fox Plans | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/opinion/letters/regulating-privacy.html | Regulating Privacy | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/opinion/drug-user-heart.html | How Many Chances Should a Drug User Get? | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/opinion/wealth-women.html | Attaining Riches: More Than One Kind | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/opinion/uber-manhattan.html | Oust Uber From Manhattan | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/world/asia/pakistan-assassination-attempt.html | Pakistan Interior Minister, Champion of Minorities, Is Shot | False | By Meher Ahmad and Maria Abi-Habib | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/world/europe/turkey-cumhuriyet.html | Turkeyâ€šÃ„Ã´s Independent Newspaper Voice Perseveres With a Smile | False | By Carlotta Gall | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/business/trump-obamacare-irs.html | Trump Says He Got Rid of Obamacare. The I.R.S. Doesnâ€šÃ„Ã´t Agree. | False | By Alan Rappeport | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-09 | https://www.nytimes.com/2018/05/obituaries/jhoon-rhee-athletic-ambassador-of-taekwondo-dies-at-86.html | Jhoon Rhee, Athletic Ambassador of Taekwondo, Dies at 86 | False | By Daniel E. Slotnik | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-04-28 | https://www.nytimes.com/2018/05/climate/how-omans-rocks-could-help-save-the-planet.html | How Omanâ€šÃ„Ã´s Rocks Could Help Save the Planet | False | By Henry Fountain | 2018-06-12 | TX 8-550-933 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/opinion/boris-johnson-trump-iran-nuclear-deal.html | Boris Johnson: Donâ€šÃ„Ã´t Scuttle the Iran Nuclear Deal | False | By Boris Johnson | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/business/media/advertising-middle-america.html | Is This Ad â€šÃ„Ã²Relevant to the Trump Voter?â€šÃ„Ã´ Advertisers Are Asking | False | By Sapna Maheshwari | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/obituaries/rabbi-aaron-panken.html | Rabbi Aaron Panken, Reform Seminary President, Dies in Plane Crash at 53 | False | By Laurie Goodstein | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/theater/aristophanes-the-birds-review-st-anns-warehouse.html | Review: Building the Wall (Not That One) in Aristophanesâ€šÃ„Ã´ â€šÃ„Ã²The Birdsâ€šÃ„Ã´ | False | By Ben Brantley | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/technology/facebook-information-data-sets-academics.html | Scholars Have Data on Millions of Facebook Users. Whoâ€šÃ„Ã´s Guarding It? | False | By Sheera Frenkel | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/us/politics/nuclear-north-korea-iran-inspections.html | Verifying the End of a Nuclear North Korea â€šÃ„Ã²Could Make Iran Look Easyâ€šÃ„Ã´ | False | By David E. Sanger and William J. Broad | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/us/politics/george-conway-trump.html | Kellyanne Conwayâ€šÃ„Ã´s Husband Takes White House to Task on Twitter | False | By Katie Rogers | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/world/middleeast/israel-iran-nuclear-deal.html | As Deadline on Nuclear Deal Nears, Israel and Iran Issue Warnings | False | By Isabel Kershner and Thomas Erdbrink | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/nyregion/metropolitan-diary-help-hailing-a-cab.html | Help Hailing a Cab | False | By Patricia Hayes | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/sports/lopez-taekwondo-sex-abuse.html | Lawsuit Accuses Taekwondo Olympian and His Coach, Who Are Brothers, of Sexual Abuse | False | By Jacey Fortin | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/technology/gdpr-european-privacy-law.html | What the G.D.P.R., Europeâ€šÃ„Ã´s Tough New Data Law, Means for You | False | By Adam Satariano | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/crosswords/daily-puzzle-2018-05-07.html | Like Monday Crosswords | False | By Deb Amlen | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/sports/al-horford-celtics-sixers.html | Bostonâ€šÃ„Â´s Al Horford Has Enough Experience for His Entire Team | False | By Scott Cacciola | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/us/politics/gina-haspel-cia.html | Gina Haspel Offered to Withdraw C.I.A. Nomination Amid Concerns Over Role in Torture Program | False | By Matthew Rosenberg and Mark Landler | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/insider/taxi-driver-suicide.html | Times Readers Offer Support for a Taxi Driverâ€šÃ„Â´s Family | False | By Emma G. Fitzsimmons | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/opinion/workers-benefits-inequality-rent-the-runway.html | Treating Workers Fairly at Rent the Runway | False | By Jennifer Y. Hyman | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/obituaries/afonso-dhlakama-dead-mozambique.html | Afonso Dhlakama, Mozambiqueâ€šÃ„Â´s Opposition Leader, Dies at 65 | False | By Alan Cowell | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-06-05 | https://www.nytimes.com/2018/05/06/opinion/unnatural-economics-wonkish.html | Unnatural Economics (Wonkish) | False | By Paul Krugman | 2018-08-13 | TX 8-548-472 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/opinion/save-barnes-noble.html | Save Barnes & Noble! | False | By David Leonhardt | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/opinion/trump-comey-firing.html | â€šÃ„Â¹Did You a Great Favor When I Fired This Guyâ€šÃ„Â´ | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-08 | https://www.nytimes.com/2018/05/06/opinion/trump-supporters-economy-racism.html | You Canâ€šÃ„Â´t Separate Money From Culture | False | By Andrew J. Cherlin | 2018-07-12 | TX 8-579-395 |
| 2018-05-06 | 2018-05-07 | https://www.nytimes.com/2018/05/06/opinion/sean-hannity-real-estate.html | Sean Hannityâ€šÃ„Â´s Guide to Real Estate | False | By Bill Saporito | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-07 | https://www.nytimes.com/2018/05/06/sports/gleyber-torres-yankees-indians.html | Yankeesâ€šÃ„Â´ Gleyber Torres Upstages Himself With Walk-Off Homer | False | By David Waldstein | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-07 | https://www.nytimes.com/2018/05/06/sports/yoenis-cespedes-mets-rockies.html | The Mets Add Some Injury News to Their Losing | False | By James Wagner | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-07 | https://www.nytimes.com/2018/05/06/theater/hamilton-the-exhibition-chicago.html | For Those Still Hungering for â€šÃ„Â¹Hamilton,â€šÃ„Â´ a New Indulgence | False | By Michael Paulson | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-07 | https://www.nytimes.com/2018/05/06/world/americas/guatemala-corruption-marco-rubio.html | Guatemala Corruption Panel Has New Foe: U.S. Senator Marco Rubio | False | By Elisabeth Malkin | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-07 | https://www.nytimes.com/2018/05/06/todayspaper/quotation-of-the-day-north-korea-may-be-hard-to-fully-trust.html | Quotation of the Day: North Korea May Be Hard to Fully Trust | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-15 | https://www.nytimes.com/2018/05/07/well/live/low-carb-diet-type-1-diabetes.html | How a Low-Carb Diet Might Aid People With Type 1 Diabetes | False | By Anahad Oâ€šÃ„Â´Connor | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-07 | https://www.nytimes.com/2018/05/07/sports/native-american-mascots-europe.html | Tomahawk Chops and Native American Mascots: In Europe, Teams Donâ€šÃ„Â´t See a Problem | False | By Andrew Keh | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-07 | https://www.nytimes.com/2018/05/07/arts/television/tv-monday-no-mans-land-and-gods-own-country.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â¹No Manâ€šÃ„Â´s Landâ€šÃ„Â´ and â€šÃ„Â¹Godâ€šÃ„Â´s Own Countryâ€šÃ„Â´ | False | By Gabe Cohn | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-07 | https://www.nytimes.com/2018/05/07/health/romaine-ecoli-outbreak-fda-cdc.html | Romaine Riddle: Why the E. Coli Outbreak Eludes Food Investigators | False | By Jan Hoffman | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-07 | https://www.nytimes.com/2018/05/07/us/politics/jeff-sessions-gun-charges.html | In Fight Against Violent Crime, Justice Dept. Targets Low-Level Gun Offenders | False | By Ali Watkins | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-13 | https://www.nytimes.com/2018/05/07/books/review/rachel-kushner-mars-room.html | Rachel Kushnerâ€šÃ„Â´s â€šÃ„Â¹The Mars Roomâ€šÃ„Â´ Offers a Blackly Comic Take on Prison Life | False | By Charles McGrath | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/upshot/its-time-for-a-new-discussion-of-marijuanas-risks.html | Itâ€šÃ„Â´s Time for a New Discussion of Marijuanaâ€šÃ„Â´s Risks | False | By Aaron E. Carroll | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/nyregion/mta-subway-nyc.html | How Can the M.T.A. Rescue the Subway When It Struggles to Deliver Basics? | False | By Emma G. Fitzsimmons | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/well/how-to-avoid-burnout-in-youth-sports.html | How to Avoid Burnout in Youth Sports | False | By Jane E. Brody | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-13 | https://www.nytimes.com/2018/05/07/travel/puerto-rico-hurricane-recovery-plants-flora.html | In Puerto Rico, Waiting for Power, for Tourists, for the Flowers | False | By Mireya Navarro | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-13 | https://www.nytimes.com/2018/05/07/travel/hotel-butler-service.html | Hotel Butler Service Is Really Nice. Is It Worth the Price? | False | By Shivani Vora | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-20 | https://www.nytimes.com/2018/05/07/t-magazine/hebrides-scotland-michael-powell.html | A Veritable No Manâ€šÃ„Ã´s Land, Off the Coast of Scotland | False | By Neel Mukherjee | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-13 | https://www.nytimes.com/2018/05/07/realestate/shopping-for-bunk-beds.html | Shopping for Bunk Beds | False | By Tim McKeough | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/world/americas/aids-venezuela-indigenous-people-threatened.html | AIDS Runs Rampant in Venezuela, Putting an Ancient Culture at Risk | False | By Kirk Semple | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/california-economy-growth.html | The Pleasure and Pain of Being California, the Worldâ€šÃ„Ã´s 5th-Largest Economy | False | By Thomas Fuller | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/world/asia/cambodia-phnom-penh-post-sale.html | A Newspaper Is Sold, and Cambodians Fear the End of Press Freedom | False | By Julia Wallace and Mike Ives | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/opinion/the-mothers-day-trap.html | The Motherâ€šÃ„Ã´s Day Trap | False | By Margaret Renkl | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/hawaii-volcano-kilauea.html | As Lava Flows in Hawaii, â€šÃ„Ã²This Is Not the Time for Sightseeing,â€šÃ„Ã´ Agency Warns | False | By Amy Harmon and Austin Ramzy | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/world/europe/putin-inauguration-russia-president.html | For Putinâ€šÃ„Ã´s 4th Term, More a Coronation Than an Inauguration | False | By Andrew E. Kramer | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-09 | https://www.nytimes.com/2018/05/07/dining/freds-at-barneys-cookbook.html | Celebrities and Chicken Salad: The Lure of Freds at Barneys | False | By Ginia Bellafante | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/nyregion/innocence-project-manhattan-rape.html | 26 Years Later, Justice for Men Imprisoned for a Bogus Rape | False | By Jan Ransom | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/sports/warriors-hamptons-five.html | To Dominate in New Orleans and Beyond, the Warriors Head to the Hamptons | False | By Marc Stein | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/business/dealbook/warren-buffett-semiretired.html | Is Comcast Going to Crash Disneyâ€šÃ„Ã´s Deal With Fox?: DealBook Briefing | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/sports/hockey/brad-marchand-licking.html | Stop Licking Opponents, N.H.L. Tells Brad Marchand. â€šÃ„Ã²It Is What It Is,â€šÃ„Ã´ He Says. | False | By Matt Stevens | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/politics/trump-special-counsel-inquiry.html | Trump Criticizes Investigators, Citing â€šÃ„Ã²Unrevealed Conflicts of Interestâ€šÃ„Ã´ | False | By Eileen Sullivan | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-10 | https://www.nytimes.com/2018/05/07/technology/personaltech/restoring-lost-recycle-bin.html | Restoring a Lost Recycle Bin | False | By J. D. Biersdorfer | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/politics/don-blankenship-trump-west-virginia.html | Trump Weighs In on West Virginia Senate Race in Sign of Republican Anxiety | False | By Jonathan Martin | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/climate/epa-pruitt-emails-secrecy.html | E.P.A. Emails Show an Effort to Shield Pruitt From Public Scrutiny | False | By Eric Lipton and Lisa Friedman | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/world/europe/peter-madsen-kim-wall-appeal-denmark.html | Peter Madsen, Danish Inventor, Wonâ€šÃ„Ã´t Appeal Murder Conviction | False | By Martin Selsoe Sorensen | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/sports/Hafthor-Bjornsson-worlds-strongest-man-mountain.html | The Mountain from Game of Thrones Wins Worldâ€šÃ„Ã´s Strongest Man Title | False | By Victor Mather | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/theater/gatz-mount-olympus-nyu-skirball-center.html | â€šÃ„Ã²Gatzâ€šÃ„Ã´ and Other Long Works Will Come to N.Y.U. Skirball | False | By Andrew R. Chow | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-07 | 2018-05-15 | https://www.nytimes.com/2018/05/07/science/elephants-earthquakes-vibrations.html | Listening to Elephants With Earthquake-Monitoring Tools | False | By Douglas Quenqua | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/arts/television/arrested-development-will-return-may-29.html | â€˜Arrested Developmentâ€™ Will Return May 29 | False | By Jeremy Egner | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/arts/music/eurovision-fans.html | Meet the 4 Superfans Who Go Crazy for Eurovision | False | By Christopher F. Schuetze, Anna Codrea-Rado, Tacey Rychter and Elisabeth Vincentelli | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/your-money/outsource-happiness.html | Maybe You Shouldnâ€™t Outsource Everything After All | False | By Carl Richards | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/opinion/sexual-assault-charges.html | The Fates of Those Accused of Sexual Assault | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-09 | https://www.nytimes.com/2018/05/07/dining/bedford-cheese-shop-williamsburg-brooklyn.html | Bedford Cheese Shop Expands in Order to Compete | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-09 | https://www.nytimes.com/2018/05/07/dining/halal-food-book.html | A Deeper Understanding of Halal | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-09 | https://www.nytimes.com/2018/05/07/dining/sparkling-wine-royal-wedding.html | Toast the Royal Couple With British Bubbly | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-09 | https://www.nytimes.com/2018/05/07/dining/wok-christopher-kimball-kuhn-rikon-cookware.html | A Wok With Versatility and Comfort | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/sports/luke-heimlich-sex-crime.html | He Was Convicted of Molesting a 6-Year Old. Should He Have a Future in Baseball? | False | By Kurt Streeter | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-13 | https://www.nytimes.com/2018/05/07/style/warren-buffett-omaha.html | Thereâ€™s Only One Warren Buffett | False | By Elisa Mala | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-09 | https://www.nytimes.com/2018/05/07/dining/caviar-grand-central-oyster-bar.html | The Caviar Sandwich Returns to the Oyster Bar | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-09 | https://www.nytimes.com/2018/05/07/theater/seedfolks-review.html | Review: In â€˜Seedfolks,â€™ Harvesting Hope and Humanity in a Community Garden | False | By Laurel Graeber | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-09 | https://www.nytimes.com/2018/05/07/dining/pot-de-creme-petit-pot.html | Dress Up Brown-Bag Dessert with Pot de Crã¨me | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/health/death-penalty-nitrogen-executions.html | States Turn to an Unproven Method of Execution: Nitrogen Gas | False | By Denise Grady and Jan Hoffman | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-09 | https://www.nytimes.com/2018/05/07/us/mick-mulvaney-budget-director-consumer-bureau.html | â€˜Like a Mosquito in a Nudist Colonyâ€™: How Mick Mulvaney Found Plenty to Target at Consumer Bureau | False | By Glenn Thrush and Alan Rappeport | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/arts/naked-museum-france.html | I Went Naked to a Museum, and It Was â€¦ Revealing | False | By Thomas Rogers | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/politics/homeland-security-prosecute-undocumented-immigrants.html | Trump Administration Threatens Jail and Separating Children From Parents for Those Who Illegally Cross Southwest Border | False | By Miriam Jordan and Ron Nixon | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/politics/trump-tweet-fbi-lisa-page-james-baker.html | Trump Wrongly Links Departures of Two F.B.I. Officials to Russia Investigation | False | By Linda Qiu | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/nyregion/cynthia-nixon-cuomo-debate-ny-challenge.html | Nixon Pushes Cuomo to Debate: â€˜Whatâ€™s It Going to Be Andrew?â€™ | False | By Shane Goldmacher | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/business/energy-environment/crude-oil-prices.html | U.S. Oil Prices Hit $70 a Barrel for First Time Since â€™14 | False | By Matt Phillips and Stanley Reed | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-07 | https://www.nytimes.com/2018/05/07/opinion/trump-mueller-giuliani.html | Would President Trump Really Plead the Fifth? | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/mit-student-suicide-lawsuit.html | M.I.T. Is Not Responsible for Studentâ€™s Suicide, Court Rules | False | By Katharine Q. Seelye | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/politics/melania-trump-children.html | Melania Trump Rolls Out â€˜Be Best,â€™ a Childrenâ€™s Agenda With a Focus on Social Media | False | By Katie Rogers | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/books/review-warlight-michael-ondaatje.html | A Mother Keeps Wartime Secrets in Michael Ondaatjeâ€šÃ„Â´s New Novel | False | By Dwight Garner | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/arts/music/post-malone-beerbongs-and-bentleys-streaming-record.html | Post Malone Tallied the Most First-Week Streams Ever (for Now) | False | By Joe Coscarelli | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/arts/music/max-richter-sleep-new-york.html | On the Mattress for â€šÃ„Â´Sleep,â€šÃ„Â´ an 8-Hour Lullaby | False | By Joshua Barone | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/world/africa/nigeria-muhammadu-buhari.html | 45 Killed in Nigerian Village as Mass Killings Increase | False | By Emmanuel Akinwotu | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/arts/music/valee-kanye-west.html | Valee, Kanye Westâ€šÃ„Â´s New Signee, Is a Rapper Who Just Might Build You a Koi Pond | False | By Joe Coscarelli | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/sports/football/eric-reid-nfl-national-anthem.html | Union Files Grievance Against N.F.L. Supporting Eric Reid | False | By Victor Mather | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/nyregion/westminster-choir-college-rider-univesity-for-sale-chinese-kaiwen.html | For Sale: Small Music College, Beloved by Some, Future Uncertain | False | By David W. Chen | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/world/asia/afghanistan-taliban-ghazni.html | When the Taliban Are at the Gates, a City Has One Choice: Pay Up | False | By Jawad Sukhanyar | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/world/europe/greece-migrants-volunteers.html | Volunteers Who Rescued Migrants Are Cleared of Criminal Charges in Greece | False | By Niki Kitsantonis | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/police-mentos-gun-video.html | He Paid for His Mentos. Then an Officer Pulled a Gun on Him. | False | By Matthew Haag | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/oliver-north-nra-president.html | Oliver North Is Named N.R.A. President | False | By Niraj Chokshi | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-13 | https://www.nytimes.com/2018/05/07/books/review/bibi-benjamin-netanyahu-anshel-pfeffer.html | If You Want to Really Understand Bibi | False | By Ian Black | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/world/middleeast/lebanon-election-hezbollah.html | Lebanon Elections Boost Hezbollahâ€šÃ„Â´s Clout | False | By Ben Hubbard and Hwaida Saad | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/opinion/sylvia-bloom-bequest.html | An Extraordinary Bequest | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/obituaries/edwin-burrows-historian-and-co-author-of-gotham-dies-at-74.html | Edwin G. Burrows, Historian and Co-Author of â€šÃ„Â´Gotham,â€šÃ„Â´ Dies at 74 | False | By Sam Roberts | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/opinion/co-op-boards-new-york-city.html | Co-op Boards in Conflict | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/business/air-france-macron-labor.html | Air France Dispute Threatens to Escalate Macronâ€šÃ„Â´s Battle With Labor | False | By Liz Alderman | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/sports/baseball/yankees-red-sox-kepner.html | Yankees Are Beating Everyone but Still Looking Up at the Red Sox | False | By Tyler Kepner | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-20 | https://www.nytimes.com/2018/05/07/books/review/clemantine-wamariya-girl-who-smiled-beads.html | From the Rwandan Genocide to Chicago: A Young Author Survived to Tell Her Story | False | By Alexis Okeowo | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-06-03 | https://www.nytimes.com/2018/05/07/books/review/paula-mclain-love-and-ruin.html | Paula McLain Returns to â€šÃ„Â²The Paris Wifeâ€šÃ„Â´ Territory | False | By Jessie Burton | 2018-08-13 | TX 8-548-472 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/politics/trump-announce-withdraw-us-iran-deal.html | Trump Is Expected to Leave Iran Deal, Allies Say | False | By David E. Sanger and Steven Erlanger | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/opinion/dream-hampton-kanye-west.html | The Heartbreak of Kanye West | False | By Dream Hampton | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/business/dealbook/warren-buffett-elon-musk.html | Musk vs. Buffett: An Invitation for Investors to Take Sides | False | By John Foley | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/world/middleeast/john-bolton-regime-change-iran.html | M.E.K.: The Group John Bolton Wants to Rule Iran | False | By Nilo Tabrizy | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-20 | https://www.nytimes.com/2018/05/07/t-magazine/fashion/maria-cornejo-rachel-comey-mona-kowalska-independent-designers.html | The Independent Womenâ€šÃ„Â´s Designers Having a Big Moment | False | By Deborah Needleman | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-07 | 2018-05-09 | https://www.nytimes.com/2018/05/07/obituaries/ronald-wolk-innovator-in-covering-education-news-dies-at-86.html | Ronald Wolk, Innovator in Covering Education News, Dies at 86 | False | By Sam Roberts | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/opinion/republicans-obamacare-health-care.html | Gnawing Away at Health Care | False | By Paul Krugman | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/world/europe/italy-caretaker-government.html | Italyâ€šÃ„´s President Proposes Caretaker Government Amid Stalemate | False | By Jason Horowitz | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-14 | https://www.nytimes.com/2018/05/07/nyregion/metropolitan-diary-looking-for-the-q48.html | Looking for the Q48 | False | By Winifred Whelan | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/politics/trump-kerry-iran-nuclear-deal-illegal.html | Trump Takes Aim at Kerry â€šÃ„¸Ã„® Again â€šÃ„¸Ã„® Ahead of Announcement on Iran Deal | False | By Linda Qiu | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-09 | https://www.nytimes.com/2018/05/07/arts/andrew-lloyd-webber-musical-canceled.html | Musical About Andrew Lloyd Webber Canceled for Upcoming Season | False | By Peter Libbey | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/nyregion/stabbing-death-davenport-guilty-manslaughter.html | Drugged Killer of Aspiring Actress Found Guilty of Manslaughter | False | By Colin Moynihan | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/greitens-trial-accuser.html | The Woman at the Center of Gov. Eric Greitensâ€šÃ„´s Criminal Trial | False | By Julie Bosman | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/nyregion/ny-detective-veve-recovery.html | In a Joyous Milestone, Officer Who Cheated Death Heads Home | False | By Al Baker | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/climate/trump-fire-pruitt-epa.html | White House Aides Are Urging President Trump to Fire Scott Pruitt, the E.P.A. Chief | False | By Coral Davenport and Maggie Haberman | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-09 | https://www.nytimes.com/2018/05/07/obituaries/pierre-rissient-81-behind-the-scenes-force-of-cinema-dies.html | Pierre Rissient, 81, Behind-the-Scenes Force of Cinema, Dies | False | By Neil Genzlinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/technology/microsoft-moral-leader.html | Microsoft Tries a New Role: Moral Leader | False | By Nick Wingfield | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/sports/tennis/frances-tiafoe-clay.html | Frances Tiafoe Brings Fun Back to His Tennis, and Wins Follow | False | By Ben Rothenberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/world/australia/china-australia-history.html | 200 Years On, Chinese-Australians Are Still Proving They Belong | False | By Isabella Kwai | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/opinion/new-york-uber-problem.html | What Will New York Do About Its Uber Problem? | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/nyregion/el-chapo-trial-brooklyn-bridge.html | El Chapoâ€šÃ„´s Lawyer Asks to Move Trial, Hoping to Avoid a â€šÃ„¸Ã²Spectacleâ€šÃ„´ | False | By Alan Feuer | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/nyregion/new-york-attorney-general-eric-schneiderman-abuse.html | Eric Schneiderman Resigns as New York Attorney General Amid Assault Claims by 4 Women | False | By Danny Hakim and Vivian Wang | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/technology/uber-crash-autonomous-driveai.html | After Fatal Uber Crash, a Self-Driving Start-Up Moves Forward | False | By Cade Metz | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/business/dealbook/elon-musk-warren-buffett-candy.html | Elon Musk Wants to Fill Warren Buffettâ€šÃ„´s â€šÃ„¸Ã²Moatâ€šÃ„¸Ã„´ With Candy, but It Still Holds Water | False | By Andrew Ross Sorkin | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/arts/cosby-kennedy-center.html | Kennedy Center Rescinds Bill Cosbyâ€šÃ„¸Ã„´s Honors, a First for the Institution | False | By Sandra E. Garcia | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/insider/met-gala-accessible-journalism.html | Dropping Our Monocles | False | By Melina Delkic | 2018-07-12 | TX 8-579-395 |
| 2018-05-07 | 2018-05-08 | https://www.nytimes.com/2018/05/07/technology/bitcoin-new-york-stock-exchange.html | Bitcoin Sees Wall Street Warm to Trading Virtual Currency | False | By Nathaniel Popper | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/07/opinion/black-cube-ben-rhodes-colin-kahl.html | Why Did a Creepy Israeli Intel Firm Spy on Obama Alums? | False | By Michelle Goldberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/politics/gina-haspel-cia.html | Gina Haspel Has the Experience to Run the C.I.A., and That May Be Her Biggest Problem | False | By Peter Baker and Matthew Rosenberg | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/civil-rights-groups-plan-to-sue-hud-over-fair-housing.html | Civil Rights Groups Plan to Sue HUD Over Fair Housing Rule | False | By Glenn Thrush | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/politics/roger-stone-rick-gates-special-counsel.html | Roger Stone Says He Had Little Contact With Manafort Deputy | False | By Maggie Haberman | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/07/opinion/stewart-brand-hippie-silicon.html | The Man Who Changed the World, Twice | False | By David Brooks | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/waffle-house-hero-victims.html | Man Who Wrested Rifle From Waffle House Gunman Raises $227,000 for Victims | False | By Matt Stevens | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/07/style/met-gala.html | At Met Gala, Rihanna and Lena Waithe Dress for a Future-Era Church | False | By Jonah Engel Bromwich and Valeriya Safronova | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/07/theater/review-light-shining-on-buckinghamshire-caryl-churchill.html | Review: When the â€šÃ„Â´Light Shiningâ€šÃ„Â´ of Revolution Falters | False | By Jesse Green | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/07/us/politics/iran-deal-benjamin-rhodes-black-cube.html | Opponents of Iran Deal Hired Investigators to Dig Up Dirt on Obama Aide | False | By Michael D. Shear and Ronen Bergman | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/07/crosswords/daily-puzzle-2018-05-08.html | Ignite Something | False | By Deb Amlen | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/07/nyregion/who-is-eric-schneiderman.html | Who Is Eric Schneiderman? A Look Back at His Rise and Abrupt Fall | False | By Matt Stevens | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/07/sports/lebron-james-cavaliers-raptors.html | LeBron James and the Cavaliers Earn Themselves Some Rest | False | By Benjamin Hoffman | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/07/todayspaper/quotation-of-the-day-he-was-convicted-of-molesting-a-6-year-old-should-he-have-a-future-in-baseball.html | Quotation of the Day: He Was Convicted of Molesting a 6-Year Old. Should He Have a Future in Baseball? | False | | | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/07/pageoneplus/corrections-may-8-2018.html | Corrections: May 8, 2018 | False | | | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/07/opinion/eric-schneiderman-metoo.html | Him, Too | False | By The Editorial Board | | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/08/arts/design/lacma-arizona-state-curators-of-color.html | Lacma and Arizona State Join Forces to Help Curators of Color | False | By Robin Pogrebin | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/08/arts/television/whats-on-tv-tuesday-warn-your-relatives-and-supermansion.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²Warn Your Relativesâ€šÃ„Â´ and â€šÃ„Â²SuperMansionâ€šÃ„Â´ | False | By Sara Aridi | | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/nyregion/eric-schneiderman-womens-rights-resign.html | Eric Schneidermanâ€šÃ„Â´s Past Statements on Violence Against Women | False | By Austin Ramzy | | TX 8-579-395 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/smarter-living/hire-interstate-movers-without-getting-scammed.html | Hire Interstate Movers Without Getting Scammed | False | By Ayn-Monique Klahre | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/08/world/australia/sexual-consent-law-debate.html | Sexual Consent Debated After Acquittal in Australia Rape Case | False | By Adam Baidawi | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/08/world/australia/koalas-chlamydia-john-oliver.html | Everything You (and John Oliver) Need to Know About Koala Chlamydia | False | By Isabella Kwai | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/books/review/adam-becker-what-is-real.html | What Does Quantum Physics Actually Tell Us About the World? | False | By James Gleick | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/magazine/caramelized-scallion-sauce-viral-chinese-barbecue.html | Caramelized-Scallion Sauce Will Never Go Viral (But It Should) | False | By Francis Lam | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/magazine/the-quiet-americans-behind-the-us-russia-imbroglio.html | The Quiet Americans Behind the U.S.-Russia Imbroglio | False | By Keith Gessen | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/style/circadian-lighting-design.html | These Lights Are Like a Mood Ring for Your Room | False | By Tim McKeough | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-20 | https://www.nytimes.com/2018/05/08/books/review/high-school-college-required-reading.html | Books Your Teenager Is Reading That You Should Too | False | By Nicole Lamy | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/magazine/how-can-i-make-my-colleague-stop-stealing.html | How Can I Make My Colleague Stop Stealing? | False | By Kwame Anthony Appiah | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/style/advice-for-renovating-your-home.html | Advice for Renovating Your Home | False | By Steven Sclaroff | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/arts/school-of-visual-arts-removes-instructors-metoo.html | College Removes Instructors as Students Find Their #MeToo Moment | False | By Colin Moynihan | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/style/botanical-miniatures-design.html | A Lifelike Version of Nature, but Not to Scale | False | By Michael Tortorello | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/style/miami-housing-climate-change.html | The Water Will Come, but Not to This Miami Home | False | By Brett Sokol | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-20 | https://www.nytimes.com/2018/05/08/travel/chile-route-of-parks-52-places.html | The 52 Places Traveler: In Chile, a Gorgeous, Very Rainy and Sometimes Lonely Journey | False | By Jada Yuan | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/magazine/what-do-we-mean-when-we-call-art-necessary.html | What Do We Mean When We Call Art â€˜Necessaryâ€™? | False | By Lauren Oyler | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/style/greenwood-social-hall-peregrine-honig-kansas-city.html | The Pews Went, but the Spirit Stayed in a Kansas City Church | False | By Mikelle Street | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/style/tiffany-glass-collector.html | A Tiffany Collector of Things Pastel | False | By Eve M. Kahn | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/movies/cannes-film-festival-netflix.html | Does It Matter if You See a Film in a Theater or at Home? | False | By Ben Kenigsberg and Jason Bailey | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/magazine/john-mulaney-thinks-comics-should-take-the-gloves-off.html | John Mulaney Thinks Comics Should Take the Gloves Off | False | By Molly Lambert | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/style/new-york-design-festival.html | New York Design Destinations You Canâ€šÃ„Ã´t Miss This Month | False | By Tim McKeough | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-15 | https://www.nytimes.com/2018/05/08/science/alan-turing-desalination.html | How the Father of Computer Science Decoded Natureâ€šÃ„Ã´s Mysterious Patterns | False | By JoAnna Klein | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/travel/manolo-blahnik-museum-show.html | Now on Tour: Shoes and Sketches by Manolo Blahnik | False | By Caitlin Kelly | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/california-heroin-opioid.html | Needle by Needle, a Heroin Crisis Grips Californiaâ€šÃ„Ã´s Rural North | False | By Jose A. Del Real | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/style/home-lighting-design.html | Whatâ€šÃ„Ã´s Hot (and Cool) in Home Lighting | False | By Arlene Hirst | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/style/leanne-ford-white-color.html | Leanne Ford Explores the Many Shades of White | False | By Hayley Krischer | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/style/trends-in-design-and-home-furnishings.html | Trends in Design and Home Furnishings | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/business/tax-breaks-jobs.html | When All Else Fails, Tax Incentives Probably Will, Too | False | By Eduardo Porter | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/style/kitchen-gadgets.html | All Those Kitchen Gadgets, but a Sharp Knife Just Might Do | False | By Penelope Green | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/west-virginia-election-security-voting.html | How West Virginia Is Trying to Build Hacker-Proof Voting | False | By Michael Wines | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/world/middleeast/israel-soldier-palestinian.html | Israeli Soldier Who Killed Wounded Palestinian Is Paroled After 9 Months | False | By Isabel Kershner | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/style/cocktail-parties-met-gala.html | The Scene Inside the Met Gala | False | By Matthew Schneier and Landon Nordeman | 2018-07-12 | |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/business/dealbook/eric-schneiderman-resigned.html | The Marketâ€šÃ„Ã´s Trump Test Is About to Get Real: DealBook Briefing | False | | 2018-07-12 | |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/world/asia/kim-jong-un-xi-jinping-china-north-korea.html | Kimâ€šÃ„Ã´s Second Surprise Visit to China Heightens Diplomatic Drama | False | By Jane Perlez | 2018-07-12 | |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/sports/jack-johnson-pardon.html | A Relative Wages Jack Johnsonâ€šÃ„Ã´s Biggest Fight: To Clear His Name | False | By Malika Andrews | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/technology/personaltech/ipad-clipart-documents.html | Adding Art to iPad Documents | False | By J. D. Biersdorfer | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/realestate/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/fashion/red-carpet-review-met-gala.html | On the Met Gala Red Carpet, Playing It Unsafe | False | By Vanessa Friedman | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/world/europe/armenia-nikol-pashinyan-prime-minister.html | He Was a Protester a Month Ago. Now, Nikol Pashinyan Leads Armenia. | False | By Neil MacFarquhar | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/world/europe/viktor-orban-hungary.html | 5 of Our Best Reads on Viktor Orban, Hungaryâ€šÃ„Â´s Returning Far-Right Leader | False | By Patrick Kingsley | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/nyregion/eric-schneiderman-succession.html | Replacing Schneiderman Is a Big Job. Some Say Itâ€šÃ„Â´s One for a Woman. | False | By Vivian Wang | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/health/valeant-name-bausch-drugs.html | Valeant, Distancing Itself From Its Past, Will Change Its Name to Bausch Health | False | By Katie Thomas | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/world/middleeast/iran-crisis-nuclear-deal.html | Iranians Fear Deeper Crisis as Trump Ends Nuclear Deal | False | By Thomas Erdbrink | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-20 | https://www.nytimes.com/2018/05/08/t-magazine/design/louisiana-cajun-country.html | In the Heart of Louisiana, One Manâ€šÃ„Â´s Impossibly Ornate Home | False | By Nancy Hass | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/books/review/new-noteworthy-jake-silverstein.html | New & Noteworthy | False | | | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/business/nike-harassment.html | 5 More Nike Executives Are Out Amid Inquiry Into Harassment Allegations | False | By Julie Creswell and Kevin Draper | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/business/ireland-facebook-abortion-referendum.html | Before Irish Abortion Vote, Facebook Adds Tools to Curb Interference | False | By Adam Satariano and Ed Oâ€šÃ„Â´Loughlin | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/business/hotel-development-real-estate.html | Developers Add a Missing Piece to Their Projects: Hotels | False | By Joe Gose | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/world/middleeast/trump-iran-nuclear-deal.html | Trump Abandons Iran Nuclear Deal He Long Scorned | False | By Mark Landler | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/dining/rachael-ray-cooking.html | Beyond TV and EVOO: Rachael Ray Looks for Her Next Act | False | By Kim Severson | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/sports/john-skipper-espn-perform.html | John Skipper, Who Abruptly Left ESPN, Has a New Job | False | By Kevin Draper | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/arts/music/review-rattle-london-symphony-jansons.html | Review: We Held Our Breath Through Simon Rattleâ€šÃ„Â´s Mahler | False | By James R. Oestreich | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/airbnb-black-women-police.html | A Woman Said She Saw Burglars. They Were Just Black Airbnb Guests. | False | By Daniel Victor | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/world/europe/germany-abandoned-babies-berlin.html | One by One, These Newborn Sisters Were Abandoned Near Berlin | False | By Christopher F. Schuetze and Palko Karasz | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/technology/gpu-chip-shortage.html | Why A.I. and Cryptocurrency Are Making One Type of Computer Chip Scarce | False | By Cade Metz | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/books/george-alex-gino-controversy-oregon.html | Parents Are Divided Over a Book in a Popular Student Reading Program in Oregon | False | By Sarah Lorge Butler | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/sports/basketball/toronto-raptors-lebron-james-cavs.html | This Was Supposed to Be the Raptorsâ€šÃ„Â´ Year. What Now? | False | By Scott Cacciola | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/world/asia/afghanistan-airstrike-children.html | Afghan Airstrike Said to Target Taliban Mostly Killed Children, U.N. Finds | False | By Fahim Abed and Rod Nordland | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/fashion/weddings/like-a-tattoo-this-wedding-favor-is-forever.html | Like a Tattoo, This Wedding Favor Is Forever | False | By Alicia Kennedy | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/style/household-parenting-marriage-share-work.html | Save Me From This Domestic Drudgery! | False | By Cheryl Strayed and Steve Almond | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/business/japan-economy-manufacturing.html | Japan Seeks Its Economic Mojo in the Stuff That Makes the Stuff | False | By Michael Schuman | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/arts/music/baltimore-symphony-orchkids.html | An Orchestra Adopts a City, One Kid at a Time | False | By Michael Cooper and Toya Sarno Jordan | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/dining/soogil-review-east-village.html | French Skills Meet Korean Flavors at Soogil in the East Village | False | By Pete Wells | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/trump-iran-nuclear-deal-news-analysis-.html | Behind Trumpâ€šÃ„Â´s Termination of Iran Deal Is a Risky Bet | False | By David E. Sanger and David D. Kirkpatrick | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/books/review-spring-karl-ove-knausgaard.html | With â€šÃ„Â²Spring,â€šÃ„Â´ Karl Ove Knausgaardâ€šÃ„Â´s Latest Project Comes Into Focus | False | By Parul Sehgal | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/world/americas/bolivia-baroque-music.html | Jesuit Legacy in the Bolivian Jungle: A Love of Baroque Music | False | By Nicholas Casey | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-20 | https://www.nytimes.com/2018/05/08/us/politics/khalid-shaikh-mohammed-gina-haspel.html | 9/11 Planner, Tortured by C.I.A., Asks to Tell Senators About Gina Haspel | False | By Charlie Savage | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/dining/restaurant-news-the-bari.html | Korean Food Under a Japanese Influence, at the Bari | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/trump-speech-iran-deal.html | Read the Full Transcript of Trumpâ€šÃ„Â´s Speech on the Iran Nuclear Deal | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/sports/alex-ovechkin-washington-capitals.html | Alex Ovechkin and the Capitals Remove a â€šÃ„Â²Skeleton in the Closetâ€šÃ„Â´ | False | By Dave Caldwell | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/opinion/iran-deal-trump-withdraw.html | Whereâ€šÃ„Â´s That Better Deal, Mr. Trump? | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/opinion/trump-iran-deal.html | Trump Vandalizes the Iran Deal | False | By Nicholas Kristof | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/world/americas/brazil-joaquim-barbosa-president-election.html | Anti-Corruption Crusader in Brazil Says He Wonâ€šÃ„Â´t Run for President | False | By Shasta Darlington | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/books/review/curtis-sittenfeld-you-think-it-ill-say-it.html | The Heroines in Curtis Sittenfeldâ€šÃ„Â´s First Story Collection Are All Grown Up | False | By Susan Dominus | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/house-chaplain-ryan-conroy.html | Paul Ryan Swears Father Conroy Back In as House Chaplain | False | By Daniel Victor | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/movies/in-mamma-mia-here-we-go-again-final-trailer.html | In â€šÃ„Â²Mamma Mia! Here We Go Againâ€šÃ„Â´ Trailer, Abba Is the Star | False | By Bruce Fretts | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-20 | https://www.nytimes.com/2018/05/08/t-magazine/early-aughts-nostalgia.html | That Feeling When You Miss the Early 2000s | False | By M.H. Miller | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/t-magazine/art/hope-gangloff.html | In the Studio With an Artist Who Paints in a â€šÃ„Â²Color Tranceâ€šÃ„Â² | False | By Anna Furman | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/melania-trump-plagiarism-be-best-initiative.html | As Melania Trump Faces Plagiarism Claims, Her Staff Lashes Out at News Media | False | By Katie Rogers | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/nyregion/eric-schneiderman-donald-trump.html | Eric Schneiderman Set Himself Up as Trumpâ€šÃ„Â´s Foil. What Happens Now? | False | By Shane Goldmacher and Alan Feuer | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/opinion/medical-bills.html | Surprise Medical Bills | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/opinion/eric-schneiderman-abuse-replacement.html | The Wreckage Schneiderman Leaves Behind | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/opinion/teachers-new-york-city-public-schools.html | A Teacherâ€šÃ„Â´s Job | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/opinion/trump-iran-nuclear.html | Trumpâ€šÃ„Â´s Exit From the Iran Nuclear Accord | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/business/nordstrom-black-men-profiling-shopping.html | Nordstrom Rack Apologizes to Black Teenagers Falsely Accused of Stealing | False | By Matthew Haag | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/nyregion/eric-schneiderman-albany-reputation.html | Eric Schneidermanâ€šÃ„Â´s Reputation: From â€šÃ„Â²Wouldnâ€šÃ„Â´t Get a Bawdy Jokeâ€šÃ„Â´ to Brute, Overnight | False | By Jesse McKinley | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/style/cardi-b-met-gala.html | In the Name of Cardi, Let Us Pray | False | By Caity Weaver | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-13 | https://www.nytimes.com/2018/05/08/arts/design/marlene-dumas-myths-and-mortals.html | A Radical Artist Takes a Startling Turn Toward Love | False | By Nina Siegal | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/08/opinion/eric-schneiderman-abuse-charges.html | Eric Schneiderman€šÃ„Ã´s Downfall After Abuse Charges | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/florida-black-students-graduation.html | Faculty Member Shoves Black Graduates Offstage, and the University of Florida Apologizes | False | By Christina Caron | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/nyregion/consent-sexual-assault-rough-sex.html | Eric Schneiderman, Consent and Domestic Violence | False | By Niraj Chokshi | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/08/world/middleeast/for-netanyahu-vindication-and-new-risk-after-trumps-iran-decision.html | For Netanyahu, Vindication and New Risk After Trump€šÃ„Ã´s Iran Decision | False | By David M. Halbfinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/08/world/middleeast/trump-iran-deal-republicans-democrats-world-reactions.html | Trump Withdrew From the Iran Deal. Here€šÃ„Ã´s How Republicans, Democrats and the World Reacted. | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/08/insider/reporting-on-opioids.html | Reporting on Opioids, Across the Rural-Urban Divide | False | By Jose A. Del Real | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/08/world/africa/nigeria-president-buhari-health.html | Nigeria€šÃ„Ã´s President Draws Criticism for Seeking Medical Care Abroad | False | By Emmanuel Akinwotu | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/08/technology/facebook-executives.html | Facebook to Reorganize After Scrutiny Over Data Privacy | False | By Sheera Frenkel | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-14 | https://www.nytimes.com/2018/05/08/nyregion/metropolitan-diary-at-the-morgan-library.html | At the Morgan Library | False | By Shelley Robinson | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/nyregion/councilman-torres-foil-journalists.html | City Councilman Goes to Bat for Journalists on Information Requests | False | By Jeffery C. Mays | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/obituaries/christiane-collins-scholar-who-fought-a-columbia-gym-dies-at-92.html | Christiane Collins, Scholar Who Fought a Columbia Gym, Dies at 92 | False | By Sam Roberts | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/08/technology/google-io.html | Google Strikes Humble Tone While Promoting A.I. Technology | False | By Daisuke Wakabayashi | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/08/obituaries/gayle-shepherd-of-the-singing-shepherd-sisters-dies-at-81.html | Gayle Shepherd of the Singing Shepherd Sisters Dies at 81 | False | By Daniel E. Slotnik | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/08/climate/pruitt-epa-condo-door.html | New Files Shed Light on the Day Guards Smashed Scott Pruitt€šÃ„Ã´s Door | False | By Eric Lipton and Lisa Friedman | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/obituaries/ermanno-olmi-whose-films-captured-humble-lives-dies-at-86.html | Ermanno Olmi, Whose Films Captured Humble Lives, Dies at 86 | False | By Sam Roberts | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/civil-rights-groups-challenge-huds-fair-housing-enforcement.html | Civil Rights Groups Challenge HUD€šÃ„Ã´s Fair Housing Enforcement | False | By Glenn Thrush | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/opinion/us-china-more-alike.html | The U.S. and China: More Alike Than We€šÃ„Ã´d Like? | False | By Thomas L. Friedman | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/opinion/donald-trump-funerals.html | How Many Funerals Will Donald Trump Have to Skip? | False | By Frank Bruni | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-08 | https://www.nytimes.com/2018/05/08/business/media/denver-post-alden-protest.html | Denver Post Journalists Go to New York to Protest Their Owner | False | By Katherine Rosman and Jaclyn Peiser | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/trump-fact-check-iran-nuclear-deal.html | 5 Claims From Trump€šÃ„Ã´s Speech on Iran Deal That Are Misleading or Need Context | False | By Linda Qiu | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/business/argentina-imf-peso.html | Argentina Turns to I.M.F., Long Its Villain, as Its Peso Plummets | False | By Daniel Politi | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/congress-financial-regulatory-rollback.html | House Votes to Dismantle Bias Rule in Auto Lending | False | By Alan Rappeport | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-10 | https://www.nytimes.com/2018/05/08/arts/basquiat-sothebys-lawsuit.html | Contested Auction of Basquiat Painting Can Proceed, Judge Rules | False | By Maya Salam | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/greg-pence-republican-primary-indiana.html | Vice Presidentâ€šÃ„Ã´s Brother Captures G.O.P. House Primary in Indiana | False | By Michael Tackett | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/russia-2016-election-hackers.html | Russia Tried to Undermine Confidence in Voting Systems, Senators Say | False | By Nicholas Fandos and Michael Wines | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/michael-cohen-shell-company-payments.html | Firm Tied to Russian Oligarch Made Payments to Michael Cohen | False | By Mike McIntire, Ben Protess and Jim Rutenberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-11 | https://www.nytimes.com/2018/05/08/theater/children-of-a-lesser-god-closing.html | â€šÃ„Â²Children of a Lesser Godâ€šÃ„Â´ to Close on Broadway | False | By Michael Paulson | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/business/media/disney-earnings-fox-comcast.html | Disneyâ€šÃ„Â´s Strong Quarter Is Shadowed by Comcastâ€šÃ„Â´s Maneuvers for Fox | False | By Brooks Barnes | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/nyregion/intruder-charged-in-killing-of-new-school-professor-in-brooklyn-home.html | Intruder Charged in Killing of New School Professor in Brooklyn Home | False | By Luis Ferrã©â€šÃ‰-Sadurnã²â€° | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/opinion/gina-haspel-questions-cia.html | I Have a Few Questions for Gina Haspel | False | By Fatima Boudchar | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/arts/music/jay-z-ordered-to-testify-in-rocawear-iconix-case.html | Jay-Z Is Ordered to Testify in Case Involving His Former Fashion Brand | False | By Colin Moynihan | 2018-07-12 | TX 8-579-395 |
| 2018-05-08 | 2018-05-09 | https://www.nytimes.com/2018/05/08/health/cdc-redfield-salary.html | C.D.C. Directorâ€šÃ„Â´s Salary Is Reduced to $209,700 From $375,000 | False | By Sheila Kaplan | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/sports/2026-world-cup.html | North American World Cup Bid Projects $11 Billion Profit for FIFA | False | By Andrew Das | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/cia-china-jerry-lee-indictment.html | Ex-C.I.A. Officer Indicted in Dismantling of U.S. Informant Network in China | False | By Adam Goldman | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/mike-pompeo-iran-deal-north-korea.html | At a Key Moment, Trumpâ€šÃ„Â´s Top Diplomat Is Again Thousands of Miles Away | False | By Gardiner Harris | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/theater/review-dance-nation-clare-barron.html | Review: â€šÃ„Â²Dance Nation,â€šÃ„Â´ the Power and the Terror of Girls at 13 | False | By Ben Brantley | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/richard-cordray-ohio-primary-governor.html | Blankenship Loses West Virginia Primary; Cordray Defeats Kucinich in Ohio | False | By Jonathan Martin and Alexander Burns | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/nyregion/schneiderman-albany-replace-legislature-political-advantage.html | Attorney General Wanted. Avenging Angels Need Not Apply. | False | By Jim Dwyer | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/miami-police-assault-charge.html | Miami Police Officer Who Appeared to Kick Handcuffed Man Is Charged With Assault | False | By Matt Stevens | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/sports/red-sox-yankees-rivalry.html | â€šÃ„Â²Clean Baseballâ€šÃ„Â´ as Dominant Red Sox Clash With Streaking Yankees | False | By Tyler Kepner | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/sports/matt-harvey-trade.html | Mets Trade Matt Harvey to Reds for Devin Mesoraco | False | By James Wagner | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/opinion/trump-iran-deal-foolish.html | Trumpâ€šÃ„Â´s Most Foolish Decision Yet | False | By Susan E. Rice | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/nyregion/cuomo-schneiderman-special-prosecutor.html | Cuomo Asks for Special Prosecutor to Investigate Schneiderman | False | By Jan Ransom | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/obituaries/george-deukmejian-dead-california-governor.html | George Deukmejian, 2-Term California Governor in the â€šÃ„Â´80s, Dies at 89 | False | By Katie Hafner | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/iran-build-nuclear-bomb-.html | How Long Would It Take Iran to Build a Nuclear Bomb? It Depends | False | By David E. Sanger | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/arts/rockefeller-auction-picasso.html | Pulled From Rockefeller Walls, Picasso, Matisse and Monet Fetch Big Prices | False | By Robin Pogrebin | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/crosswords/daily-puzzle-2018-05-09.html | Experiencing a Vision Problem | False | By Deb Amlen | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/us/politics/blankenship-west-virginia.html | Don Blankenship Loses West Virginia Republican Primary for Senate | False | By Trip Gabriel | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/todayspaper/quotation-of-the-day-deals-collapse-leaves-leader-in-fragile-state.html | Quotation of the Day: Dealâ€šÃ„Â´s Collapse Leaves Leader in Fragile State | False |  | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/sports/james-paxton-dylan-bundy.html | James Paxton Allows No Hits. Dylan Bundy Gets No Outs. | False | By Benjamin Hoffman | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/business/media/james-murdoch-disney-fox-deal.html | James Murdoch Will Not Join Disney if Fox Deal Is Completed | False | By Brooks Barnes | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/pageoneplus/corrections-may-9-2018.html | Corrections: May 9, 2018 | False |  | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/08/sports/yankees-red-sox.html | Yankees Tie for A.L. East Lead With Win Over Red Sox | False | By Billy Witz | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-12 | https://www.nytimes.com/2018/05/09/arts/music/karina-canellakis-netherlands-radio-philharmonic-orchestra.html | After a Last-Minute Conducting Triumph, Her Own Orchestra | False | By Michael Cooper | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/09/arts/television/whats-on-tv-wednesday-brockmire-and-iron-chef-gauntlet.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Brockmireâ€šÃ„Â´ and â€šÃ„Â²Iron Chef Gauntletâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/asia/mike-pompeo-kim-jong-un-name.html | Whatâ€šÃ„Â´s Kim Jong-unâ€šÃ„Â´s Surname? Mike Pompeo Is Learning the Hard Way | False | By Mike Ives | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/australia/australia-dual-citizenship-politician-resign-crisis.html | Australiaâ€šÃ„Â´s Dual-Citizenship Contagion Claims 5 More Politicians | False | By Adam Baidawi | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/asia/malaysia-election-najib-mahathir.html | Malaysia Opposition, Led by 92-Year-Old, Wins Upset Victory | False | By Richard C. Paddock | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/magazine/letter-of-recommendation-tiny-museums.html | Letter of Recommendation: Tiny Museums | False | By Samanth Subramanian | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/magazine/surgical-checklists-save-lives-but-once-in-a-while-they-dont-why.html | Surgical Checklists Save Lives â€šÃ„Â® but Once in a While, They Donâ€šÃ„Â´t. Why? | False | By Siddhartha Mukherjee | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/magazine/how-to-curtsy.html | How to Curtsy | False | By Malia Wollan | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/magazine/new-sentences-from-meredith-goldsteins-cant-help-myself.html | New Sentences: From Meredith Goldsteinâ€šÃ„Â´s â€šÃ„Â²Canâ€šÃ„Â´t Help Myselfâ€šÃ„Â´ | False | By Sam Anderson | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-15 | https://www.nytimes.com/2018/05/09/well/move/do-fathers-who-exercise-have-smarter-babies.html | Do Fathers Who Exercise Have Smarter Babies? | False | By Gretchen Reynolds | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/books/review/feast-days-by-ian-mackenzie.html | Bored in Brazil: Is She the 21st-Century Ugly American? | False | By Andrew Ervin | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/hawaii-kilauea-volcano-lava.html | He Couldnâ€šÃ„Â´t Save His Car and â€šÃ„Â²Star Warsâ€šÃ„Â´ Mailbox From the Lava | False | By Amy Harmon | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/travel/fall-in-love-with-bees-on-an-apitourism-trip-to-slovenia.html | Fall in Love With Bees on an â€šÃ„Â²Apitourismâ€šÃ„Â´ Trip to Slovenia | False | By Jeanine Barone | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/nyregion/beyonce-exercise-class.html | Canâ€šÃ„Â´t Calm Down After Coachella? Try Beyoncercise | False | By Tiffany Martinbrough | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/09/us/politics/trump-america-first-foreign-policy.html | No Longer Held Back by His Advisers, Trump Puts His Imprint on Foreign Policy | False | By Peter Baker | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/gina-haspel-confirmation-hearing-live.html | Gina Haspel Vows at Confirmation Hearing That She Would Not Allow Torture by C.I.A. | False | By Matthew Rosenberg, Nicholas Fandos and Charlie Savage | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/nyregion/meet-me-at-the-commons.html | Meet Me at the Commons | False | By Shivani Vora | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/magazine/chocolate-cake-sons-birthday-devils-food.html | The Double-Layer Chocolate Cake I Make for My Sonâ€šÃ„Â´s Birthday | False | By Dorie Greenspan | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/business/sturm-ruger-shareholders-activists.html | Sturm Ruger Shareholders Adopt Measure Backed by Gun Safety Activists | False | By Tiffany Hsu | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/magazine/children-of-the-opioid-epidemic.html | Children of the Opioid Epidemic | False | By Jennifer Egan | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/special-forces-africa-niger-combat-missions.html | U.S. Commandos in Africa Are Told to Avoid Combat Missions or â€šÃ„Â²Do Not Goâ€šÃ„Â´ | False | By Thomas Gibbons-Neff and Eric Schmitt | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/theater/tony-awards-ballot-who-will-win.html | Tony Awards 2018: Who Will Win (and Who Should) | False | By Ben Brantley and Jesse Green | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/primary-results-west-virginia-ohio.html | 6 Takeaways From Tuesdayâ€šÃ„Â´s Primary Elections | False | By Alexander Burns and Jonathan Martin | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/world/americas/incels-toronto-attack.html | On Social Mediaâ€šÃ„Â´s Fringes, Growing Extremism Targets Women | False | By Amanda Taub | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/theater/tony-awards-2018-critics-conversation.html | Loving and Hating the Broadway Season: Our Critics Could Have Argued All Night | False | By Ben Brantley, Jesse Green and Scott Heller | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/travel/royal-warrant-shopping-britain.html | A Road Map to Shopping Like a Royal in London | False | By Amy Tara Koch | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/realestate/living-in-union-city-new-jersey.html | Union City, N.J.: Close to the City, but Still Affordable | False | By Jill P. Capuzzo | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/business/iran-nuclear-trump-business-europe.html | European Companies Rushed to Invest in Iran. What Now? | False | By Jack Ewing and Stanley Reed | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/asia/indonesia-isis-hostages.html | ISIS-Linked Indonesian Jail Riot Ends as Police Raid Cellblock | False | By Joe Cochrane | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/arts/banned-directors-cannes-kiril-serebrennikov-jafar-panahi.html | Fighting for the Palme dâ€šÃ„Â´Or, and the Right to Fly to Cannes | False | By Farah Nayeri | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/asia/trump-iran-north-korea-nuclear.html | Trumpâ€šÃ„Â´s Iran Decision Sends North Korea a Signal. Was It the Right One? | False | By Motoko Rich | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/movies/boom-for-real-review-jean-michel-basquiat.html | Review: â€šÃ„Â²Boom for Realâ€šÃ„Â´ Is a Beguiling Look at a Teenage Basquiat | False | By Glenn Kenny | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/movies/the-seagull-review.html | Review: In â€šÃ„Â²The Seagull,â€šÃ„Â´ a Great Play, a Great Cast and Yet ... | False | By A.O. Scott | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/movies/revenge-review.html | Review: In â€šÃ„Â²Revenge,â€šÃ„Â´ the Trophy Turns Hunter | False | By A.O. Scott | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/europe/europe-iran-trump.html | Europe, Again Humiliated by Trump, Struggles to Defend Its Interests | False | By Steven Erlanger | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/business/dealbook/att-novartis-michael-cohen.html | Two Years and Two Continents â€šÃ„Â® Behind Walmartâ€šÃ„Â´s Flipkart Deal: DealBook Briefing | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/business/walmart-flipkart-india-amazon.html | Walmart Takes Control of Indiaâ€šÃ„Â´s Flipkart in E-Commerce Gamble | False | By Vindu Goel | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/asia/afghanistan-attack-kabul.html | Militants Kill 15 in Afghan Attacks, as Taliban Expand Their Control | False | By Jawad Sukhanyar and Rod Nordland | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/style/nordstrom-men-shopping.html | Nordstrom Men: Choose Your Own Adventure | False | By Jon Caramanica | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/middleeast/iran-nuclear-deal-trump.html | Iran May Step Up Nuclear Program, Supreme Leader Says | False | By Thomas Erdbrink | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/asia/north-korea-americans-detainees-released.html | North Korea Frees American Prisoners, Lifting Hurdle to Nuclear Talks | False | By Choe Sang-Hun | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/sports/nba-dwane-casey-raptors-coach-of-the-year.html | N.B.A. Coaches Pick Dwane Casey for Coach of the Year; Brad Stevens Gets No Votes | False | By Marc Stein | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/business/eric-schneiderman-financial-cases.html | Eric Schneidermanâ€šÃ„Ã´s Legacy in Financial Cases May Survive His Downfall | False | By Matthew Goldstein | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/technology/personaltech/new-gmail-update.html | Jumping Into the New Gmail | False | By J. D. Biersdorfer | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/arts/ballet-theater-announces-female-choreographer-initiative.html | Ballet Theater Announces Female Choreographer Initiative | False | By Gia Kourlas | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/realestate/2-million-homes-north-carolina-vermont-california.html | $1.895 Million Homes in North Carolina, Vermont and California | False | By Julie Lasky | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/asia/north-korea-mike-pompeo-americans-detainees.html | Pompeo Offers Olive Branch to North Korea During Visit to Free Americans | False | By Choe Sang-Hun | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/arts/music/taylor-swift-reputation-tour-review.html | Taylor Swift Begins Her â€šÃ„Ã²Reputationâ€šÃ„Ã´ Tour, Taking on Foes and Her Old Self | False | By Jon Caramanica | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/arts/music/metropolitan-museum-julia-bullock.html | A Sopranoâ€šÃ„Ã´s Social Conscience Will Be on Display at the Met Museum | False | By Michael Cooper | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/realestate/house-hunting-in-norway.html | House Hunting in â€šÃ„Ã¶ Norway | False | By Audrey E. Hoffer | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/business/energy-environment/california-solar-power.html | California Will Require Solar Power for New Homes | False | By Ivan Penn | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/europe/poland-chocolate-road.html | Chocolate Spills, and Brown Goo Closes a Polish Highway | False | By Palko Karasz | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/sports/bein-sports-qatar-beoutq.html | The Brazen Bootlegging of a Multibillion-Dollar Sports Network | False | By Tariq Panja | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-20 | https://www.nytimes.com/2018/05/09/t-magazine/fashion/spring-blouses-jackets.html | In Fashion: The Modern Elegance of Spring | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/europe/rome-vatican-netflix-pope.html | â€šÃ„Ã²Extraâ€šÃ„Ã´ Cardinals Invade the Vatican (Blessings Not Included) | False | By Jason Horowitz | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/movies/after-hours-martin-scorsese.html | The Late, Late Show With Martin Scorsese | False | By J. Hoberman | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/movies/ruth-bader-ginsburg-rbg-documentary.html | Ninja Supreme Court Justice: Ruth Bader Ginsburg Has Fun With Fame | False | By Melena Ryzik | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/style/blankets-quilts-fashion-trend.html | This Old Thing? Quilts Hit the Catwalk | False | By Max Berlinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/technology/personaltech/washington-technology.html | In Washington, a Brighter Spotlight on Technology | False | By Cecilia Kang | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/business/ev-williams-twitter-medium.html | And for His Next Act, Ev Williams Will Fix the Internet | False | By Kevin Roose | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/business/media/new-york-times-daily-podcast-tv.html | With â€šÃ„Ã²The Weekly,â€šÃ„Ã´ The New York Times Gets Serious About TV | False | By John Koblin | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/opinion/britain-transgender-debate-caitlyn-jenner.html | Britainâ€šÃ„Ã´s Appalling Transgender â€šÃ„Ã²Debateâ€šÃ„Ã´ | False | By Jennifer Finney Boylan | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/opinion/germans-secret-labor-experiment.html | Germany â€šÃ„Ã´s Secret Labor Experiment | False | By Paul Hockenos | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/climate/white-roofs.html | Fiddling With the Roof | False | By Kendra Pierre-Louis, Brad Plumer and John Schwartz | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/theater/harry-potter-and-the-cursed-child-john-tiffany.html | â€šÃ„Ã²Harry Potterâ€šÃ„Ã´ Directorâ€šÃ„Ã´s 5 Influences: Kate Bush, Tennessee Williams and More | False | By Alexis Soloski | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/arts/music/post-malone-beerbongs-bentleys-rae-sremmurd-sr3mm-review.html | Post Malone and Rae Sremmurd, Hip-Hop Impressionists Shaping the Stream | False | By Jon Caramanica | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/magazine/behind-the-cover-children-of-the-opioid-epidemic.html | Behind the Cover: Children of the Opioid Epidemic | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/09/technology/zte-china-us-trade-war.html | Chinese Tech Giant on Brink of Collapse in New U.S. Cold War | False | By Raymond Zhong | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/style/met-gala-parties.html | Jennifer Lopez, Michael B. Jordan and Emma Stone Keep Partying After Met Gala | False | By Ben Detrick | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/nyregion/house-midterm-election-congress-donors.html | Big Donors Form New Alliance to Seize House From Republicans | False | By Shane Goldmacher | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/style/skateboarder-nyjah-huston-style.html | What Skateboard Champion Nyjah Huston Likes to Wear | False | By Bee Shapiro | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/obituaries/anne-v-coates-admired-editor-of-acclaimed-movies-dies-at-92.html | Anne V. Coates, Admired Editor of Acclaimed Movies, Dies at 92 | False | By Margalit Fox | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/fashion/weddings/how-to-get-help-paying-for-your-wedding.html | How to Get Help Paying for Your Wedding | False | By Vivian Marino | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/movies/always-at-the-carlyle-review.html | Review: â€˜Ã¸Ã²Always at the Carlyleâ€˜Ã¸Ã‚ Hints at Scandal, Chooses Discretion | False | By Jason Zinoman | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/arts/design/titmouse-animation-studio-prynoski-pop-culture.html | A Studio Thatâ€˜Ã¸Ã²s Animated in More Ways Than One | False | By Adam Popescu | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/arts/francoise-hardy-interview.html | Franã²â€šÃ¸Ÿoise Hardy, a French National Treasure, Is Back from the Brink | False | By Agnã¨â´Â®s C. Poirier | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/business/media/matt-lauer-nbc-investigation.html | NBC Investigation Finds No Wrongdoing in Handling of Matt Lauer Case | False | By Michael M. Grynbaum and John Koblin | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/books/review-aspergers-children-autism-nazi-vienna-edith-sheffer.html | Once Viewed as a Savior of Children, Hans Asperger Is Now Called a Nazi Collaborator | False | By Jennifer Szalai | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/student-loans-consumer-financial-protection-bureau-cfpb.html | Mulvaney Downgrades Student Loan Unit in Consumer Bureau Reshuffle | False | By Glenn Thrush and Stacy Cowley | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/t-magazine/lyn-harris-perfume-london-regents-park.html | Foraging for Spring Scents, With a British Perfumer | False | By Aimee Farrell | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/mark-harris-north-carolina-republican-pittenger.html | North Carolina Republican Is First Incumbent Ousted in 2018 | False | By Liam Stack | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/boy-scouts-mormon-church.html | Mormon Church Ends Century-Old Partnership With Boy Scouts of America | False | By Laurie Goodstein and Christine Hauser | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/arts/design/heavenly-bodies-met-costumes.html | â€˜Ã¸Ã²Heavenly Bodiesâ€˜Ã¸Ã‚ Brings the Fabric of Faith to the Met | False | By Jason Farago and Ariana Mclaughlin | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-20 | https://www.nytimes.com/2018/05/09/t-magazine/travel/sao-miguel-portugal-guide.html | Where to Shop (and Eat) in SaÃ¸Ã·Ã¸â€°o Miguel, Portugal | False | By Gisela Williams | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/arts/music/bach-cello-dane-johansen.html | Strapping On His Cello for a 600-Mile Bach Pilgrimage | False | By Corinna da Fonseca-Wollheim | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/asia/india-taj-mahal-preservation.html | Green Slime on the Taj Mahal? Court Blames Slow, Botched Cleanup | False | By Kai Schultz and Hari Kumar | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/rachel-crooks-ohio.html | Rachel Crooks, Who Accused Trump of Sexual Assault, Wins Legislative Primary | False | By Matthew Haag | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/09/sports/baseball/mets-bat-out-of-turn-.html | Mets Bat Out of Turn in First and Lose on a Home Run in the 10th | False | By Benjamin Hoffman and Victor Mather | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/09/opinion/trump-mccain-memorial.html | Have You No Decency, Mr. Trump? | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/09/opinion/melania-trump-children.html | Helping Children, Including the Undocumented | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/09/us/california-heroin-eureka-humboldt.html | Readers Respond to Opioid Surge in Northern California | False | By Jose A. Del Real | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/boeing-ceo-iran.html | Boeing C.E.O. Downplays Loss of $20 Billion Contract With Iran | False | By Jim Tankersley and Natalie Kitroeff | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/house-republicans-immigration-dreamers.html | House Republicans, Defying Leaders, Move to Force Immigration Votes | False | By Sheryl Gay Stolberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/books/review/road-to-unfreedom-timothy-snyder.html | Are We Traveling the â€šÃ„Ã²Road to Unfreedomâ€šÃ„Ã´? | False | By Margaret MacMillan | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/opinion/college-tuition.html | â€šÃ„Ã²Did We as a Family Choose the Wrong College?â€šÃ„Ã´ | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/movies/terry-gilliam-cannes.html | â€šÃ„Ã²The Man Who Killed Don Quixoteâ€šÃ„Ã´ Can Play at Cannes, Court Rules | False | By Farah Nayeri | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/haspel-says-cia-historically-has-not-interrogated-subjects-history-shows-otherwise.html | Haspel Says C.I.A. â€šÃ„Ã²Historicallyâ€šÃ„Ã´ Has Not Interrogated Subjects. History Shows Otherwise. | False | By Linda Qiu | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-15 | https://www.nytimes.com/2018/05/09/well/family/breast-feeding-has-no-impact-on-iq-by-age-16.html | Breast-Feeding Has No Impact on I.Q. by Age 16 | False | By Nicholas Bakalar | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/nyregion/eric-schneiderman-domestic-violence-alcohol-abuse.html | Schneidermanâ€šÃ„Ã´s Downfall Puts a Spotlight on Men, Alcohol and Violence | False | By Ginia Bellafante | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/t-magazine/fashion/catholic-designers-palomo-spain-dilara-findikoglu-vaquera.html | Meet the Young Designers Making Catholic-Inspired Fashion | False | By Alice Newell-Hanson | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/business/energy-environment/iran-oil.html | U.S. Pullout From Iran Nuclear Deal May Unsettle Oil Markets | False | By Clifford Krauss | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/business/novartis-att-cohen-mueller.html | Novartis and AT&T Spoke to Muellerâ€šÃ„Ã´s Office About Payments to Michael Cohen | False | By Katie Thomas and Cecilia Kang | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/trump-korea-nobel-peace-prize.html | President Trump a Nobel Laureate? Itâ€šÃ„Ã´s a Possibility | False | By Emily Cochrane | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/gina-haspel-cia-senate-confirmation-hearing.html | Gina Haspel, Nominee for C.I.A., Says Era of Torture Is Over | False | By Matthew Rosenberg and Nicholas Fandos | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-14 | https://www.nytimes.com/2018/05/09/theater/theater-for-a-new-audience-season.html | Jessica Hecht to Star in a New Play by Calvin Trillin | False | By Joshua Barone | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/09/style/jeans-of-the-future.html | Jeans of the Future | False | By Hayley Phelan | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/trump-korea-detainees-pompeo.html | Releasing 3 Americans, North Koreans Signal Openness to Washington | False | By Peter Baker, Julie Hirschfeld Davis and Choe Sang-Hun | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/obituaries/daniel-cohen-82-dies-sought-justice-for-pan-am-bombing-victims.html | Daniel Cohen, 82, Dies; Sought Justice for Pan Am Bombing Victims | False | By Richard Sandomir | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/technology/personaltech/prepare-smartphone-travel-summer-abroad.html | How to Pack and Prepare Your Smartphone for Traveling This Summer | False | By Brian X. Chen | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/09/world/middleeast/iraq-isis-islamic-state-arrest.html | Five Top ISIS Officials Captured in U.S.-Iraqi Sting | False | By Margaret Coker | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/science/ancient-dna-bones-hepatitis.html | In Ancient Skeletons, Scientists Discover a Modern Foe: Hepatitis B | False | By Carl Zimmer | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/theater/second-stage-season-straight-white-men-torch-song.html | Second Stage Season to Feature New Works by Creators of â€šÃ„Ã²Dear Evan Hansen,â€šÃ„Ã´ â€šÃ„Ã²Next to Normalâ€šÃ„Ã´ | False | By Peter Libbey | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/opinion/trump-iran.html | Leaving the Iran Nuclear Pact: What Comes Next? | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/house-special-election-columbus-ohio-tiberi.html | An Ohio Special Election Shapes Up as a Big Test of the â€šÃ„Ã²Blue Waveâ€šÃ„Ã´ | False | By Thomas Kaplan | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/movies/the-day-after-review-hong-sang-soo.html | Review: â€šÃ„Ã²The Day Afterâ€šÃ„Ã´ and the Awkwardness of Lunch With the Boss | False | By A.O. Scott | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-13 | https://www.nytimes.com/2018/05/09/style/nra-convention-photos.html | Inside the N.R.A. Convention | False | By Ashley Gilbertson | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/sports/hockey/givani-smith-police-escort-ohl.html | Police Escort Black Hockey Player to a Playoff Game After Threats | False | By Curtis Rush | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/climate/eric-schneiderman-environment.html | With Schneiderman Out, Environmental Fight Loses a Prominent Voice | False | By John Schwartz | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/middleeast/trump-iran-korea-prisoners.html | Relatives of American Prisoners in Iran Ask: What Now? | False | By Rick Gladstone | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-27 | https://www.nytimes.com/2018/05/09/books/review/ronan-farrow-war-on-peace.html | In His First Book, Ronan Farrow Laments the Decline of Diplomacy | False | By Daniel Kurtz-Phelan | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/trump-prescription-drug-prices.html | To Lower Drug Costs at Home, Trump Wants Higher Prices Abroad | False | By Robert Pear | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-14 | https://www.nytimes.com/2018/05/09/nyregion/metropolitan-diary-veteran-of-the-crowded-car.html | Veteran of the Crowded Car | False | By Chana Goldberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/opinion/trump-virginia-primary-mosquito.html | Trump and the Mosquito Wars | False | By Gail Collins | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/europe/spain-puigdemont-catalonia.html | Spain Tries to Foil Re-election of Cataloniaâ€šÃ„Ã´s Fugitive Separatist Leader | False | By Raphael Minder | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-11 | https://www.nytimes.com/2018/05/09/obituaries/brooks-kerr-piano-prodigy-and-ellington-expert-dies-at-66.html | Brooks Kerr, Piano Prodigy and Ellington Expert, Dies at 66 | False | By Sam Roberts | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/nyregion/newark-mayor-baraka-booker.html | Cory Booker on His Side, Newarkâ€šÃ„Ã´s Mayor Charts a Pragmatic Second Term | False | By Nick Corasaniti | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/climate/automakers-fuel-economy-trump.html | Automakers Sought Looser Rules. Now They Hope to Stop Trump From Going Too Far. | False | By Hiroko Tabuchi and Neal E. Boudette | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/sports/tennis/novak-djokovic-kyle-edmund-madrid-open.html | At Madrid Open, Novak Djokovic Hits Another Road Block | False | By Raphael Minder | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/arts/television/atlanta-director-hiro-murai-donald-glover.html | Dream Logic: Hiro Murai on the Look of â€šÃ„Ã²Atlantaâ€šÃ„Ã´ | False | By Leigh-Ann Jackson | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/midterms-trump-democrats.html | Democrats in Rust Belt: Stay Close to Trump, but Not Too Close | False | By Trip Gabriel and Sydney Ember | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/schneiderman-trump-metoo.html | Eric Schneiderman Falls. Trump Allies Gloat. Democrats Seethe. | False | By Alexander Burns | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/arts/music/katy-perry-taylor-swift.html | Taylor Swift and Katy Perry Ended Bad Blood With an Olive Branch. Hereâ€šÃ„Ã´s How It Started. | False | By Michael Gold | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-09 | https://www.nytimes.com/2018/05/09/world/middleeast/israel-iran-attack.html | Iran Fires Rockets Into Golan Heights From Syria, Israelis Say | False | By Isabel Kershner | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/opinion/jeff-bezos-spend-131-billion.html | Better Ways for Jeff Bezos to Spend $131 Billion | False | By Harold Pollack | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/american-isis-suspect-appeals-ruling.html | Appeals Court Bars U.S. From Transferring American ISIS Suspect | False | By Charlie Savage | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/opinion/trumps-shadowy-money-trail.html | Trumpâ€šÃ„Ã´s Shadowy Money Trail | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/arts/design/rockefeller-auction-christies.html | At Rockefeller Auction, They Came. They Bid. They Mostly Lost. | False | By Sopan Deb | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/sports/soccer/fifa-uefa-club-world-cup.html | FIFA Pitches Multibillion-Dollar â€šÃ„Ã²Project Trophyâ€šÃ„Ã´ to Seven Top Clubs | False | By Tariq Panja | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/nyregion/schneiderman-replacement-barbara-underwood.html | Replacing Schneiderman: A â€šÃ„¶Brilliantâ€šÃ„¶ Lawyer Who Worked Behind the Scenes | False | By Alan Feuer | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/us/politics/betsy-devos-religious-christian-education-federal-aid.html | DeVos Moves to Loosen Restrictions on Federal Aid to Religious Colleges | False | By Erica L. Green | 2018-07-12 | TX 8-579-395 |
| 2018-05-09 | 2018-05-10 | https://www.nytimes.com/2018/05/09/nyregion/cuomo-appointee-donations-campaign-finance.html | Bill Banning Gov. Cuomo From Taking Appointee Donations Clears Senate | False | By Shane Goldmacher and Brian M. Rosenthal | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/health/fda-stem-cell-clinics.html | F.D.A. Moves to Stop Rogue Clinics From Using Unapproved Stem Cell Therapies | False | By Denise Grady and Sheila Kaplan | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/business/jay-alix-mckinsey-lawsuit.html | McKinsey Hid Conflicts of Interest From Courts, Lawsuit Says | False | By Mary Williams Walsh | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/trump-sanctions-iran.html | Trump Bets Sanctions Will Force Iran to Bargain. Thereâ€šÃ„¶s No Plan B. | False | By David E. Sanger | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/opinion/gina-haspel-cia-congress.html | Until Gina Haspel Denounces Torture, She Shouldnâ€šÃ„¶t Lead the C.I.A. | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/insider/new-york-times-letter-writers.html | Meet The New York Timesâ€šÃ„¶s Most Devoted Letter Writers | False | By Katie Van Syckle | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/nyregion/yale-black-student-nap.html | A Black Yale Student Was Napping, and a White Student Called the Police | False | By Christina Caron | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/crosswords/daily-puzzle-2018-05-10.html | Bullâ€šÃ„¶s-eye | False | By Deb Amlen | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-06-04 | https://www.nytimes.com/2018/05/09/obituaries/overlooked-leticia-ramos-shahani.html | Overlooked No More: Leticia Ramos Shahani, a Philippine Womenâ€šÃ„¶s Rights Pioneer | False | | 2018-08-13 | TX 8-548-472 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/09/opinion/ny-replace-schneiderman.html | No Back-Room Deal to Replace Schneiderman | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/world/australia/the-fairest-womens-weekly-cake-of-them-all.html | The Fairest Cake of Them All | False | By Diana Oliva Cave | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/arts/music/chris-brown-rape-lawsuit.html | Chris Brown Sued by Woman Who Says She Was Raped at His House | False | By Maya Salam | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/us/politics/michael-cohen-shell-company.html | How Michael Cohen, Denied Job in White House, Was Seen as Its Gatekeeper | False | By Mike McIntire, Kenneth P. Vogel, Katie Thomas and Cecilia Kang | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/09/nyregion/brooklyn-teenage-prostitution.html | Brooklyn Man Pleads Guilty to Promoting Prostitution of 3 Teenagers on Backpage.com | False | By Sandra E. Garcia | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/business/china-sentences-anbang-founder-to-18-years-for-fraud.html | Chinese Tycoon Gets 18 Years in Prison for $10 Billion Fraud | False | By Alexandra Stevenson | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/todayspaper/quotation-of-the-day-releasing-three-north-koreans-signal-openness.html | Quotation of the Day: Releasing Three, North Koreans Signal Openness | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/pageoneplus/corrections-may-10-2018.html | Corrections: May 10, 2018 | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/sports/yankees-red-sox.html | Brett Gardner Finally Joins the Party as the Yankees Surge Into First Place | False | By Billy Witz | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/09/sports/basketball/celtics-sixers-nba-playoffs.html | N.B.A. Playoffs: Boston Celtics Punch Ticket to Conference Finals | False | By Field Level Media | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/10/style/down-on-the-farm-with-isabella-rossellini.html | Down on the Farm With Isabella Rossellini | False | By Ruth La Ferla | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/10/fashion/emeralds-ethiopia-colombia.html | From Ethiopia, Emeralds | False | By Victoria Gomelsky | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/10/fashion/jewelry-chaumet-exhibition-tokyo.html | â€šÃ¢The Worlds of Chaumet,â€šÃ¢ Coming to Tokyo | False | By Kathleen Beckett | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/10/fashion/jewelry-art-nouveau-rene-lalique.html | Recalling Art Nouveau: â€šÃ¢Itâ€šÃ¢s About Designâ€šÃ¢ | False | By Abigail R. Esman | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/10/fashion/jewelry-keef-palas-nature.html | Baby Onions. Chiles. Itâ€šÃ¢s All Jewelry Fodder for Keef Palas. | False | By Libby Banks | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/10/fashion/jewelry-mene-gold-value.html | Jewelry Worth Its Grams in Gold | False | By Tina Isaac-Goizâ€šÃ© | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/10/fashion/jewelry-evening-bags.html | Evening Bags: Stars of the Night | False | By Kathleen Beckett | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/10/fashion/jewelry-millennials-bulgari-chopard.html | High Jewelry on the Runway Draws Future Buyers (Hopefully) | False | By Milena Lazazzera | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/10/fashion/van-cleef-arpels-alhambra.html | Alhambra Design by Van Cleef & Arpels Turns 50 | False | By Ming Liu | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/10/fashion/tanzanite-tiffany-reed-krakoff.html | Tanzanite, 50 Years Later | False | By Melanie Abrams | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/10/fashion/tom-ford-bedrock-watches.html | Tom Ford Designs a Watch. But the Price Isnâ€šÃ¢t What Youâ€šÃ¢d Expect. | False | By Rachel Felder | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/10/arts/television/whats-on-tv-thursday-the-big-bang-theory-and-safe.html | Whatâ€šÃ¢s on TV Thursday: â€šÃ¢The Big Bang Theoryâ€šÃ¢ and â€šÃ²Safeâ€šÃ¢ | False | By Andrew R. Chow | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/10/fashion/diamonds-museum-antwerp-belgium.html | In Antwerp, â€šÃ²Glitter and Glamourâ€šÃ© | False | By Tina Isaac-Goizâ€šÃ© | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/10/fashion/yoon-ahn-dior-homme.html | Rihanna and Kanye Are Fans. Now Yoon Ahn Will Make Jewelry for Dior Homme. | False | By Rachel Garrahan | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/10/fashion/jewelry-movement-fernando-jorge.html | Jewelry That Boogies When You Do | False | By Rachel Garrahan | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/asia/china-sichuan-earthquake-thanksgiving.html | 10 Years Ago in Sichuan, a Quake Killed 69,000. Should China Be Thankful? | False | By Tiffany May | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-03-30 | https://www.nytimes.com/2018/05/10/smarter-living/5-cheap-ish-things-to-help-you-with-your-spring-cleaning.html | 5 Cheap(ish) Things to Help You With Your Spring Cleaning | False | By Tim Herrera | 2018-05-16 | TX 8-550-404 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/politics/trump-korea-detainees-pompeo.html | Trump Greets 3 American Detainees Freed From North Korea | False | By Katie Rogers | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/asia/kim-jong-un-north-korea-south-usb-economy.html | South Korea Hands Kim Jong-un a Path to Prosperity on a USB Drive | False | By Choe Sang-Hun | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/middleeast/israel-iran-syria-military.html | Israel and Iran, Newly Emboldened, Exchange Blows in Syria Face-Off | False | By Isabel Kershner and David M. Halbfinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/africa/kenya-dam-break.html | Kenya Dam Break Wipes Out Villages, Killing Dozens | False | By Reuben Kyama and Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/asia/malaysia-election-mahathir.html | Malaysiaâ€šÃ¢s Election: What Happened, and Whatâ€šÃ¢s Next | False | By Austin Ramzy | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/style/do-i-need-a-ghostwriter.html | The Ghostwriter Next Door | False | By Hilary Sheinbaum | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/nyregion/summer-house-madness.html | Summer House Madness | False | By Joyce Wadler | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/magazine/justin-peck-is-making-ballet-that-speaks-to-our-everyday-lives.html | Justin Peck Is Making Ballet That Speaks to Our Everyday Lives | False | By Sasha Weiss | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/magazine/judge-john-hodgman-on-who-gets-to-wear-tweed.html | Judge John Hodgman on Who Gets to Wear Tweed | False | By Judge John Hodgman | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-10 | 2018-05-20 | https://www.nytimes.com/2018/05/10/travel/gothenburg-sweden-what-to-do.html | 36 Hours in Gothenburg, Sweden | False | By Ingrid K. Williams | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/travel/art-fairs-international-tips.html | How to Make an Art Fair Part of Your Next Vacation | False | By Shivani Vora | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/theater/joshua-henry-carousel-billy-bigelow.html | Joshua Henry Does Whatever It Takes, in â€˜Carouselâ€™ and as a Father | False | By Laura Collins-Hughes | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-20 | https://www.nytimes.com/2018/05/10/travel/north-korea-travel.html | Will American Travelers Be Able to Return to North Korea? | False | By Elaine Glusac | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/books/review/samantha-irby-by-the-book.html | Samantha Irby: By the Book | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/technology/alexa-siri-hidden-command-audio-attacks.html | Alexa and Siri Can Hear This Hidden Command. You Canâ€™t. | False | By Craig S. Smith | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/democratic-women-campaigning.html | These Women Mostly Ignored Politics. Now, Activism Is Their Job. | False | By Campbell Robertson | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/realestate/for-a-designer-less-is-more-in-soho.html | For a Designer, Less Is More | False | By Joyce Cohen | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/books/review/fahrenheit-451-ray-bradbury.html | Why â€˜Â²Fahrenheit 451â€™ Is the Book for Our Social Media Age | False | By Ramin Bahrani | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/theater/tony-nominees-portraits.html | 23 Dazzling Portraits of Tony Nominees | False | By Jesse Dittmar, Michael Paulson, Jolie Ruben and Joshua Barone | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/politics/john-mccain-memoir.html | John McCain Isnâ€™t Ready to Wave a White Flag Just Yet | False | By Carl Hulse | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/opinion/schneiderman-trump-replacement.html | Why Schneidermanâ€™s Replacement Matters | False | By Norman L. Eisen, Noah Bookbinder and Caroline Fredrickson | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/australia/australia-police-aboriginal-man-car.html | Australian Officer Suspended After Police Car Hits Aboriginal Man | False | By Giovanni Torre and Isabella Kwai | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/europe/david-goodall-australia-scientist-dead.html | David Goodall, 104, Scientist Who Fought to Die on His Terms, Ends His Life | False | By Yonette Joseph and Iliana Magra | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/mountain-review.html | Review: â€˜Â²Mountainâ€™ Features Frightening Sights and Breathtaking Images | False | By Ken Jaworowski | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/the-escape-review-gemma-arterton.html | Review: A Married Woman Longs for â€˜Â²The Escapeâ€™ | False | By Jeannette Catsoulis | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/filmworker-review-stanley-kubrick-leon-vitali.html | Review: â€˜Â²Filmworkerâ€™ Reveals Stanley Kubrickâ€™s Perfectionism | False | By Glenn Kenny | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/lu-over-the-wall-review.html | Review: A Mermaid Saves the Day in â€˜Â²Lu Over the Wallâ€™ | False | By Teo Bugbee | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/terminal-review-margot-robbie.html | Review: Revenge Goes Sour in â€˜Â²Terminalâ€™ | False | By Jeannette Catsoulis | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/anything-review-john-carroll-lynch.html | Review: â€˜Â²Anythingâ€™ Finds a Small-Town Man Baffled by the Big City | False | By Ken Jaworowski | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Jason Farago, Martha Schwendener and Jillian Steinhauer | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/review-i-had-nowhere-to-go-jonas-mekas.html | Review: Jonas Mekas Is Left in the Dark in â€˜Â²I Had Nowhere to Goâ€™ | False | By Glenn Kenny | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/beast-review.html | Review: A Troubled Beauty and a Mysterious â€šÃ‚Â²Beastâ€šÃ‚Â´ | False | By Jeannette Catsoulis | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/asia/malaysia-election-mahathir-mohamad.html | In Malaysia, the Old Prime Minister Promises a New Order | False | By Richard C. Paddock | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/business/dealbook/walmart-flipkart-deal.html | One Risk to the Economy â€šÃ‚Â® A Slowdown in Lending: DealBook Briefing | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/fashion/marchesa-harvey-weinstein.html | The Return of Marchesa | False | By Vanessa Friedman | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/technology/personaltech/e-book-donation-rules.html | Playing by the E-Book Rules | False | By J. D. Biersdorfer | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/realestate/homes-for-sale-in-yorkville-greenwich-village-and-lefferts-gardens-brooklyn.html | Homes for Sale in Manhattan and Brooklyn | False | Reported by C. J. Hughes | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/realestate/homes-for-sale-in-new-york-state.html | Homes for Sale in New York State | False | Reported by Marcelle Sussman Fischler and Anne Mancuso | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-10 | https://www.nytimes.com/2018/05/10/world/asia/indonesia-prison-riot-islamic-state.html | Deadly Uprising by ISIS Followers Shakes Indonesiaâ€šÃ‚Â´s Prison System | False | By Joe Cochrane | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/realestate/when-should-you-list-your-home.html | When Should You List Your Home? | False | By Michael Kolomatsky | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/arts/music/troye-sivan-bloom.html | Troye Sivan Is a New Kind of Pop Star: Here, Queer and Used to It | False | By Matthew Schneier | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/realestate/a-new-25-story-tower-on-city-hall-park.html | A New 25-Story Tower on City Hall Park | False | By Tim McKeough | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/sports/baseball/mets-phillies-ruben-amaro-.html | Reconsidering Ruben Amaro Jr.â€šÃ‚Â´s Impact on the Phillies | False | By Tyler Kepner | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-16 | https://www.nytimes.com/2018/05/10/dining/drinks/sylvaner-wine.html | Silvaner, a Lovely yet Unloved Spring Wine, Needs Friends | False | By Eric Asimov | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/asia/trump-north-korea-singapore.html | Trump Exults in Release of Prisoners and a Date Next Month With Kim Jong-un | False | By Mark Landler and Katie Rogers | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/the-predator-trailer-shane-black.html | â€šÃ‚Â²The Predatorâ€šÃ‚Â´ Trailer: Genetically Enhanced Monsters | False | By Bruce Fretts | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/business/china-anbang-wu-xiaohui-debt.html | With Jail Sentences and Corporate Flameouts, China Is Tackling Its Debt | False | By Alexandra Stevenson | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/nyregion/japanese-singer-harlem-gospel-music.html | From Japan to Harlem, a Gospel Singer Is Born | False | By James Barron | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-15 | https://www.nytimes.com/2018/05/10/science/parakeets-bats-invasive-species.html | The Green-Feathered Terror That Slaughtered Bats in Spain | False | By Veronique Greenwood | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/arts/music/rkelly-spotify-accusations-xxxtentacion.html | Spotify Pulls R. Kelly and XXXTentacion From Playlists, Stirring a Debate | False | By Joe Coscarelli | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/sports/soccer/wayne-rooney-dc-united-mls.html | Wayne Rooney in Talks to Leave Everton for M.L.S. | False | By Andrew Das | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-12 | https://www.nytimes.com/2018/05/10/arts/design/bloomberg-expands-arts-grants-program.html | Bloomberg Expands Arts Grant Program to Seven More Cities | False | By Hilarie M. Sheets | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-16 | https://www.nytimes.com/2018/05/10/dining/lamoon-review-elmhurst.html | Thai Dishes That Pave a Chefâ€šÃ‚Â´s Path Home in Elmhurst, Queens | False | By Ligaya Mishan | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/obituaries/robert-n-hall-96-whose-inventions-are-everywhere-is-dead.html | Robert N. Hall, 96, Whose Inventions Are Everywhere, Is Dead | False | By Don R. Hecker | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-20 | https://www.nytimes.com/2018/05/10/t-magazine/fashion/andre-walker-designer-inspiration.html | The Eclectic Tastes of Andre Walker | False | By Kate Guadagnino | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/opinion/intellectual-dark-web.html | â€šÃ‚Â²Intellectual Dark Webâ€šÃ‚Â´ Ideas | False | | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/life-of-the-party-review-melissa-mccarthy.html | Review: In â€šÃ„Â²Life of the Party,â€šÃ„Â´ Melissa McCarthy Goes to College | False | By A.O. Scott | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/style/mothers-day-for-stepmoms.html | Stepmotherâ€šÃ„Â´s Day? | False | By Philip Galanes | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/politics/rudy-giuliani-resigns-law-firm-greenberg-traurig.html | Giulianiâ€šÃ„Â´s Law Firm Undercuts His Statements as They Part Ways | False | By Michael S. Schmidt and Maggie Haberman | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-12 | https://www.nytimes.com/2018/05/10/theater/a-pink-chair-review.html | Review: Conjuring the Ghosts of Theater Past in â€šÃ„Â²A Pink Chairâ€šÃ„Â´ | False | By Ben Brantley | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/africa/military-niger-ambush-investigation.html | Military Inquiry Finds Soldiers Were Unprepared in Deadly Niger Ambush | False | By Helene Cooper, Thomas Gibbons-Neff and Eric Schmitt | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/europe/rome-exploding-buses-fire.html | Rome Is Burning (or at Least Its Buses Are) | False | By Gaia Pianigiani | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/nyregion/nyu-abu-dhabi-report.html | N.Y.U. Promised Reforms in Abu Dhabi. Report Says It Has Reneged. | False | By David W. Chen | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/business/car-museums-closing.html | In the Car Museum Race, Some Drop Out | False | By Steve Friess | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/breaking-in-review-gabrielle-union.html | Review: â€šÃ„Â²Breaking Inâ€šÃ„Â´ Finds Gabrielle Union as a Mother on a Mission | False | By Ken Jaworowski | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-20 | https://www.nytimes.com/2018/05/10/t-magazine/antisocial-novel-ottessa-moshfegh-rachel-kushner.html | Read Any Antisocial Novels Lately? | False | By Megan Oâ€šÃ„Â´Grady | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/politics/atf-gun-task-force-chicago.html | Shooting of Agent Shines Light on a Federal Fight Against Chicago Gun Crime | False | By Ali Watkins | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/opinion/europe-trump-iran-nuclear-deal.html | Europe Doesnâ€šÃ„Â´t Have to Be Trumpâ€šÃ„Â´s Doormat | False | By Steven Simon and Jonathan Stevenson | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-12 | https://www.nytimes.com/2018/05/10/briefing/week-in-good-news-mars-insight-citadel.html | The Week in Good News: Mars InSightâ€šÃ„Â´s Launch, a Secret Fortune, the Citadel | False | By Des Shoe | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-15 | https://www.nytimes.com/2018/05/10/science/2001-a-space-odyssey-kubrick.html | â€šÃ„Â²2001: A Space Odysseyâ€šÃ„Â´ Is Still the â€šÃ„Â²Ultimate Tripâ€šÃ„Â´ | False | By Dennis Overbye | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-15 | https://www.nytimes.com/2018/05/10/science/asteroid-kuiper-belt.html | This Asteroid Shouldnâ€šÃ„Â´t Be Where Astronomers Found It | False | By Nicholas St. Fleur | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/sports/tim-tebow.html | When Tim Tebow Comes to Town | False | By Justin Sablich | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/books/francesca-ramsey-well-that-escalated-quickly.html | Why Francesca Ramsey Is Done Feeding the Trolls | False | By Concepciã˜šâ€°Ø¼n de Leã˜šâ€°Ø¼n | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/hitman-black-neighbor.html | White Man Is Accused of Seeking a Hit Man to Lynch His Black Neighbor: â€šÃ„Â´$500 and Heâ€šÃ„Â´s a Ghostâ€šÃ„Â´ | False | By Niraj Chokshi | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-20 | https://www.nytimes.com/2018/05/10/travel/airbnb-surfing.html | Airbnb Sets Its Sights on Surfing | False | By Shivani Vora | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/business/southwest-pilot-interview-flight-1380.html | Southwest Pilot Who Landed Fatal Flight Wasnâ€šÃ„Â´t Supposed to Be On It | False | By Matthew Haag | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/opinion/the-t-mobile-sprint-merger.html | The T-Mobile-Sprint Merger | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/europe/russia-immortal-regiment-parade-victory-day.html | A River of Pictures of the Dead From Russiaâ€šÃ„Â´s Sacred War | False | By Andrew E. Kramer | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/arts/dance/jerome-robbins-the-experimentalist-new-york-city-ballet.html | Jerome Robbins, the Experimentalist | False | By Alastair Macaulay | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/middleeast/israel-iran-syria-explainer.html | Why Iran and Israel Are Clashing in Syria | False | By Sewell Chan | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/theater/me-and-my-girl-review-encores.html | Review: A Multiple-Exposure â€šÃ„Â²Me and My Girlâ€šÃ„Â´ at Encores! | False | By Jesse Green | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/nyregion/homeless-womans-court-fight-inspires-2-city-council-bills.html | Homeless Womanâ€šÃ„Â´s Court Fight Inspires 2 City Council Bills | False | By Nikita Stewart | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/opinion/environment-pipelines-jobs-carbon.html | Do Pipelines Really Create Lots of Jobs? | False | By Jacques Leslie | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/books/review/aida-edemariam-wifes-tale.html | She Didnâ€šÃ„Â´t Know How to Read, but Her Stories Captured History | False | By Gaiutra Bahadur | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/nyregion/claudia-tenney-trump-midterm-election-ny.html | Rep. Tenneyâ€šÃ„Â´s Fervor for Trump Invites Ridicule, but Not From G.O.P. Base | False | By Lisa W. Foderaro | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/sports/football/matt-patricia-lions-sexual-assault.html | Lions Coach Matt Patricia Faces N.F.L. Review of 1996 Sex Assault Allegations | False | By Kevin Draper | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/politics/trump-auto-industry-trade.html | Trumpâ€šÃ„Â´s Trade Moves Put U.S. Carmakers in a Jam at Home and Abroad | False | By Jim Tankersley and Ana Swanson | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/theater/to-kill-a-mockingbird-broadway-harper-lee.html | Broadway â€šÃ„Â²Mockingbirdâ€šÃ„Â´ Is Back on Track, as Court Dispute Ends | False | By Michael Paulson and Alexandra Alter | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/arts/design/review-painted-in-mexico-metropolitan-museum-of-art-.html | â€šÃ„Â²Painted in Mexicoâ€šÃ„Â´: When a New Art Flourished Far From Mother Spain | False | By Holland Cotter | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/arts/television/patrick-melrose-review-benedict-cumberbatch-showtime.html | Review: â€šÃ„Â²Patrick Melroseâ€šÃ„Â´ Is Flat Despite a Peerless Benedict Cumberbatch | False | By Mike Hale | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/opinion/mothers-day.html | Motherâ€šÃ„Â´s Day Memories | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/cannes-film-festival-disruptions.html | The Cannes Film Festival Opens Amid Disruptions | False | By Manohla Dargis | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/opinion/faith-humanity.html | Restoring Faith in Humanity | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/gay-teachers-wife-texas.html | Texas Teacher Showed a Photo of Her Wife, and Was Barred From the Classroom | False | By Christine Hauser | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/opinion/campaign-finance.html | Donors to Congressman: â€šÃ„Â²Donâ€šÃ„Â´t Ever Call Me Againâ€šÃ„Â´ | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/opinion/trump-north-korea.html | Give Trump Credit for North Korea | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/asia/iran-nuclear-sanctions.html | As Nuclear Sanctions Loom, â€šÃ„Â²Normal Lifeâ€šÃ„Â´ Is Elusive for Iranians | False | By Thomas Erdbrink | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/opinion/trump-heroism.html | Trumpâ€šÃ„Â´s View of Heroism | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/opinion/gina-haspel-torture.html | Gina Haspelâ€šÃ„Â´s Testimony on Torture | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/middleeast/gaza-protests-yehya-sinwar.html | As Gaza Teeters on Precipice, a Hamas Leader Speaks Out | False | By David M. Halbfinger and Iyad Abuheweila | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/sports/keith-hernandez-twitter.html | The Social Media Genius of Keith Hernandez | False | By James Wagner | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-16 | https://www.nytimes.com/2018/05/10/dining/drinks/plastic-straws-restaurants.html | The Plastic Straw Is Losing Status as New Yorkâ€šÃ„Â´s Big Sipper | False | By Priya Krishna | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/arts/television/rick-and-morty-70-new-episodes.html | â€šÃ„Â²Rick and Mortyâ€šÃ„Â´ Gets 70 New Episodes Under Huge Renewal Deal | False | By Peter Libbey | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/watching/what-to-watch-this-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/obituaries/art-shay-whose-camera-captured-the-famous-and-the-everyday-dies-at-96.html | Art Shay, Whose Camera Captured the Famous and the Everyday, Dies at 96 | False | By James Estrin | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-15 | https://www.nytimes.com/2018/05/10/well/antibiotics-may-raise-the-risk-for-kidney-stones.html | Antibiotics May Raise the Risk for Kidney Stones | False | By Nicholas Bakalar | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/arts/design/art-and-museums-in-nyc-this-week.html | 24 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/movies/film-series-in-nyc-this-week.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/arts/dance/dance-in-nyc-this-week.html | 7 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/arts/music/classical-music-in-nyc-this-week.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 14 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/arts/comedy-in-nyc-this-week.html | 6 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Kasia Pilat | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/theater/whats-new-in-nyc-theater.html | 9 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/business/steve-wynn-elaine-wynn.html | With Steve Wynn Gone, â€šÃ„Ã²Queen of Las Vegasâ€šÃ„Ã´ Does Boardroom Battle | False | By James B. Stewart | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/business/apple-goldman-sachs-credit-card.html | Goldman Sachs and Apple Plan to Offer a New Credit Card | False | By Emily Flitter and Jack Nicas | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/opinion/trump-food-stamps-agriculture.html | Let Them Eat Trump Steaks | False | By Paul Krugman | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-12 | https://www.nytimes.com/2018/05/10/obituaries/stanley-falkow-who-saw-how-bacteria-cause-disease-dies-at-84.html | Stanley Falkow, Who Saw How Bacteria Cause Disease, Dies at 84 | False | By Gina Kolata | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/politics/trump-homeland-security-secretary-resign.html | Kirstjen Nielsen, Chief of Homeland Security, Almost Resigned After Trump Tirade | False | By Michael D. Shear and Nicole Perlroth | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/nyregion/metropolitan-diary-tickets-for-baryshnikov.html | Tickets for Baryshnikov | False | By Monika Hankova | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-15 | https://www.nytimes.com/2018/05/10/obituaries/charlie-russell-who-befriended-bears-dies-at-76.html | Charlie Russell, Who Befriended Bears, Dies at 76 | False | By Neil Genzlinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/world/europe/britain-libya-apology-cia-rendition-torture.html | Britain Apologizes for Role in Libyan Dissidentâ€šÃ„Ã´s C.I.A. Nightmare | False | By Declan Walsh | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-15 | https://www.nytimes.com/2018/05/10/science/frogs-fungus-korea.html | Frog-Killing Fungus Found to Have Origins on Korean Peninsula | False | By JoAnna Klein | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/opinion/donald-trumps-lizard-wisdom.html | Donald Trumpâ€šÃ„Ã´s Lizard Wisdom | False | By David Brooks | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/politics/john-mccain-torture-gina-haspel.html | McCain May Be the â€šÃ„Ã²Conscience of the Senate.â€šÃ„Ã´ Is Anybody Listening? | False | By Sheryl Gay Stolberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2019/07/12/arts/music/rkelly-accusations-sexual-assault-history.html | R. Kellyâ€šÃ„Ã´s Two-Decade Trail of Sexual Abuse Accusations | False | By Jacey Fortin | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-14 | https://www.nytimes.com/2018/05/10/arts/design/frieze-fair-will-compensate-galleries.html | Galleries That Sweated Through the Frieze Fair Will Get Relief | False | By Gabe Cohn | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/politics/pelosi-wrongly-says-china-and-russia-never-agreed-to-sanctions-before-iran-deal.html | Pelosi Wrongly Says China and Russia Never Agreed to Sanctions Before Iran Deal | False | By Linda Qiu | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/opinion/when-jurors-are-silenced.html | When Jurors Are Silenced | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-10 | 2018-05-13 | https://www.nytimes.com/2018/05/10/arts/dance/giselle-lucia-and-romantic-madness.html | Theyâ€šÃ‚Â've Come Undone: Giselle, Lucia and Romantic Madness | False | By Alastair Macaulay | 2018-07-12 | TX 8-579-395 |
| 2018-05-10 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/politics/gina-haspel-cia-testimony-torture.html | Gina Haspelâ€šÃ‚Â's Testimony About C.I.A. Torture Raises New Questions | False | By Charlie Savage | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/10/us/politics/trump-kim-jong-un-language.html | Trump on Kim Jong-un: Once a â€šÃ‚Â²Madmanâ€šÃ‚Â' Now a â€šÃ‚Â²Very Honorableâ€šÃ‚Â' Leader | False | By Julie Hirschfeld Davis | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/politics/niger-report-video.html | In Niger Ambush, Rushing Into the Gunfire to Save the Fallen | False | By Thomas Gibbons-Neff, Helene Cooper and Eric Schmitt | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/korean-americans-trump-immigration.html | Awe, Gratitude, Fear: Conflicting Emotions for Korean-Americans in the Era of Trump | False | By Jennifer Medina | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/north-korea-detained.html | Freed From Imprisonment in North Korea, but Not From Doubt and Despair | False | By Amy Harmon | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/politics/trump-prescription-drug-costs.html | Trump to Drop Call for Medicare to Negotiate Lower Drug Prices | False | By Robert Pear | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/nyregion/schneiderman-investigation-cuomo-vance-singas.html | On Schneiderman Case, Cuomo and Vance Reach a Tense Truce | False | By Jan Ransom | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/technology/cellphone-tracking-law-enforcement.html | Service Meant to Monitor Inmatesâ€šÃ‚Â' Calls Could Track You, Too | False | By Jennifer Valentino-DeVries | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/todayspaper/quotation-of-the-day-keith-hernandez-loves-his-cat-and-the-internet-goes-berserk.html | Quotation of the Day: Keith Hernandez Loves His Cat, and the Internet Goes Berserk | False | | | |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/nyregion/hacker-west-point-nyc-comptroller.html | Man Is Charged With Hacking West Point and Government Websites | False | By Maya Salam | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/books/junot-diaz-pulitzer-prize.html | Junot Dí‚Â²sí‰‰ az Steps Down as Pulitzer Chairman Amid Review of Misconduct Allegations | False | By Louis Lucero II | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/pageoneplus/corrections-may-11-2018.html | Corrections: May 11, 2018 | False | | | |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/style/we-asked-college-students-how-they-negotiate-consent-these-are-their-stories.html | We Asked College Students How They Navigate Consent. These Are Their Stories. | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-14 | https://www.nytimes.com/2018/05/10/theater/review-the-gentleman-caller.html | Review: In â€šÃ‚Â²The Gentleman Caller,â€šÃ‚Â' a Talky Tennessee Williams | False | By Laura Collins-Hughes | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/crosswords/daily-puzzle-2018-05-11.html | Chewy, Fruity Candy | False | By Deb Amlen | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/sports/golf/dustin-johnson-players-championship.html | Dustin Johnson Shoots 66, Joining a Crowd in the Players Championship Lead | False | By Jeff Babineau | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/arts/television/rupauls-drag-race-season-10-episode-8-recap.html | â€šÃ‚Â²RuPaulâ€šÃ‚Â's Drag Raceâ€šÃ‚Â' Season 10, Episode 8: The Generation Slap | False | By Amanda Duarte | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/arts/television/atlanta-season-2-episode-11-recap-crabs-in-a-barrel.html | â€šÃ‚Â²Atlantaâ€šÃ‚Â' Season Finale Recap: Earn Turns a Corner | False | By Leigh-Ann Jackson | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/arts/hiro-murai-atlanta-finale-this-is-america-interview.html | Hiro Murai on the â€šÃ‚Â²Atlantaâ€šÃ‚Â' Finale and â€šÃ‚Â²This Is Americaâ€šÃ‚Â' Video | False | By Joe Coscarelli | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/us/politics/trump-arab-allies-iran.html | Trump Presses Arab Allies to Do More to Counter Iran | False | By Peter Baker | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/10/sports/yankees-red-sox.html | Celebrities, Rain and the Red Sox Come On Strong in a Yankees Defeat | False | By Billy Witz | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/style/modern-love-motherless-but-growing-toward-the-light.html | Motherless, but Growing Toward the Light | False | By Colter Jackson | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/11/us/politics/trump-obama-elkhart-indiana.html | â€Ã„Â²America Is Respected Again,â€Ã„Â´ Trump Says in Elkhart, Ind., a City Obama Once Championed | False | By Katie Rogers | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/asia/xi-jinping-china-national-security.html | What Keeps Xi Jinping Awake at Night | False | By Chris Buckley and Paul Mozur | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/arts/television/whats-on-tv-friday-undercover-boss-celebrity-edition-and-evil-genius.html | Whatâ€Ã„Â´s on TV Friday: â€Ã„Â²Undercover Boss: Celebrity Editionâ€Ã„Â´ and â€Ã„Â²Evil Geniusâ€Ã„Â´ | False | By Andrew R. Chow | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/asia/philippines-chief-justice-rodrigo-duterte.html | Philippinesâ€Ã„Â´ Top Judge Took On Duterte. Now, Sheâ€Ã„Â´s Out. | False | By Felipe Villamor | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/arts/london-theater-inheritance-prudes-instructions-for-correct-assembly.html | Healing and Hurting on the London Stage | False | By Matt Wolf | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/australia/worst-mass-shooting-margaret-river.html | Australian Police Identify Victims in Worst Mass Shooting Since 1996 | False | By Giovanni Torre | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/jan-morris-trieste-meaning-of-nowhere.html | Notes From the Book Review Archives | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/nyregion/the-ballad-of-a-neighborhood-deli.html | The Ballad of a Neighborhood Deli | False | By Ramsay de Give and John Leland | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-15 | https://www.nytimes.com/2018/05/11/well/live/fever-infection-drugs-tylenol-acetaminophen-ibuprofen-advil-aspirin.html | If Fever Helps Fight Infection, Should I Avoid Fever-Reducing Drugs? | False | By Richard Klasco, M.D. | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/realestate/new-yorkers-who-love-where-they-live.html | New Yorkers Who Love Where They Live | False | By Joanne Kaufman | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/theater/lauren-ridloff-children-of-a-lesser-god.html | Lauren Ridloffâ€Ã„Â´s Quiet Power: â€Ã„Â²My Life Has Changed in Every Wayâ€Ã„Â´ | False | By Michael Paulson | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/us/voting-rights-felons.html | They Served Their Time. Now Theyâ€Ã„Â´re Fighting for Other Ex-Felons to Vote. | False | By Farah Stockman | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/everything-you-love-will-burn-vegas-tenold.html | Three New Books Illuminate the Rise of Violent White Extremism | False | By Shaila Dewan | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/new-paperbacks.html | New in Paperback: â€Ã„Â²The Ministry of Utmost Happiness,â€Ã„Â´ â€Ã„Â²Where the Water Goesâ€Ã„Â´ | False | By Joumana Khatib | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/travel/dusseldorf-little-tokyo-shopping.html | Five Places to Go in Düsseldorf | False | By Giulia Pines | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/nyregion/divorce-domestic-abuse-survivors.html | Their Husbands Abused Them. Shouldnâ€Ã„Â´t Divorce Be Easy? | False | By Zoe Greenberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/here-george-sandra-boynton.html | Enchanting New Picture Books | False | By Maria Russo | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/travel/catania-sicily-budget-frugal.html | The Sights and Smells of Sicilyâ€Ã„Â´s Second City | False | By Lucas Peterson | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/sports/swimming-speedo-swimsuits.html | Young Swimmers May Have to Wait to Dress Like Katie Ledecky | False | By Karen Crouse | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/how-to-entertain-avant-garde.html | How-to Entertain Like the Avant-Garde | False | By Ali Fitzgerald | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/nyregion/how-johnny-temple-book-publisher-and-rocker-spends-his-sundays.html | How Johnny Temple, Book Publisher and Rocker, Spends His Sundays | False | By Andrew Cotto | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/theater/spongebob-squarepants-broadway-costumes.html | Bikini Bottom by Way of Party City | False | By Elisabeth Vincentelli | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/nyregion/the-sistine-chapel-of-comic-strip-art.html | The Sistine Chapel of Comic-Strip Art | False | By Alex Vadukul | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/world/middleeast/iraq-iran-election-enemies.html | U.S. Takes a Risk: Old Iraqi Enemies Are Now Allies | False | By Margaret Coker | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/asia/malaysia-pardon-anwar-ibrahim.html | Malaysiaâ€šÃ„Ã´s New Leader Agrees to a Pardon for an Old Foe, Anwar Ibrahim | False | By Austin Ramzy | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/opinion/nuclear-doomsday-denial.html | How to Be a Prophet of Doom | False | By Alison McQueen | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/opinion/intellectual-dark-web-red-pilled.html | How the Online Left Fuels the Right | False | By Michelle Goldberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/opinion/john-mccain-trump-funeral-death.html | As He Lay Dying | False | By Timothy Egan | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/fashion/weddings/50-so-so-dates-later-a-breakup-gets-unbroken.html | 50 So-So Dates Later, a Breakup Gets Unbroken | False | By Lois Smith Brady | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/books/ian-mcewan-chesil-beach.html | How Ian McEwan, Novelist, Became Ian McEwan, Movie Consultant | False | By Stuart Emmrich | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/asia/north-korea-waitresses-defections.html | Tale of North Korean Waitresses Who Fled to South Takes Dark Turn | False | By Choe Sang-Hun | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/asia/mahathir-malaysia-democracy-strongman.html | Malaysia Finds an Unlikely Champion of Democracy: Its Ex-Strongman | False | By Hannah Beech and Richard C. Paddock | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/11/business/dealbook/china-debt-anbang.html | Where to Start Looking in the Symantec Mystery: DealBook Briefing | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-16 | https://www.nytimes.com/2018/05/11/arts/christies-rockefeller-auction.html | What if the Rockefellers Had Bought Pollock Instead of Porcelain? | False | By Scott Reyburn | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/every-other-weekend-zulema-renee-summerfield.html | A Debut Novel Sees Divorce Through the Eyes of a Child | False | By Dean Bakopoulos | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/arts/saoirse-ronan-courtney-barnett-a-bang-on-a-can.html | This Week: Saoirse Ronan, Courtney Barnett and a Bang on a Can Marathon | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/africa/death-sentence-sudan-rape-teenager.html | Sudanese Teenager Sentenced to Death for Killing Husband She Says Raped Her | False | By Megan Specia | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/europe/german-jewish-rapper-hebrew-hip-hop.html | Jewish Rapper Takes On Germanyâ€šÃ„Ã´s Hip-Hop Scene | False | By Andrew Curry | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-11 | https://www.nytimes.com/2018/05/11/your-money/first-time-home-buyers.html | First-Time Home Buyers Learn to Move Quickly in Tight Markets | False | By Ann Carrns | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/europe/hungary-victor-orban-immigration-europe.html | Secure in Hungary, Orban Readies for Battle with Brussels | False | By Marc Santora and Helene Bienvenu | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/realestate/the-house-that-got-away.html | The House That Got Away | False | By Ronda Kaysen | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-14 | https://www.nytimes.com/2018/05/11/technology/kevins-week-in-tech-are-googles-ai-powered-phone-calls-cool-creepy-or-both.html | Kevinâ€šÃ„Ã´s Week in Tech: Are Googleâ€šÃ„Ã´s A.I.-Powered Phone Calls Cool, Creepy, or Both? | False | By Kevin Roose | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/technology/personaltech/mac-smc.html | The Keys That Might Fix Your Mac | False | By J. D. Biersdorfer | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/movies/robert-lipsyte-measure-of-a-man-movie.html | My Struggle to Write Honestly About a Test of Manhood | False | By Robert Lipsyte | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/arts/music/eurovision-china-gay-censorship.html | China Is Banned From Airing Eurovision After Censoring Performance With Gay Theme | False | By Anna Codrea-Rado | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/magazine/poem-examples-of-justice.html | Poem: Examples of Justice | False | By Tony Hoagland | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/magazine/readers-respond-to-the-4-29-18-issue.html | Readers Respond to the 4.29.18 Issue | False | By The New York Times Magazine | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/realestate/a-townhouse-where-nancy-reagan-and-danish-royalty-partied.html | A Townhouse Where Nancy Reagan and Danish Royalty Partied | False | By Tim McKeough | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/arts/music/tristan-perich-drift-multiply.html | Review: 50 Violins, 50 Computer Chips, a Secular Prayer | False | By Seth Colter Walls | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/movies/spike-lees-pass-over-melds-cinema-and-theater.html | Spike Leeâ€šÃ„Ã´s â€šÃ„Â²Pass Over,â€šÃ„Â´ an Offbeat Melding of Cinema and Theater | False | By Glenn Kenny | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/movies/gabrielle-union-fights-back-onscreen-and-in-life.html | Gabrielle Union Fights Back Onscreen, and in Life | False | By Kathryn Shattuck | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/arts/television/elizabeth-meriwether-new-girl.html | From a â€šÃ„Â²New Girlâ€šÃ„Â´ to the Next Oneâ€šÃ„Ã´s Champion | False | By Megan Angelo | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/trenton-makes-tadzio-koelb.html | Step 1: Kill Husband. Step 2: Assume His Identity. | False | By William Giraldi | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/technology/att-cohen-trump-time-warner.html | AT&T Chief Says It Made a â€šÃ„Â²Big Mistakeâ€šÃ„Â´ Hiring Michael Cohen | False | By Cecilia Kang and Kenneth P. Vogel | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/gunners-rebecca-kauffman.html | Childhood Friends â€šÃ„Ã® Once Inseparable, Now Far-Flung â€šÃ„Ã® Reunite for a Funeral | False | By Xhenet Aliu | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/mark-sarvas-memento-park.html | A Father-Son Novel Served With a Twist | False | By Ellen Umansky | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/asia/north-korea-china-nuclear-trump-sanctions.html | On U.S.-North Korea Talks, China May Hold the Cards | False | By Jane Perlez | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/opinion/gina-haspel-cia-director.html | Why Gina Haspel Is the Best Choice for C.I.A. Director | False | By John Sipher | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/jan-morris-battleship-yamato.html | The Sinking of the Most Powerful Warship in History | False | By Daniel Swift | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/opinion/yemen-war.html | U.S. in the Yemen War | False | | | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/tom-feiling-island-that-disappeared.html | Pirates, Runaways, Smugglers and the Occasional Aristocrat | False | By Michael Pye | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/jonathan-miles-st-petersburg.html | From the Czars to Putin: A History of Russiaâ€šÃ„Ã´s Imperial City | False | By Fen Montaigne | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/middleeast/trump-israel-jerusalem-embassy.html | U.S. Ambassador Will Not Work Full Time in New Jerusalem Embassy | False | By Eileen Sullivan and Isabel Kershner | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-06-05 | https://www.nytimes.com/2018/05/11/opinion/the-death-of-acceleration-wonkish.html | The Death of Acceleration (Wonkish) | False | By Paul Krugman | 2018-08-13 | TX 8-548-472 |
| 2018-05-11 | 2018-05-16 | https://www.nytimes.com/2018/05/11/dining/rhubarb-poundcake-recipe.html | Rhubarb Shows Off Its Stripes | False | By Melissa Clark | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/opinion/sunday/united-states-too-big.html | Is the United States Too Big to Govern? | False | By Neil Gross | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-20 | https://www.nytimes.com/2018/05/11/books/review/perfect-mother-aimee-molloy-best-seller.html | How Billy Idolâ€šÃ„Ã´s â€šÃ„Â²Rebel Yellâ€šÃ„Â´ Fueled a Debut Thriller | False | By Tina Jordan | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/arts/music/scott-hutchison-frightened-rabbit-dead.html | Scott Hutchison, Frightened Rabbit Singer, Is Found Dead at 36 | False | By Joe Coscarelli | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/europe/uk-brexit-house-of-lords.html | Britainâ€šÃ„Ã´s Lords Savage Brexit Plan, Enraging Euroskeptics | False | By Stephen Castle | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/arts/television/atlanta-donald-glover-this-is-america.html | â€šÃ„Â²Atlantaâ€šÃ„Â´ Skips a Grade | False | By Wesley Morris | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/us/highland-school-shooting-palmdale.html | Teenager in Custody After Shooting at Highland High School | False | By Christine Hauser and Matthew Haag | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-14 | https://www.nytimes.com/2018/05/11/sports/tennis/don-mueller-rackets.html | Tilting at Tennis Rackets | False | By Bob Eckstein | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-16 | https://www.nytimes.com/2018/05/11/dining/lamb-stew-recipe.html | Lamb Stew, Now Lighter and Brighter | False | By David Tanis | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/your-money/college-essay-topic-money-social-class.html | 5 High Schoolers and Their College Application Essays About Work, Money and Social Class | False | By Ron Lieber | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/your-money/your-money-college-essays.html | Quilts, Cows, Money and Meaning College Essays That Stood Out | False | By Ron Lieber | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/sports/basketball/dwane-casey-raptors-fired.html | Raptors Fire Dwane Casey Days After He Wins Coaching Honor | False | By Marc Stein | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-20 | https://www.nytimes.com/2018/05/11/t-magazine/design/nacho-alegre-apartamento-country-house.html | Inside an Artfully Imperfect Home in the Catalonian Countryside | False | By Lauren Collins | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/opinion/democrats.html | A Democratic Backfire? | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/style/doreen-garner-artist-tattoos.html | Artist Doreen Garner Uses Tattoos to Explore Black Bodies | False | By Lovia Gyarkye | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/arts/music/daniel-kramer-english-national-opera.html | A Newcomer to Opera Tries to Tame a Tempest | False | By Roslyn Sulcas | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/business/the-next-new-thing-in-finance-bonds-linked-directly-to-the-economy.html | The Next New Thing in Finance â€šÃ„Â® Bonds Linked Directly to the Economy | False | By Robert J. Shiller | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/sports/yankees-boston-red-sox.html | For the Yankees, the Magic Often Comes Late | False | By Tyler Kepner | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-20 | https://www.nytimes.com/2018/05/11/movies/2001-a-space-odyssey-christopher-nolan-cannes.html | Christopher Nolanâ€šÃ„Â´s Version of Vinyl: Unrestoring â€šÃ„Â²2001â€šÃ„Â´ | False | By Sopan Deb | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-15 | https://www.nytimes.com/2018/05/11/science/gypsy-moths-fungus.html | Where Have All the Gypsy Moths Gone? | False | By C. Claiborne Ray | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/opinion/bookselling-barnes-noble.html | In Bookselling Today, Struggles and Successes | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-15 | https://www.nytimes.com/2018/05/11/health/nursing-home-ratings-yelp.html | No Luck Finding the Right Nursing Home? Maybe Yelp Can Help | False | By Paula Span | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/arts/music/classical-music-youtube.html | A Pianistâ€šÃ„Â´s Sweat: The Week in Classical Music | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/books/review/amy-chozick-on-chasing-hillary.html | Amy Chozick on â€šÃ„Â²Chasing Hillaryâ€šÃ„Â´ | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-18 | https://www.nytimes.com/2018/05/11/arts/design/chaim-soutine-flesh-review-jewish-museum.html | Steeped in Blood, Soutineâ€šÃ„Â´s Work Revels in Life, Not Death | False | By Will Heinrich | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/business/silicon-valley-community-foundation.html | Inside a Powerful Silicon Valley Charity, a Toxic Culture Festered | False | By David Gelles | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-14 | https://www.nytimes.com/2018/05/11/arts/music/playlist-john-mayer-selena-gomez-dave-matthews-meghan-trainor.html | The Playlist: John Mayer Laments the Friend Zone, and 11 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/business/profits-are-soaring-the-stock-market-has-barely-noticed.html | Profits Are Soaring. The Stock Market Has Barely Noticed. | False | By Jeff Sommer | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/nyregion/eric-schneiderman-michael-cohen.html | Lawyer for 2 Schneiderman Accusers Brought Their Claims to Michael Cohen | False | By Alan Feuer | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/arts/music/review-lessons-love-violence-george-benjamin.html | Review: A Long-Awaited New Opera Is a Raucous Beauty | False | By Anthony Tommasini | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/science/rhinos-africa-extinction.html | Black Rhinos Roam Chad for the First Time in 46 Years | False | By Sandra E. Garcia | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/health/ebola-africa-vaccine.html | Ebola Erupts Again in Africa, Only Now Thereâ€šÃ„Â´s a Vaccine | False | By Donald G. McNeil Jr. and Nick Cumming-Bruce | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/sports/dominic-thiem-rafael-nadal-madrid-open.html | Dominic Thiem Stuns Rafael Nadal on Madrid Clay | False | By Raphael Minder | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-16 | https://www.nytimes.com/2018/05/11/dining/ottolenghi-fish-recipes.html | When Cooking Is About Ease, Not â€šÃ„Â²Easyâ€šÃ„Â´ | False | By Yotam Ottolenghi | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/arts/design/bernini-sculpture-broken-finger.html | The Risk of Moving Artworks: A Broken Finger and Public Outcry | False | By Elisabetta Povoledo | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/arts/television/little-women-review-pbs-masterpiece.html | Review: â€šÃ„Â²Little Womenâ€šÃ„Â´ Through British Eyes | False | By Mike Hale | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/opinion/robocalls.html | How to Thwart Those Irksome Robocalls | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/us/oliver-north-nra-parkland.html | Parkland Survivors Criticize Oliver North for Calling Gun Control Activists Civil Terrorists | False | By Niraj Chokshi | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-15 | https://www.nytimes.com/2018/05/11/health/food-as-medicine-california.html | Cod and â€šÃ„Â²Immune Brothâ€šÃ„Â´: California Tests Food as Medicine | False | By Patricia Leigh Brown | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-14 | https://www.nytimes.com/2018/05/11/business/bond-rates-recession.html | Bond Market Indicates Doubt About Trumpâ€šÃ„Â´s Economic Targets | False | By Matt Phillips | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/movies/is-your-script-gender-balanced-try-this-test.html | Is Your Script Gender-Balanced? Try This Test | False | By Melena Ryzik | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/obituaries/dr-davida-coady-public-health-activist-is-dead-at-80.html | Dr. Davida Coady, Medical Missionary, Is Dead at 80 | False | By Richard Sandomir | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/us/politics/trump-prescription-drugs-plan.html | Trump Promises Lower Drug Prices, but Drops Populist Solutions | False | By Robert Pear | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/business/catastrophe-property-restoration.html | Combat Veteran Is a Calming Presence After a Catastrophe | False | As told to Patricia R. Olsen | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/us/black-white-police.html | When White People Call the Police on Black People | False | By Daniel Victor | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/middleeast/iran-nuclear-deal.html | Iran Rallies Against U.S. and Warns Europe Over Endangered Nuclear Deal | False | By Thomas Erdbrink and Rick Gladstone | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/health/domestic-violence-abusive-relationships.html | How Abusive Relationships Take Root | False | By Benedict Carey | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/us/eric-greitens-trial-jury.html | Is Gov. Greitens Truthful? Itâ€šÃ„Â´s a Question for the Jury, if They Can Seat One | False | By Julie Bosman | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/your-money/vip-event-packages-wealth.html | From Super Bowl to David Bowie, V.I.P. Treatment Awaits | False | By Paul Sullivan | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/nyregion/half-price-metrocards-for-poor-new-yorkers.html | Half-Price MetroCards for the Poor Gain Support, but Not From de Blasio | False | By Emma G. Fitzsimmons and J. David Goodman | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/opinion/sunday/cancer-mammogram.html | My Brief Trip to Cancerland | False | By Jennifer Weiner | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/us/politics/trump-misleadingly-says-construction-has-already-begun-on-his-border-wall.html | Trump Misleadingly Says Construction Has Already Begun on His Border Wall | False | By Linda Qiu | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-27 | https://www.nytimes.com/2018/05/11/arts/goths-disneyland-bats-day.html | For Goths at Disneyland, Itâ€šÃ„Â´s a Dark World After All | False | By Nathaniel Wood, Reggie Ugwu and Jolie Ruben | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-15 | https://www.nytimes.com/2018/05/11/obituaries/evgeni-vasiukov-russian-chess-grandmaster-is-dead-at-85.html | Evgeni Vasiukov, Russian Chess Grandmaster, Is Dead at 85 | False | By Dylan Loeb McClain | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/nyregion/sheldon-silver-retrial-guilty.html | Sheldon Silver Is Convicted in 2nd Corruption Trial | False | By Benjamin Weiser | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/canada/snacks-cheezies-chips-and-cuban-lunch-canada-letter.html | Cheezies, Dill Pickle Chips and Cuban Lunches: The Canada Letter | False | By Ian Austen | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/business/media/ken-kurson-trump-administration.html | The Trump Administration Considers an Old Friend: Ken Kurson | False | By Jesse Drucker | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/asia/pakistan-us-travel-relations.html | Pakistan and U.S. Restrict Diplomatsâ€šÃ„Â´ Travel, Adding New Strain on Ties | False | By Haroon Janjua and Gardiner Harris | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/sports/nhl-playoffs-vegas-golden-knights-winnipeg-jets.html | N.H.L. Western Conference Finals: A Long Shot vs. the Longest Shot | False | By Andrew Knoll | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/nyregion/jersey-city-polish-ww2-statue.html | Jersey City Argues Over a Statue, and Politicians in Poland Weigh In | False | By Rick Rojas | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/nyregion/brooklyn-shomrim-leader-charged-sex-abuse.html | Brooklyn Safety Patrol Leader Is Charged in Sex Abuse of Teen | False | By Al Baker | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/business/dealbook/how-a-web-of-slip-and-fall-cases-puts-a-new-spin-on-an-old-fashioned-scheme.html | How a Web of Slip-and-Fall Cases Puts a New Spin on an Old-Fashioned Scheme | False | By Matthew Goldstein and Jessica Silver-Greenberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-13 | https://www.nytimes.com/2018/05/11/obituaries/david-pines-93-insightful-and-influential-physicist-dies.html | David Pines, 93, Insightful and Influential Physicist, Dies | False | By Kenneth Chang | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/climate/trump-car-emissions-california.html | Trump, Softening His Tone, Calls for More Talks on Car Emissions | False | By Hiroko Tabuchi | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/us/mob-trial-boston.html | At Boston Trial of â€šÃ¢Cadillac Frank,â€šÃ¢Ã´ a Whoâ€šÃ¢Ã´s Who of Mobsters in Sensible Shoes | False | By Jess Bidgood and Katharine Q. Seelye | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/technology/iranian-hackers-united-states.html | Without Nuclear Deal, U.S. Expects Resurgence in Iranian Cyberattacks | False | By Nicole Perlroth | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/opinion/trump-fuel-efficiency-rollbacks.html | Trumpâ€šÃ¢Ã´s Fuel Efficiency Rollbacks Will Hurt Drivers | False | By Paul Bledsoe | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/us/politics/mccain-kelly-sadler-comments.html | White House Refuses to Apologize for Kelly Sadlerâ€šÃ¢Ã´s Joke About McCain | False | By Peter Baker | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/us/politics/colleges-student-loan-default-rates.html | Colleges Hire Consultants to Help Manipulate Student Loan Default Rates | False | By Erica L. Green | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/opinion/why-reward-bullies.html | Why Do We Reward Bullies? | False | By Arthur C. Brooks | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/obituaries/peter-mayer-publisher-of-the-incendiary-satanic-verses-dies-at-82.html | Peter Mayer, Publisher of the Incendiary â€šÃ¢Satanic Verses,â€šÃ¢Ã´ Dies at 82 | False | By Neil Genzlinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/sports/marc-andre-fleury-vegas-golden-knights-goalie-coach.html | A Source of Fleuryâ€šÃ¢Ã´s Success in Las Vegas? His New Goaltending Coach | False | By Matt Rybaltowski | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/opinion/sexual-assaults-new-york-police-department.html | Why Isnâ€šÃ¢Ã´t Rape a Priority for the Men Running the Police Department? | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/world/asia/macau-ng-un-bribery.html | Macau Tycoon Gets 4 Years in Prison for Bribing U.N. Diplomats | False | By Sewell Chan | 2018-07-12 | TX 8-579-395 |
| 2018-05-11 | 2018-05-12 | https://www.nytimes.com/2018/05/11/health/trump-drug-prices.html | 6 Takeaways From Trumpâ€šÃ¢Ã´s Plans to Try to Lower Drug Prices | False | By Katie Thomas | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/11/technology/ftc-consumer-protection-chief.html | Industry Lawyer Expected to Head F.T.C. Consumer Protection | False | By Jack Nicas | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/11/us/politics/trump-nielsen-immigration.html | Trump Tirade Is Culmination of Immigration Frustration | False | By Michael D. Shear | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/11/business/toys-r-us-bankruptcy.html | At Toys â€šÃ¢ŔŕRâ€šÃ¢Ã´ Us, a $200 Million Debt Problem Could Lead to $348 Million in Fees | False | By Michael Corkery | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/11/arts/design/it-didnt-hit-1-billion-but-rockefeller-sale-still-set-a-record.html | It Didnâ€šÃ¢Ã´t Hit $1 Billion, but Rockefeller Sale Still Set High | False | By Robin Pogrebin | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/11/nyregion/peter-galbraith-kelly-percoco-corruption.html | Energy Executive Admits Lying About â€šÃ¢ŔLow-Show Jobâ€šÃ¢Ã´ for Percocoâ€šÃ¢Ã´s Wife | False | By Vivian Wang and Benjamin Weiser | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/11/us/politics/weekly-politics-roundup.html | Here Are the Biggest Stories in American Politics This Week | False | By Emily Cochrane | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/11/opinion/richard-grenell-iran-diplomacy.html | An American Diplomat in Europe | False | By Bret Stephens | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/11/opinion/cecile-richards-planned-parenthood.html | Sex, Trump and Cecile | False | By Gail Collins | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/11/pageoneplus/corrections-may-12-2018.html | Corrections: May 12, 2018 | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/11/us/politics/justice-department-transgender-inmates-crime-victims.html | Federal Prisons Roll Back Rules Protecting Transgender People | False | By Katie Benner | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/11/crosswords/daily-puzzle-2018-05-12.html | Balderdash! | False | By Caitlin Lovinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/11/sports/golf/webb-simpson-players-championship.html | Webb Simpson, With a Record 63, Takes Over the Players Championship | False | By Jeff Babineau | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/11/science/mars-helicopter-nasa.html | A Helicopter on Mars? NASA Wants to Try | False | By Kenneth Chang | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/11/world/asia/nepal-peter-dalglish-aid-pedophilia.html | Noted Humanitarian Charged With Child Rape in Nepal, Stunning a Village | False | By Kai Schultz and Rajneesh Bhandari | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/11/us/oklahoma-gun-bill-veto.html | Oklahoma Governor Vetoes Bill That Would Have Made Gun Licenses Unnecessary | False | By Louis Lucero II | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/12/sports/baseball/yankees-oakland-athletics-.html | Athletics Strike Quickly Against Sonny Gray and Cool Off the Yankees | False | By Wallace Matthews | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/world/asia/najib-razak-malaysia-flight-ban.html | Malaysiaâ€šÃ‚Â´s Prime Minister Bars Najib Razak From Leaving | False | By Austin Ramzy | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/12/arts/television/whats-on-tv-saturday-the-eurovision-song-contest-and-mum.html | Whatâ€šÃ‚Â´s on TV Saturday: The Eurovision Song Contest and â€šÃ‚Â²Mumâ€šÃ‚Â´ | False | By Sara Aridi | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/12/us/immigrants-family-separation.html | How and Why â€šÃ‚Â²Zero Toleranceâ€šÃ‚Â´ Is Splitting Up Immigrant Families | False | By Miriam Jordan | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/world/europe/meghan-markle-prince-harry-royal-wedding-race.html | What Meghan Markle Means to Black Britons | False | By Ellen Barry | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/world/asia/myanmar-insurgents-attack.html | Insurgent Attack Kills at Least 19 in Myanmar Town on Chinese Border | False | By Saw Nang and Austin Ramzy | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/us/politics/devin-nunes-justice-department-documents-special-counsel.html | Suspicions, Demands and Threats: Devin Nunes vs. the Justice Dept. | False | By Nicholas Fandos and Katie Benner | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/travel/del-mar-restaurant-washington-dc-review.html | Can an Italian Chefâ€šÃ‚Â´s Success in D.C. Translate Into Spanish? | False | By Shivani Vora | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/world/asia/japan-aging-drivers-dementia.html | Japan Moves to Ease Aging Drivers Out of Their Cars | False | By Motoko Rich | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/travel/kigali-retreat-hotel-review.html | At a Kigali Hotel, Luxury and Light | False | By Shivani Vora | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/upshot/these-95-apartments-promised-affordable-rent-in-san-francisco-then-6580-people-applied.html | These 95 Apartments Promised Affordable Rent in San Francisco. Then 6,580 People Applied. | False | By Emily Badger and Jim Wilson | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-14 | https://www.nytimes.com/2018/05/12/arts/television/brooklyn-nine-nine-nbc.html | â€šÃ‚Â²Brooklyn Nine-Nineâ€šÃ‚Â´ Is Picked Up by NBC, and Fans Rejoice | False | By Yonette Joseph | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/style/who-are-my-real-friends.html | Are My Friends Really My Friends? | False | By Teddy Wayne | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/style/red-lobster-waffles.html | Red Lobster and Waffles | False | By Jordan Lebeau | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/business/how-much-is-that-sneaker-in-the-window.html | How Much Is That Sneaker in the Window? | False | By Bee Shapiro | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/world/canada/canada-human-feet.html | In Canada, Theories Swirl With the Tide as 14th Human Foot Washes Ashore | False | By Dan Bilefsky | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/world/australia/mass-shooting-osmington.html | Mass Shooting in Australia Leaves a Tiny Community in Shock and Grief | False | By Giovanni Torre and Damien Cave | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/california-third-party-republicans.html | How California Could Bust Up the Two-Party System | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/fashion/weddings/falling-for-a-guy-from-lawn-guyland-accent-or-not.html | Falling for a Guy From Lawn Guyland, Accent or Not | False | By Nina Reyes | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/fashion/weddings/when-a-study-partnership-turns-romantic.html | When a Study Partnership Turns Romantic | False | By Vincent M. Mallozzi | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-12 | 2018-05-14 | https://www.nytimes.com/2018/05/12/opinion/sports-colin-kaepernick-9-11.html | How Did Our Sports Get So Divisive? | False | By Howard Bryant | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/us/college-student-suicide-hamilton.html | His College Knew of His Despair. His Parents Didnâ€šÃ„Ã´t, Until It Was Too Late. | False | By Anemona Hartocollis | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/sports/james-paxton-no-hitter-canada.html | A No-Hitter Brings Out Canadian Pitching Pride | False | By Tyler Kepner | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/us/politics/trump-iran-bolton-mattis-pompeo.html | Clashing Views on Iran Reflect a New Balance of Power in the Cabinet | False | By Mark Landler | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/jobs/casual-office-chatter-gets-a-colleague-in-trouble-now-what.html | Casual Office Chatter Gets a Colleague in Trouble. Now What? | False | By Rob Walker | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/world/africa/tunisia-womens-rights.html | â€šÃ„Â²I Can Finally Dreamâ€šÃ„Â´: Tunisia Expands Protection for Battered Women | False | By Lilia Blaise | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/travel/summer-flights-bargains-international.html | 5 International Cities That Could Be Bargains for Summer Flights | False | By Justin Sablich | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/world/asia/north-korea-nuclear-test-site.html | North Korea Invites World to Watch the Closing of Nuclear Test Site | False | By Choe Sang-Hun | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/business/economy/state-tax.html | Federal Tax Cuts Leave States in a Bind | False | By Ben Casselman | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/sports/preakness.html | How to Prepare a Horse for the Preakness | False | By David Gendelman | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/world/asia/china-pastor-detained-sichuan-earthquake.html | China Blocks a Memorial Service to Sichuan Earthquake Victims | False | By Chris Buckley | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/us/gmo-food-labels-usda.html | G.M.O. Foods Will Soon Require Labels. What Will the Labels Say? | False | By Amy Harmon | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/sunday/delusions-of-kanye.html | Delusions of Kanye | False | By Ross Douthat | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/sunday/dear-mom-the-wars-going-great.html | Dear Mom, the Warâ€šÃ„Â´s Going Great | False | By Mitchell Yockelson | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/sunday/royal-wedding-princess-race.html | How a Black Feminist Became a Fan of Princesses | False | By Maya Rupert | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/sunday/malaysia-mahathir-mohamad.html | The Promise of Malaysiaâ€šÃ„Â´s Old-New Leader | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/sunday/my-gender-fluid-senior-prom.html | My Gender-Fluid Senior Prom | False | By Ara Halstead | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/sunday/a-man-and-his-roti.html | A Man and His Roti | False | By Mohammed Hanif | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/mccready-north-carolina-lamb.html | Renounce Nancy Pelosi, Ignore Donald Trump â€šÃ„Â® and Win? | False | By Frank Bruni | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/sunday/donald-trump-presidency-maureen-dowd.html | From Ice Cube to Black Cube | False | By Maureen Dowd | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/sunday-review/let-mountain-lions-eat-horses.html | Let Mountain Lions Eat Horses | False | By Dave Philipps | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/sunday/im-so-sorry-for-my-loss.html | Iâ€šÃ„Â´m So Sorry for My Loss | False | By Mary Cella | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/sunday/liberals-youre-not-as-smart-as-you-think-you-are.html | Liberals, Youâ€šÃ„Â´re Not as Smart as You Think | False | By Gerard Alexander | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/sunday-review/when-spies-hack-journalism.html | When Spies Hack Journalism | False | By Scott Shane | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/sunday/the-dueling-caregivers.html | The Dueling Caregivers | False | By Cathy Guisewite | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/sunday/reasons-i-may-be-eating-right-now.html | Reasons I May Be Eating Right Now | False | By Julia Shiplett | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/movies/cannes-women-protest.html | Women Rally on Cannes Red Carpet to Highlight Gender Inequality | False | By Farah Nayeri | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/world/europe/catalanonia-separatists-election.html | Cataloniaâ€šÃ„Ã´s New Tack: Choosing a Leader Not Facing Prosecution | False | By Raphael Minder | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/sunday/the-great-metoo-awakening.html | The Great #MeToo Awakening | False | By Peter Wehner | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/opinion/uber-taxis.html | Taxis Struggle as Ubers Abound | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/sports/golf/tiger-wood-players-championship.html | Tiger Woods Climbs Leaderboard With a 65 at the Players Championship | False | By Jeff Babineau | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/world/europe/paris-knife-attack-stabbing-france.html | Paris Attack Leaves 1 Dead and 4 Wounded by Knife-Wielding Terrorist | False | By Elian Peltier and Alissa J. Rubin | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-06-05 | https://www.nytimes.com/2018/05/12/opinion/whats-good-for-pharma-isnt-good-for-america-wonkish.html | Whatâ€šÃ„Ã´s Good for Pharma Isnâ€šÃ„Ã´t Good for America (Wonkish) | False | By Paul Krugman | 2018-08-13 | TX 8-548-472 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/crosswords/daily-puzzle-2018-05-13.html | Love at First Site | False | By Caitlin Lovinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/us/oklahoma-gay-adoption-bill.html | Oklahoma Passes Adoption Law That L.G.B.T. Groups Call Discriminatory | False | By Jacey Fortin | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/todayspaper/quotation-of-the-day-his-college-saw-despair-his-parents-didnt-until-it-was-too-late.html | Quotation of the Day: His College Saw Despair. His Parents Didnâ€šÃ„Ã´t, Until It Was Too Late. | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-13 | https://www.nytimes.com/2018/05/12/sports/baseball/neil-walker-yankees-oakland-athletics.html | Neil Walker Delivers a Yankees Win, but Give Brett Gardner the Save | False | By Wallace Matthews | 2018-07-12 | TX 8-579-395 |
| 2018-05-12 | 2018-05-12 | https://www.nytimes.com/2018/05/12/pageoneplus/corrections-may-13-2018.html | Corrections: May 13, 2018 | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/12/world/asia/pakistan-joseph-emanuel-hall.html | Pakistan Prevents U.S. Diplomat From Leaving the Country | False | By Haroon Janjua | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/12/arts/eurovision-winner-netta-barzilai-israel.html | Netta Barzilai of Israel Wins Eurovision With a Chicken Dance | False | By Annalisa Quinn | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/12/nyregion/queens-principal-sexual-harassment.html | Queens Principal Reassigned After Harassment and Discrimination Lawsuits Totaling $600,000 | False | By Jeffery C. Mays | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/style/mothers-day-bail-out.html | â€šÃ„Â²If We Let Everybody Go, Thereâ€šÃ„Ã´d Be Nobody in Prisonâ€šÃ„Ã´ | False | By Jasmine Sanders | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/fashion/weddings/suzanne-baumgarten-gilbert-rein.html | Suzanne Baumgarten, Gilbert Rein | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/fashion/weddings/jami-kirk-brandon-levy.html | Jami Kirk, Brandon Levy | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/fashion/weddings/jenna-krueger-corey-saxe.html | Jenna Krueger, Corey Saxe | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/fashion/weddings/katherine-tufts-michael-aschieris.html | Katherine Tufts, Michael Aschieris | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/fashion/weddings/alexandra-plazas-thomas-herrera.html | Alexandra Plazas, Thomas Herrera | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/fashion/weddings/rebecca-powell-alon-cohen.html | Rebecca Powell, Alon Cohen | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/fashion/weddings/carina-lorenz-timothy-abbott.html | Carina Lorenz, Timothy Abbott | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/fashion/weddings/kerri-connolly-patrick-costello.html | Kerri Connolly, Patrick Costello | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/fashion/weddings/meredith-milstein-lance-polivy.html | Meredith Milstein, Lance Polivy | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/fashion/weddings/julia-connolly-alon-neidich.html | Julia Connolly, Alon Neidich | False | | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/fashion/weddings/morgan-cummings-oneal-gray.html | Morgan Cummings, Oâ€šÂ‚Â´Neal Gray | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/fashion/weddings/allison-letica-jacob-kriegel.html | Allison Letica, Jacob Kriegel | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/fashion/weddings/marnie-kaplan-michael-smallberg.html | Marnie Kaplan, Michael Smallberg | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/fashion/weddings/john-christian-anthony-vellucci.html | John Christian, Anthony Vellucci | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/fashion/weddings/allison-traister-daniel-blumberg.html | Allison Traister, Daniel Blumberg | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/fashion/weddings/madeline-schwarz-kyle-kahan.html | Madeline Schwarz, Kyle Kahan | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/fashion/weddings/jessica-gaines-erica-frank.html | Jessica Gaines, Erica Frank | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/fashion/weddings/megan-esch-ashish-patel.html | Megan Esch, Ashish Patel | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/fashion/weddings/vicky-doan-nguyen-edward-trigg.html | Vicky Doan-Nguyen, Edward Trigg | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/fashion/weddings/nancy-han-simon-yoo.html | Nancy Han, Simon Yoo | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/fashion/weddings/courtney-byrne-mitchell-mattie-ettenheim.html | Courtney Byrne-Mitchell, Mattie Ettenheim | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/arts/television/whats-on-tv-sunday-ali-wong-hard-knock-wife-and-little-women.html | Whatâ€šÂ‚Â´s on TV Sunday: â€šÂ‚Â²Ali Wong: Hard Knock Wifeâ€šÂ‚Â´ and â€šÂ‚Â²Little Womenâ€šÂ‚Â´ | False | By Andrew R. Chow | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-13 | https://www.nytimes.com/2018/05/13/sports/soccer/arsenal-arsene-wenger-and-me.html | Arsenal, Arsã¨â€šÂ®ne Wenger and Me | False | By Luka Marchant | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-15 | https://www.nytimes.com/2018/05/13/movies/cannes-movie-stars.html | Who Are the Biggest Stars at Cannes? Depends Whom You Ask | False | By Farah Nayeri | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/asia/indonesia-church-suicide-bomber.html | Indonesia Church Bombings Carried Out by Family With Children in Tow | False | By Muktita Suhartono and Rukmini Callimachi | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/asia/zhong-cave-dwellers.html | Chinaâ€šÂ‚Â´s Last Cave Dwellers Fight to Keep Their Underground Homes | False | Photographs and Text by Bryan Denton | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/us/boise-idaho-primary-election-growth.html | What the Fastest Growth in the U.S. Means for Idaho Politics | False | By Kirk Johnson | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/business/deadly-convenience-keyless-cars-and-their-carbon-monoxide-toll.html | Deadly Convenience: Keyless Cars and Their Carbon Monoxide Toll | False | By David Jeans and Majlie De Puy Kamp | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/business/education-department-for-profit-colleges.html | Education Department Unwinds Unit Investigating Fraud at For-Profits | False | By Danielle Ivory, Erica L. Green and Steve Eder | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/asia/china-aircraft-carrier-navy.html | China Launches Its First Domestically Made Aircraft Carrier | False | By Steven Lee Myers | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/theater/long-days-journey-into-night-review.html | Review: Jeremy Irons and Lesley Manville Lead a Hard-Run â€šÂ‚Â´Long Dayâ€šÂ‚Â´s Journeyâ€šÂ‚Â´ | False | By Ben Brantley | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/us/lindsey-baum-remains-washington.html | Remains of Missing Washington Girl, 10, Are Identified, and Hunt for a â€šÂ‚Â²Monsterâ€šÂ‚Â´ Begins | False | By Christina Caron | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/middleeast/israel-eurovision-jerusalem.html | â€šÂ‚Â²Next Year in Jerusalem!â€šÂ‚Â´ In Israel, Eurovision Win Is Seen as a Diplomatic Victory, Too | False | By Isabel Kershner | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/books/art-of-gathering-priya-parker-interview.html | Tell Us 5 Things About Your Book: Turning Routine Meetings Into Memorable Events | False | By John Williams | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/us/democrat-primary-election-moderate.html | Trying for House Gains, Democrats Bless Moderates and Annoy Liberals | False | By Alan Blinder and Alexander Burns | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/nyregion/truman-capote-rare-letter-recently-discovered-explains-miriam-story.html | Dear Reader: You Misunderstood My Story. Signed, Truman Capote. | False | By James Barron | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-15 | https://www.nytimes.com/2018/05/13/arts/design/urs-fischer-rhinoceros-sculpture.html | A Life-Size Rhinoceros Sculpture by Urs Fischer Will Go Up in Midtown | False | By Peter Libbey | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/arts/design/charles-ray-sculpture-matthew-marks-gallery.html | Charles Ray, Walking a Fine Line With a Hungry Lion | False | By Ted Loos | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/insider/letter-of-recommendation.html | The Art of the Recommendation | False | By Willy Staley | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/movies/avengers-box-office-melissa-mccarthy.html | â€˜Â²Avengersâ€˜Â´ Topples Melissa McCarthy Movie at the Box Office | False | By Andrew R. Chow | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/sports/swimming-tech-suits-ban.html | Proposal to Limit High-Tech Swimsuits Moves Forward Without a Vote | False | By Karen Crouse | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/business/trump-vows-to-save-jobs-at-chinas-zte-lost-after-us-sanctions.html | In About-Face on Trade, Trump Vows to Protect ZTE Jobs in China | False | By Paul Mozur and Raymond Zhong | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/middleeast/iran-nuclear-mideast-conflict.html | With Demise of Nuclear Deal, Iranâ€˜Â´s Foes See an Opportunity. Others See Risk of War. | False | By Ben Hubbard | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/obituaries/doreen-simmons-unlikely-voice-of-sumo-wrestling-dies-at-85.html | Doreen Simmons, Unlikely Voice of Sumo Wrestling, Dies at 85 | False | By Richard Sandomir | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/us/politics/dean-heller-senate-re-election-campaign.html | Dean Heller, Buffeted on Both Sides, Tries to Save His Nevada Senate Seat | False | By Sheryl Gay Stolberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/asia/afghanistan-taliban-offensive.html | Taliban Kill Over 100 Afghan Soldiers and Police Officers in One Week | False | By Zabihullah Ghazi and Rod Nordland | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/nyregion/marijuana-arrests-nyc-race.html | Surest Way to Face Marijuana Charges in New York: Be Black or Hispanic | False | By Benjamin Mueller, Robert Gebeloff and Sahil Chinoy | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/arts/music/chiara-string-quartet-farewell-concert-review.html | Review: Chiara Quartet Says Farewell on a High Note | False | By James R. Oestreich | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/europe/paris-knife-attack-isis-chechnya.html | Paris Knife Attacker, Born in Chechnya, Was on Terrorism Watch List | False | By Adam Nossiter and Rukmini Callimachi | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/opinion/old-age.html | Fortysomething? Wait Till Youâ€˜Â‚Â´re Old! | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/nyregion/nyc-music-high-school.html | In New York High Schools, the Sound of Music Is Muted | False | By Sam Bloch and Kate Taylor | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/sports/cavs-celtics-eastern-conference-finals.html | N.B.A. Eastern Conference Finals Preview: Celtics vs. Cavaliers | False | By Benjamin Hoffman | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/us/politics/mark-dubowitz-iran-deal.html | He Was a Tireless Critic of the Iran Deal. Now He Insists He Wanted to Save It. | False | By Gardiner Harris | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/sports/soccer/premier-league-arsenal-wenger.html | There Goes Arsâ€˜Â´Â®ne Wenger | False | By Rory Smith | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/opinion/dogs-furnishings.html | Donâ€˜Â‚Â´t Crate Your Dog | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/opinion/women-health-care.html | Family Planning: A Basic Womenâ€˜Â‚Â´s Human Right | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/opinion/science-technology.html | A Fading Interest in Science | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/opinion/catholic-church.html | A Catholic Church Rule, Not Dogma | False | | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/business/seattle-votes-on-large-company-tax-and-oil-companies-go-on-trial.html | Seattle Votes on Large-Company Tax, and Talks in Taxing Chinese Goods | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/obituaries/ernest-medina-dies-my-lai-massacre.html | Ernest Medina, Army Captain Acquitted in My Lai Massacre, Dies at 81 | False | By Richard Goldstein | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/australia/an-australian-environmentalists-next-act-frugal-hedonism.html | An Australian Environmentalistâ€šÃ„Ã´s Next Act: â€šÃ„Ã²Frugal Hedonismâ€šÃ„Ã´ | False | By Kevin Childs | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/nyregion/singas-schneiderman-prosecutor.html | Prosecutor Brings Experience to Schneiderman Inquiry | False | By Jan Ransom | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/business/tariff-exemptions.html | Disarray Plagues U.S. Companiesâ€šÃ„Ã´ Efforts to Win Tariff Exemptions | False | By Ana Swanson | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/asia/pakistan-karachi-pashtun.html | Seeking Justice in Pakistan, Pashtuns Stage Defiant Rally in Karachi | False | By Meher Ahmad | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/obituaries/chuck-knox.html | Chuck Knox, 3-Time N.F.L. Coach of the Year, Is Dead at 86 | False | By Richard Goldstein | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/sports/basketball/jerry-west-just-wants-to-feel-wanted.html | Jerry West Just Wants to Feel Wanted | False | By Marc Stein | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/business/media/television-advertising.html | Why Traditional TV Is in Trouble | False | By Sapna Maheshwari and John Koblin | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/sports/baseball/jacob-degrom-mets.html | Mets Pull deGrom After One Inning in Loss to Phillies | False | By James Wagner | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/business/media/reality-tv-kingpin-mike-darnell-wants-one-more-hit.html | Reality TV Kingpin Mike Darnell Wants One More Hit | False | By John Koblin | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/crosswords/daily-puzzle-2018-05-14.html | The First Rule | False | By Deb Amlen | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/nyregion/metropolitan-diary-the-good-old-bad-old-days.html | The Good Old Bad Old Days | False | By Robert Sheridan | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/sports/warriors-rockets-western-conference-finals.html | N.B.A. Western Conference Finals Preview: Rockets vs. Warriors | False | By Benjamin Hoffman | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/insider/data-marijuana-arrests-racial-disparity.html | Using Data to Make Sense of a Racial Disparity in NYC Marijuana Arrests | False | By Benjamin Mueller | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/us/nuclear-threat-retro-report.html | â€šÃ„Ã²This Is Not a Drillâ€šÃ„Ã´: The Threat of Nuclear Annihilation | False | By Clyde Haberman | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/business/media/a-tv-season-full-of-lessons.html | A TV Season Full of Lessons | False | By John Koblin | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/business/california-data-privacy-ballot-measure.html | Silicon Valley Faces Regulatory Fight on Its Home Turf | False | By Daisuke Wakabayashi | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/opinion/mergers-companies-supersize-workers-wags.html | When Companies Supersize, Paychecks Shrink | False | By Bryce Covert | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/sports/baseball/yankees-giancarlo-stanton.html | Giancarlo Stanton Tees Off on the Athletics, and the Yankees Win Again | False | By Wallace Matthews | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/opinion/ben-carson-hud-fair-housing-act.html | Ben Carson vs. the Fair Housing Act | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-13 | 2018-05-14 | https://www.nytimes.com/2018/05/13/opinion/women-sexism-journalism-conferences.html | Iâ€šÃ„Ã´m Not Quoting Enough Women | False | By David Leonhardt | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/13/sports/golf/players-championship-tiger-woods-webb-simpson.html | Tiger Woods Makes a Charge, but Webb Simpson Keeps Control at the Players Championship | False | By Jeff Babineau | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/middleeast/iraq-election.html | In Iraq Election, Voters Freed From War Focus on Daily Struggles | False | By Margaret Coker | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/middleeast/gaza-israel-palestinians-fence.html | At the Gaza-Israel Fence: Raw Nerves and Shots Fired | False | By Declan Walsh | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-14 | 2018-05-13 | https://www.nytimes.com/2018/05/13/us/politics/john-bolton-iran-deal-europe.html | Europeans Should Have Known Trump Would Abandon Iran Deal, Bolton Says | False | By Gardiner Harris | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-13 | https://www.nytimes.com/2018/05/13/todayspaper/quotation-of-the-day-trump-vows-to-revive-chinese-company-crushed-by-us-penalty.html | Quotation of the Day: Trump Vows to Revive Chinese Company Crushed by U.S. Penalty | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/13/business/gender-pay-britain.html | The Gender Pay Gap: Trying to Narrow It | False | By Amie Tsang and Liz Alderman | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/middleeast/israel-jerusalem-us-embassy.html | 9 Things to Know About Jerusalem as U.S. Embassy Opens | False | By Isabel Kershner | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/13/world/middleeast/jerusalem-embassy-israel-independence.html | Israel Feels Pride but Senses Peril as U.S. Moves Embassy | False | By David M. Halbfinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/13/business/xerox-fujifilm-merger-canceled.html | Xerox, Under Activistsâ€šÃ„Ã´ Pressure, Calls Off Merger With Fujifilm | False | By Tara Siegel Bernard | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/13/arts/television/barry-finale-hbo-bill-hader.html | On That â€šÃ„Â²Barryâ€šÃ„Ã´ Finale and Why Some Shows Are So Good, They Need to End | False | By James Poniewozik | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/14/business/media/hollywood-rating-pg-13.html | Does Hollywood Need a PG-15 Rating? | False | By Brooks Barnes | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/14/opinion/eliminate-trans-fats.html | The World Doesnâ€šÃ„Ã´t Need Trans Fats | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/europe/sergei-skripal-spying-russia-poisoning.html | Sergei Skripal Was Retired, but Still in the Spy Game. Is That Why He Was Poisoned? | False | By Michael Schwirtz and Ellen Barry | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/14/arts/television/whats-on-tv-monday-royal-wedding-watch-and-what-haunts-us.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Â²Royal Wedding Watchâ€šÃ„Ã´ and â€šÃ„Â²What Haunts Usâ€šÃ„Ã´ | False | By Sara Aridi | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-03-30 | https://www.nytimes.com/2018/05/14/smarter-living/your-best-tips-for-beating-burnout.html | Your Best Tips for Beating Burnout | False | By Tim Herrera | 2018-05-16 | TX 8-550-404 |
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/14/business/to-sway-trump-on-trade-businesses-turn-to-cable-tv.html | To Sway Trump on Trade, Businesses Turn to Cable TV | False | By Alan Rappeport | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/trump-nuclear-savannah-river.html | As U.S. Demands Nuclear Disarmament, It Moves to Expand Its Own Arsenal | False | By David E. Sanger and William J. Broad | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/politics/supreme-court-solitary-confinement-exercise.html | Will the Supreme Court Scrutinize Solitary Confinement? One Justice Offers a Map | False | By Adam Liptak | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-16 | https://www.nytimes.com/2018/05/14/nyregion/st-vincent-millay-steepletop.html | Time Is Running Out for Edna St. Vincent Millayâ€šÃ„Ã´s Upstate Retreat | False | By Rick Rojas | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/politics/david-brody-cbn-news-evangelical.html | An Evangelical Journalist Finds His Calling at the White House | False | By Elizabeth Dias | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-20 | https://www.nytimes.com/2018/05/14/travel/chad-elephants-zakouma-park.html | In Chad, the Elephants (So Many Elephants) Are Back | False | By Rachel Nuwer | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/well/reducing-injury-risk-in-youth-sports.html | Reducing Injury Risk in Youth Sports | False | By Jane E. Brody | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-20 | https://www.nytimes.com/2018/05/14/books/review/last-stories-william-trevor.html | One Last Book From a Virtuoso of the Short Story | False | By Cynthia Ozick | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-20 | https://www.nytimes.com/2018/05/14/t-magazine/biarritz-eric-rohmer-green-ray.html | The Strange, Enduring Appeal of Biarritz | False | By Christine Smallwood | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/sports/yankees-police-.html | â€šÃ„Â²With Our Deepest Sympathy, From the New York Yankeesâ€šÃ„Ã´ | False | By David Waldstein | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-20 | https://www.nytimes.com/2018/05/14/realestate/fixer-upper-wainscott-ny.html | An Angular Beach House Thatâ€šÃ„Ã´s Soft Inside | False | By Tim McKeough | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/opinion/immigrant-restaurants-nashville.html | Eating Without Borders in Nashville | False | By Margaret Renkl | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/puerto-rico-hurricane-season.html | Puerto Rico Nervously Prepares for Hurricane Season: â€šÃ„Â²What if Another One Comes?â€šÃ„Â´ | False | By Patricia Mazzei | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/business/dealbook/trump-zte-china.html | CBS Escalates Its Fight to Thwart Redstones: DealBook Briefing | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/asia/malaysia-corruption-mahathir.html | Malaysia Sidelines Officials Accused of Ignoring Graft | False | By Austin Ramzy and Richard C. Paddock | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/asia/indonesia-church-bombings-families-isis-suicide.html | Indonesiaâ€šÃ„Â´s â€šÃ„Â²Sickâ€šÃ„Â´ New Suicide Bomb Threat: Parents With Their Children | False | By Joe Cochrane | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/14/health/trans-fats-who-ban.html | Trans Fats Should be Eliminated Worldwide by 2023, W.H.O. Says | False | By Andrew Jacobs | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/14/business/zte-trump-china.html | All About ZTE, the Chinese Sanctions Breaker That Trump Wants to Help | False | By Paul Mozur | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/australia/mass-shooting.html | The Truth About Mass Shootings in Australia: The Father Usually Did It | False | By Jacqueline Williams | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/australia/george-pell-trial-super-injunction.html | Cardinal George Pellâ€šÃ„Â´s Sexual Abuse Trials May Be Held in Secret | False | By Damien Cave | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/australia/australian-blood-donor.html | â€šÃ„Â²Man With the Golden Armâ€šÃ„Â´ Saved Millions of Australian Babies With His Blood | False | By Matt Stevens | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/middleeast/gaza-protests-palestinians-us-embassy.html | Israel Kills Dozens at Gaza Border as U.S. Embassy Opens in Jerusalem | False | By David M. Halbfinger, Isabel Kershner and Declan Walsh | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-17 | https://www.nytimes.com/2018/05/14/technology/personaltech/microsoft-office-365-vs-home-student.html | Deciding to Rent or Buy Your Office | False | By J. D. Biersdorfer | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/sports/basketball/boston-celtics-cleveland-cavaliers.html | Cavaliers and LeBron James Hit a Roadblock: Marcus Morris | False | By Victor Mather | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/politics/supreme-court-sports-betting-new-jersey.html | Supreme Court Ruling Favors Sports Betting | False | By Adam Liptak and Kevin Draper | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-20 | https://www.nytimes.com/2018/05/14/t-magazine/age-of-the-twink.html | Welcome to the Age of the Twink | False | By Nick Haramis | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-13 | https://www.nytimes.com/2018/05/14/realestate/who-is-responsible-for-illegal-renovations.html | Who Is to Blame for Illegal Renovations? | False | By Ronda Kaysen | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/business/china-trump-zte.html | Trump Shifts From Trade War Threats to Concessions in Rebuff to Hard-Liners | False | By Ana Swanson, Mark Landler and Keith Bradsher | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-20 | https://www.nytimes.com/2018/05/14/arts/music/stephen-malkmus-jicks-pavement-sparkle-hard.html | Stephen Malkmus Doesnâ€šÃ„Â´t Think He Was a Jerk | False | By Rob Tannenbaum | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/science/europa-plumes-water.html | New Dive Into Old Data Finds Plumes Erupt From Jupiterâ€šÃ„Â´s Moon Europa | False | By Kenneth Chang | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/arts/design/picasso-painting-damaged-christies.html | Pablo Picasso Painting, Valued at $70 Million, Is Damaged Before Sale | False | By Scott Reyburn | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/theater/some-like-it-hot-broadway-musical.html | New Musical Version of â€šÃ„Â²Some Like it Hotâ€šÃ„Â´ Is Headed for Broadway | False | By Michael Paulson | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/insider/3-a1-headlines-3-alerts-3-hours-how-metoo-makes-news.html | 3 A1 Headlines, 3 Alerts, 3 Hours: The Night the Schneiderman Story Broke | False | By Lela Moore | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/politics/pence-trump-midterms.html | Pence Is Trying to Control Republican Politics. Trump Aides Arenâ€šÃ„Â´t Happy. | False | By Alexander Burns, Jonathan Martin and Maggie Haberman | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/books/aline-kominsky-crumb-comics-cartoon-love-bunch.html | The Yoko Ono of Comics, on Her Own Terms | False | By Gal Beckerman | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/science/biohackers-gene-editing-virus.html | As D.I.Y. Gene Editing Gains Popularity, 'Someone Is Going to Get Hurt' | False | By Emily Baumgaertner | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-16 | https://www.nytimes.com/2018/05/14/dining/indian-cookbook-sameen-rushdie.html | A Classic Indian Cookbook Returns, This Time for Americans | False | By Tejal Rao | | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/asia/double-amputee-mount-everest-summit.html | Avalanches. Frostbite. Double Amputation. Still, He Scaled Mt. Everest. | False | By Rajneesh Bhandari and Jeffrey Gettleman | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/europe/catalonia-spain-president-quim-torra.html | Catalan Parliament Elects New Leader, a Separatist Not Under Indictment | False | By Raphael Minder | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/opinion/trump-bully.html | Standing Up to Trump | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/obituaries/margot-kidder-dead-superman.html | Margot Kidder, Actress Who Found Movie Stardom in 'Superman,' Dies at 69 | False | By Neil Genzlinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-06-03 | https://www.nytimes.com/2018/05/14/style/steampunk-style.html | How Steampunk Became a Stylish Protest to the Digital Age | False | By Alex Williams | 2018-08-13 | TX 8-548-472 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/books/review-how-to-change-your-mind-psychedelics-science-michael-pollan.html | A Strait-Laced Writer Explores Psychedelics, and Leaves the Door of Perception Ajar | False | By John Williams | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/nyregion/sports-betting-nj-questions-answers.html | A Sports Gambling Ban Was Overturned, but Can You Bet on Tonight's Game? | False | By Nick Corasaniti | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/theater/review-twelfth-night-polonsky-shakespeare-center.html | Review: With Help From a Gun, a 'Twelfth Night' Goes Dark | False | By Alexis Soloski | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-23 | https://www.nytimes.com/2018/05/14/arts/music/miller-theater-missy-mazzoli.html | A New 'Horror Opera' Opens Miller Theater's Next Season | False | By Michael Cooper | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/technology/whatsapp-india-elections.html | In India, Facebook's WhatsApp Plays Central Role in Elections | False | By Vindu Goel | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/opinion/trump-world.html | Trump on the World Stage: Does It Take a Thug to Deal With Thugs? | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/opinion/equal-employee-benefits.html | Equal Benefits: Bravo! | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/middleeast/gaza-jerusalem-embassy.html | Contrasting Images: Violence in Gaza, Embassy Celebration in Jerusalem | False | By The New York Times | | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/arts/music/childish-gambino-this-is-america-billboard-chart.html | Childish Gambino's 'This Is America' Hits No. 1, Boosted by a Provocative Video | False | By Ben Sisario | | TX 8-579-395 |
| 2018-05-14 | 2018-05-17 | https://www.nytimes.com/2018/05/14/theater/the-play-that-goes-wrong-broadway-closing.html | Broadway's 'The Play That Goes Wrong' to Close in August | False | By Michael Paulson | | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/arts/television/sctv-reunion-netflix.html | For the Comedy Iconoclasts of 'SCTV,' a Joyful Reunion Tinged With Loss | False | By Katrina Onstad | | TX 8-579-395 |
| 2018-05-14 | 2018-05-20 | https://www.nytimes.com/2018/05/14/t-magazine/design/zuza-mengham-sculpture.html | Otherworldly Sculptures, Inspired by Crystals | False | By Natalia Rachlin | | TX 8-579-395 |
| 2018-05-14 | 2018-05-22 | https://www.nytimes.com/2018/05/14/science/ice-core-lead-roman-empire.html | An Ice Core Reveals the Economic Health of the Roman Empire | False | By Nicholas Wade | | TX 8-579-395 |
| 2018-05-14 | 2018-05-20 | https://www.nytimes.com/2018/05/14/books/review/order-of-time-carlo-rovelli.html | Benedict Cumberbatch Meets Albert Einstein in Carlo Rovelli's New Audiobook | False | By Alan Lightman | | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-14 | 2018-05-22 | https://www.nytimes.com/2018/05/science/homo-naledi-brain.html | Tiny Brains of Extinct Human Relative Had Complex Features | False | By Nicholas St. Fleur | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/middleeast/robert-jeffress-embassy-jerusalem-us.html | Robert Jeffress, Pastor Who Said Jews Are Going to Hell, Led Prayer at Jerusalem Embassy | False | By Matthew Haag | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/politics/melania-trump-kidney-surgery.html | Kidney Condition Puts Melania Trump in the Hospital | False | By Peter Baker, Gina Kolata and Pam Belluck | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/politics/pennsylvania-primary-election.html | Pennsylvaniaâ€šÃ„Â´s Primary: Congressional Races to Watch | False | By Maggie Astor and Trip Gabriel | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/asia/shashi-tharoor-wife-suicide.html | Influential Politician in India Is Accused of Driving Wife to Suicide | False | By Jeffrey Gettleman and Hari Kumar | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/arts/elaine-welteroth-teen-vogue.html | Elaine Welteroth, Who Shook Up Teen Vogue, Says Diverse Newsrooms Are Vital | False | By Maya Salam | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-16 | https://www.nytimes.com/2018/05/14/dining/haiti-flag-day-cooking.html | A Day to Celebrate Haitiâ€šÃ„Â´s Flag, and Its Foods | False | By Roxanne Fequiere | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/nyregion/manhattan-nanny-sentenced-life.html | Yoselyn Ortega, Nanny Who Killed 2 Children, Is Sentenced to Life in Prison | False | By Jan Ransom | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/europe/italy-government-five-star-movement-league.html | Italyâ€šÃ„Â´s Populists Flirt With a Deal to Create a Government | False | By Jason Horowitz | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/business/airports-revenue-real-estate.html | Airports Are Developing the Land Past the Runways | False | By Amy Zipkin | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/tiger-prom-florida.html | Tiger at Miami Prom Draws Rebukes and an Apology | False | By Christopher Mele | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-16 | https://www.nytimes.com/2018/05/14/dining/drinks/jagermeister-manifest-amaro.html | This Is Not Your Frat House Jâ€šÃ¤germeister | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/opinion/mccain-white-house.html | An Inexcusable Quip About McCain | False | | | |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/nyregion/ex-lieutenant-at-federal-jail-convicted-of-sexually-assaulting-inmates.html | Ex-Lieutenant at Federal Jail Convicted of Sexually Assaulting Inmates | False | By Alan Feuer | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/politics/harry-reid-pancreatic-cancer.html | Harry Reid Has Surgery for Pancreatic Cancer | False | By Thomas Kaplan | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/europe/georgia-drug-legalization-protests.html | Movement to Legalize Drug Use Gains in a Former Soviet Republic | False | By Andrew E. Kramer | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-06-17 | https://www.nytimes.com/2018/05/14/books/review/simon-winchester-perfectionists.html | Under Modernityâ€šÃ„Â´s Hood: Precision Engineering | False | By Roma Agrawal | 2018-08-13 | TX 8-548-472 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/sports/tennis/italian-open-roberta-vinci-retirement.html | Roberta Vinci Ends a Career Defined by One Match | False | By Ben Rothenberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/politics/supreme-court-death-row-inmate-rental-car.html | Supreme Court Rules for Death Row Inmate Betrayed by His Lawyer | False | By Adam Liptak | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-17 | https://www.nytimes.com/2018/05/14/obituaries/jerrold-meinwald-91-dies-studied-creatures-chemical-signals.html | Jerrold Meinwald, 91, Dies; Studied Creaturesâ€šÃ„Â´ Chemical Signals | False | By Kenneth Chang | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-16 | https://www.nytimes.com/2018/05/14/dining/chile-crunch.html | Skip the Sprinkles, Try the Crushed Red Chiles | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/business/media/nbc-upfront-advertisers.html | NBC Tries to Dazzle Advertisers With Jennifer Lopez and Simon Cowell | False | By John Koblin and Sapna Maheshwari | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-16 | https://www.nytimes.com/2018/05/14/dining/oyster-knife-plastic-recycling.html | Shucking Oysters With an Eye on the Environment | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-16 | https://www.nytimes.com/2018/05/14/dining/boqueria-spanish-cookbook.html | A Guidebook to Becoming a Spanish Chef at Home | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/middleeast/iraq-election-moktada-al-sadr.html | Iraqi Voters Strengthen Hand of Militia Leader Who Battled U.S. | False | By Margaret Coker and Rick Gladstone | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/sports/sports-betting-england.html | Is Britain the Future of U.S. Sports Betting? | False | By Tariq Panja | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-14 | 2018-05-21 | https://www.nytimes.com/2018/05/14/nyregion/metropolitan-diary-a-shark-60-years-later.html | A Shark, 60 Years Later | False | By Ronnie Lee | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-16 | https://www.nytimes.com/2018/05/14/dining/julia-child-memorabilia.html | Valentines From Julia Child | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/eric-greitens-missouri-governor-charges.html | Gov. Eric Greitensâ€šÃ„Ã´s Charge Is Dropped, for Now, in Missouri | False | By Alvin A. Reid, Mitch Smith and Julie Bosman | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/asia/pakistan-us-diplomat.html | U.S. Diplomat Leaves Pakistan Amid Uproar Over Fatal Accident | False | By Salman Masood | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-19 | https://www.nytimes.com/2018/05/14/obituaries/adam-parfrey-publisher-of-the-provocative-dies-at-61.html | Adam Parfrey, Publisher of the Provocative, Dies at 61 | False | By Sam Roberts | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-16 | https://www.nytimes.com/2018/05/14/dining/germans-soup-brooklyn.html | A Taste of Guyana in East Flatbush, Brooklyn | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/us-active-volcanoes-hawaii.html | Itâ€šÃ„Ã´s Not Just Hawaii: The U.S. Has 169 Volcanoes That Could Erupt | False | By Alan Blinder | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/politics/trump-jerusalem-embassy-middle-east-peace.html | Jerusalem Embassy Is a Victory for Trump, and a Complication for Middle East Peace | False | By Julie Hirschfeld Davis | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/14/nyregion/letitia-james-schneiderman-cuomo-attorney-general.html | Inside the Intense Scrum to Be New Yorkâ€šÃ„Ã´s Next Attorney General | False | By Shane Goldmacher | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/opinion/big-pharma-drug-companies.html | Just Saying Yes to Drug Companies | False | By Paul Krugman | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/europe/meghan-markle-father-royal-wedding.html | Meghan Markleâ€šÃ„Ã´s Father Will Skip Royal Wedding, Report Says | False | By Matt Stevens | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/nyregion/police-body-camera-release.html | Judge Temporarily Halts Release of Police Body Camera Videos | False | By Ashley Southall | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-15 | https://www.nytimes.com/2018/05/14/opinion/the-american-renaissance-is-already-happening.html | The American Renaissance Is Already Happening | False | By David Brooks | 2018-07-12 | TX 8-579-395 |
| 2018-05-14 | 2018-05-14 | https://www.nytimes.com/2018/05/14/sports/mickey-callaway-mets.html | Mickey Callaway, Metsâ€šÃ„Ã´ Rookie Manager, Shows Veteranâ€šÃ„Ã´s Calm Amid Skid | False | By James Wagner | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/middleeast/gaza-israel-deadly-protest-scene.html | Waves of Gazans vs. Israeli Tear Gas and Bullets: Deadliest Mayhem in Years | False | By Declan Walsh | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/business/dealbook/remington-bankruptcy-gun-safety.html | Please, Please Buy This Gun Company | False | By Andrew Ross Sorkin | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/politics/trump-prescription-drug-prices.html | Trump Administration Defends Plan to Lower Prescription Drug Prices | False | By Robert Pear | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/technology/seattle-amazon-headquarters-tax.html | Seattle Scales Back Tax in Face of Amazonâ€šÃ„Ã´s Revolt, but Tensions Linger | False | By Nick Wingfield | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/middleeast/israel-gaza-jerusalem-embassy.html | Killings in Gaza, New Embassy in Jerusalem, and Peace as Distant as Ever | False | By David M. Halbfinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/todayspaper/quotation-of-the-day-political-coup-for-trump-may-prove-a-roadblock-to-middle-east-peace.html | Quotation of the Day: Political Coup for Trump May Prove a Roadblock to Middle East Peace | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/us/politics/trump-white-house-apologize-john-mccain.html | The Trump White House Will Not Apologize About John McCain (or Much Else, Really) | False | By Katie Rogers | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/opinion/stop-frisk-marijuana-nyc.html | The Legacy of Stop-and-Frisk in New Yorkâ€šÃ„Ã´s Marijuana Arrests | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/nyregion/two-district-attorneys-may-stop-prosecuting-most-marijuana-offenses.html | Two District Attorneys May Stop Prosecuting Most Marijuana Offenses | False | By Benjamin Mueller | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/opinion/jerusalem-embassy-gaza-protests.html | A Grotesque Spectacle in Jerusalem | False | By Michelle Goldberg | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/opinion/israel-gaza-trump-embassy-palestinians.html | Trumpâ€šÃ„Ã´s Failure in Jerusalem | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/opinion/trump-wall-conservative-conceptual-art.html | Trumpâ€šÃ„Ã´s Wall: A Conservative Conceptual Art Installation | False | By Hã©ctor Tobar | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/theater/paradise-blue-review-dominique-morisseau.html | Review: Downtown Renewal Means Trouble in â€šÃ„Ã²Paradise Blueâ€šÃ„Ã´ | False | By Jesse Green | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/pageoneplus/corrections-may-15-2018.html | Corrections: May 15, 2018 | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/sports/warriors-rockets-nba-playoffs.html | N.B.A. Playoffs: Warriors Cover Steve Kerrâ€šÃ„Ã´s Bet in Game 1 Victory | False | By Benjamin Hoffman | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/arts/design/modigliani-sothebys-auction-picasso.html | $157 Million for a Modigliani Raises Hardly Any Eyebrows | False | By Robin Pogrebin and Scott Reyburn | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-18 | https://www.nytimes.com/2018/05/14/movies/deadpool-2-review-ryan-reynolds.html | Review: â€šÃ„Ã²Deadpool 2â€šÃ„Ã´ Has More Swearing, Slicing and Dicing From Ryan Reynolds | False | By A.O. Scott | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/14/smarter-living/indoor-plant-garden.html | How to Become a Plant Parent | False | By Daniela Cabrera | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/14/world/europe/france-paris-baguette-immigration.html | Sons of Immigrants Prop Up a Symbol of â€šÃ„Ã²Frenchnessâ€šÃ„Ã´: The Baguette | False | By Adam Nossiter | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/15/business/shell-renewable-energy.html | Shell Spreads Its Bets Around as It Prepares for a Greener Future | False | By Stanley Reed | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/15/arts/television/whats-on-tv-tuesday-steven-tyler-out-on-a-limb-and-new-girl.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Steven Tyler: Out on a Limbâ€šÃ„Ã´ and â€šÃ„Ã²New Girlâ€šÃ„Ã´ | False | By Sara Aridi | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/asia/sichuan-airlines-pilot-window.html | Windshield Shatters on Plane in China, Pulling Pilot Partly Through Window | False | By Mike Ives and Tiffany May | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/15/science/asteroids-water-earth.html | How Asteroids May Have Brought Water to Earth | False | By James Gorman | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-18 | https://www.nytimes.com/2018/05/15/climate/air-conditioning.html | The World Wants Air-Conditioning. That Could Warm the World. | False | By Kendra Pierre-Louis | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-17 | https://www.nytimes.com/2018/05/15/style/serena-williams-beauty-routine.html | Serena Williams Has a Genius Eyebrow Hack | False | By Bee Shapiro | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-20 | https://www.nytimes.com/2018/05/15/magazine/exercise-language-muscle-memory-word-recall-aging-fitness.html | How Exercise Can Help You Recall Words | False | By Gretchen Reynolds | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-20 | https://www.nytimes.com/2018/05/15/magazine/john-zimmer-would-rather-die-than-take-an-uber.html | John Zimmer Would Rather Die Than Take an Uber | False | By Dan Amira | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-20 | https://www.nytimes.com/2018/05/15/magazine/letter-of-recommendation-drew-barrymores-little-girl-lost.html | Letter of Recommendation: Drew Barrymoreâ€šÃ„Ã´s â€šÃ„Ã²Little Girl Lostâ€šÃ„Ã´ | False | By Amos Barshad | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/national-guard-texas-mexico.html | National Guard Has Eyes on the Border. But Theyâ€šÃ„Ã´re Not Watching Mexico. | False | By Manny Fernandez | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-20 | https://www.nytimes.com/2018/05/15/magazine/a-spicy-crunchy-indian-fish-fry-the-way-her-grandmother-liked-it.html | A Spicy, Crunchy Indian Fish Fry the Way Her Grandmother Liked It | False | By Tejal Rao | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-20 | https://www.nytimes.com/2018/05/15/magazine/when-does-a-moment-turn-into-a-movement.html | When Does a Moment Turn Into a â€šÃ„Ã²Movementâ€šÃ„Ã´? | False | By Beverly Gage | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-19 | https://www.nytimes.com/2018/05/15/upshot/medicaid-poor-michigan-work-requirements.html | Which Poor People Shouldnâ€šÃ„Ã´t Have to Work for Aid? | False | By Emily Badger and Margot Sanger-Katz | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/15/realestate/renovating-tiny-kitchen.html | Making the Most of a Tiny Kitchen on a Tiny Budget | False | By Michelle Higgins | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/sports/nba-draft-lottery.html | N.B.A. Draft Order Is Set With Phoenix Suns at No. 1 | False | By Benjamin Hoffman and Victor Mather | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-15 | 2018-06-03 | https://www.nytimes.com/2018/05/books/review/robin-williams-biography-dave-itzkoff.html | A Comic Force of Nature: The Life â€šÃ„Â® and Death â€šÃ„Â® of Robin Williams | False | By David Kamp | 2018-08-13 | TX 8-548-472 |
| 2018-05-15 | 2018-05-17 | https://www.nytimes.com/2018/05/movies/cannes-women-metoo.html | Cannes, Where Weinstein Reigned, Reckons With #MeToo Fallout | False | By Farah Nayeri | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-20 | https://www.nytimes.com/2018/05/books/review/new-noteworthy-jonathan-martin.html | New & Noteworthy | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-20 | https://www.nytimes.com/2018/05/nyregion/cassinelli-queens-pasta.html | The Long-Running Pasta Show of Queens | False | By Nancy A. Ruhling | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-17 | https://www.nytimes.com/2018/05/us/georgia-state-african-americans.html | Georgia State, Leading U.S. in Black Graduates, Is Engine of Social Mobility | False | By Richard Fausset | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-20 | https://www.nytimes.com/2018/05/travel/marriott-hotel-points.html | Meet the People Who Canâ€šÃ„Â´t Get Enough Hotel Points (Youâ€šÃ„Â´ll Learn Something) | False | By Alan Blinder | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/business/media/fox-upfront-advertising-tv.html | Fox Trots Out Jamie Foxx and Tim Allen in Bid to Woo Advertisers | False | By John Koblin and Sapna Maheshwari | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/arts/music/birgit-nilsson-nina-stemme.html | For Birgit Nilssonâ€šÃ„Â´s 100th, New Releases and a $1 Million Prize | False | By Michael Cooper | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/world/asia/afghanistan-taliban-farah.html | Taliban Claim Theyâ€šÃ„Â´ve Taken Control of Western Afghan City, Farah | False | By Jawad Sukhanyar and Rod Nordland | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/technology/uber-sex-misconduct.html | Uber Eliminates Forced Arbitration for Sexual Misconduct Claims | False | By Daisuke Wakabayashi | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/world/asia/malaysia-najib-razak-fall.html | A Stunning, Sudden Fall for Najib Razak, Malaysiaâ€šÃ„Â´s â€šÃ„Â´Man of Stealâ€šÃ„Â´ | False | By Hannah Beech, Richard C. Paddock and Alexandra Stevenson | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/world/europe/soros-philanthropy-hungary-viktor-orban.html | Soros Foundations Leaving Hungary Under Government Pressure | False | By Marc Santora | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/world/asia/north-korea-world-food-program.html | Aid Agency Chief Reports â€šÃ„Â¨Tremendous Sense of Optimismâ€šÃ„Â¨ in North Korea | False | By Choe Sang-Hun | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/business/dealbook/remington-gun-control.html | The World Is Growing More Indebted: DealBook Briefing | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/world/middleeast/israel-gaza-protests.html | Uneasy Calm Falls Over Gaza After Israel Kills Scores at Protests | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/sports/football/carolina-panthers-sold-jerry-richardson-david-tepper.html | Carolina Panthers Will Be Sold for $2.2 Billion to David Tepper | False | By Ken Belson | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-17 | https://www.nytimes.com/2018/05/technology/personaltech/finding-privacy-for-email.html | Finding Privacy for Email | False | By J. D. Biersdorfer | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/realestate/new-york-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/us/politics/primary-election-idaho-oregon-nebraska-pennsylvania.html | Itâ€šÃ„Â´s Primary Election Day. Hereâ€šÃ„Â´s Everything You Need to Know | False | By Liam Stack | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-15 | https://www.nytimes.com/2018/05/business/dealbook/cbs-viacom-merger-redstone.html | CBS Escalates Its Fight With Redstones | False | By Michael J. de la Merced | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/technology/facebook-removal-posts-fake-accounts.html | Facebook Says It Deleted 865 Million Posts, Mostly Spam | False | By Sheera Frenkel | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/t-magazine/fashion/large-comfortable-watches.html | Large, but Surprisingly Comfortable, Watches | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/world/europe/meghan-markle-mariage-royal.html | Ce que Meghan Markle signifie pour les Noirs britanniques | False | Ellen Barry | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-22 | https://www.nytimes.com/2018/05/science/memory-transfer-snails.html | Scientists Made Snails Remember Something That Never Happened to Them | False | By Veronique Greenwood | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-15 | 2018-05-20 | https://www.nytimes.com/2018/05/15/t-magazine/watership-down-hampshire-england.html | On the Unsettling Allure of â€šÃ„Â´Watership Downâ€šÃ„Â´ | False | By Peter Rock | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/obituaries/tom-wolfe-pyrotechnic-nonfiction-writer-and-novelist-dies-at-88.html | Tom Wolfe, 88, â€šÃ„Â²New Journalistâ€šÃ„Â´ With Electric Style and Acid Pen, Dies | False | By Deirdre Carmody and William Grimes | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/dining/simon-and-the-whale-restaurant-review-flatiron.html | A Hotel Restaurant With Neighborhood-Hangout Appeal | False | By Pete Wells | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/europe/meghan-markle-prince-harry-family.html | For Meghan Markleâ€šÃ„Â´s American Family, a Relentless U.K. Glare | False | By Sarah Lyall | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/politics/jerusalem-embassy-trump-evangelicals.html | Amid Debate and Violence, Trump Delivers Embassy Victory to Christian Base | False | By Elizabeth Dias | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/arts/music/glenn-branca-playlist.html | Remembering Glenn Branca: Hear 10 of His Essential Works | False | By Seth Colter Walls | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/dining/procrastination-baking.html | Why Work When You Can Procrastibake? | False | By Julia Moskin | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/dining/saar-indian-nyc-restaurant-news.html | Inventive Indian Fare Arrives in the Theater District | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/keeven-robinson-death-police-louisiana.html | Louisiana Deputies Are Investigated in Death of Black Man During Arrest | False | By Alan Blinder | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/arts/dance/tap-dance-broadway-spongebob-mean-girls-margaritaville.html | Ridiculous! Fabulous! On Broadway, Tapping in Quotation Marks | False | By Brian Seibert | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-17 | https://www.nytimes.com/2018/05/15/style/what-should-i-do-about-my-rage.html | What Should I Do About My Rage? | False | By Cheryl Strayed and Steve Almond | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/middleeast/iran-sanctions-central-bank-terrorist.html | U.S. Imposes New Sanctions on Iran, Designating Head of Central Bank a Terrorist | False | By Eileen Sullivan | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-17 | https://www.nytimes.com/2018/05/15/style/asap-ferg-tiffany.html | ASAP Ferg Feels â€šÃ„Â²Like a Walking MoMA Installationâ€šÃ„Â´ | False | By Jonah E. Bromwich | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/arts/meghan-markle-prince-harry-tv-specials.html | Royal Rumble: 7 Meghan and Harry Specials Face Off, and We All Lose | False | By Margaret Lyons | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/nyregion/cynthia-nixon-cuomo-moreland-commission-corruption.html | Cynthia Nixon Promises an Anti-Corruption Panel | False | By Jesse McKinley | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/movies/spike-lee-cannes.html | Spike Lee Lashes Out at Trump as New Film Premieres at Cannes | False | By Farah Nayeri | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/business/media/fox-disney-dana-walden-gary-newman.html | As Disney Sale Looms, Fox TV Chiefs Are Said to Discuss Extending Contracts | False | By John Koblin | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-17 | https://www.nytimes.com/2018/05/15/style/sunni-colon-music.html | Sunni Colã‚Å‰n Composes Ethereal Music for All Senses | False | By Xenia Rollinson | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/politics/gina-haspel-cia-torture-letter-senate.html | Gina Haspel Likely to Be Confirmed as C.I.A. Chief After Repudiating Torture | False | By Charlie Savage | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/europe/putin-russia-crimea-bridge.html | Putin Opens Bridge to Crimea, Cementing Russiaâ€šÃ„Â´s Hold on Neighbor | False | By Neil MacFarquhar | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/politics/mike-pompeo-lifts-hiring-freeze-state-department.html | Pompeo Lifts Hiring Freeze in Effort to Return â€šÃ„Â²Swaggerâ€šÃ„Â´ to State Dept. | False | By Gardiner Harris | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/movies/bohemian-rhapsody-trailer-rami-malek-freddie-mercury.html | â€šÃ„Â²Bohemian Rhapsodyâ€šÃ„Â´ Trailer: Rami Malek Plays Freddie Mercury | False | By Bruce Fretts | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/business/gap-china-apology.html | Gap, Wary of Crossing China, Apologizes for T-Shirtâ€šÃ„Â´s Map | False | By Tiffany Hsu | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/climate/alaska-climate-change.html | â€šÃ„Â²Impossible to Ignoreâ€šÃ„Â´: Why Alaska Is Crafting a Plan to Fight Climate Change | False | By Brad Plumer | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/nyregion/marijuana-arrests-mayor-de-blasio-reduce.html | Mayor and Some Prosecutors Move to Curb Marijuana Arrests | False | By Benjamin Mueller | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | | In â€šÃ„Â²Firebird,â€šÃ„Â´ the Choreographerâ€šÃ„Â´s Art Is in Storytelling | False | By Alastair Macaulay | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/arts/television/lethal-weapon-rift-goes-public-after-co-star-is-fired.html | â€šÃ„Â²Lethal Weaponâ€šÃ„Â´ Rift Goes Public After Co-Star Is Fired | False | By Sopan Deb | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-30 | https://www.nytimes.com/2018/05/15/us/governor-eric-greitens-history-facts-accusations.html | Former Gov. Eric Greitens: How His Downfall Unfolded | False | By Julie Bosman and Monica Davey | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/baltimore-police-commissioner-darryl-de-sousa.html | Baltimore Police Commissioner Quits; Third to Go in 3 Years | False | By Richard A. Oppel Jr. | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/sports/baseball/robinson-cano-suspended-mariners.html | Robinson Cano Suspended 80 Games for Positive Drug Test | False | By Victor Mather and Billy Witz | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/books/tom-wolfe.html | Your Tom Wolfe Reader | False | By Tina Jordan and Susan Ellingwood | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/sports/basketball/warriors-rockets.html | Come Watch the Warriors-Rockets Series With Us From an Expertâ€šÃ„Â´s Couch | False | By Scott Cacciola | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/movies/black-panther-dvd-rachel-morrison-interview.html | These Tricks Made â€šÃ„Â²Black Pantherâ€šÃ„Â´ Shine | False | By Mekado Murphy | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/opinion/rome-racism-study-abroad.html | Studying While Black in Rome | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/opinion/israel-gaza.html | Clashing Views on Israel and Gaza | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/europe/europe-iran-sanctions.html | Allies at Cross-Purposes: Trump Puts Europe Into Damage-Control Mode | False | By Steven Erlanger | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-20 | https://www.nytimes.com/2018/05/15/books/review/white-houses-amy-bloom.html | Eleanor Rooseveltâ€šÃ„Â´s Love Life, as Fodder for Fiction | False | By Sylvia Brownrigg | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/asia/trump-hotel-china-indonesia.html | Trump Indonesia Real Estate Project Gets Chinese Government Ally | False | By Alexandra Stevenson and Richard C. Paddock | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/business/dealbook/a-new-model-for-financing-nonprofits.html | A New Model for Financing Nonprofits | False | By Andrew Ross Sorkin | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/business/economy/work-safety-net.html | G.O.P. Insists Making Poor People Work Lifts Them Up. Whereâ€šÃ„Â´s the Proof? | False | By Eduardo Porter | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/books/review/review-when-einstein-walked-with-godel-jim-holt.html | Essays That Make Sense of the Infinite and the Infinitesimal | False | By Parul Sehgal | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/opinion/marijuana-teenagers.html | Marijuanaâ€šÃ„Â´s Effects on the Teenage Brain | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/opinion/working-class-voters.html | Working-Class Voters | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/asia/north-korea-postpones-talks.html | North Korea Threatens to Call Off Summit Meeting With Trump | False | By Choe Sang-Hun and Mark Landler | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/books/anne-frank-diary-new-pages.html | Researchers Uncover Two Hidden Pages in Anne Frankâ€šÃ„Â´s Diary | False | By Nina Siegal | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/business/baltimore-real-estate.html | A Baltimore Neighborhood Is Revitalized, With Help From Its Residents | False | By Miranda S. Spivack | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/opinion/women-politics.html | Women in Politics: â€šÃ„Â²Our Time Is Nowâ€šÃ„Â´ | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/opinion/wheelchairs-assisted-living.html | No Wheelchairs Allowed? | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/opinion/eric-garner-nypd-de-blasio.html | To Honor Eric Garnerâ€šÃ„Â´s Life, Reform the Police | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/cia-hacking-tools-leak.html | Suspect Identified in C.I.A. Leak Was Charged, but Not for the Breach | False | By Scott Shane and Adam Goldman | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/arts/bill-cosbys-sentencing-is-set-for-september.html | Bill Cosbyâ€šÃ„Ã´s Sentencing Is Set for September | False | By Graham Bowley | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/asia/china-japan-history-manchuria-war-orphans.html | A Chinese Townâ€šÃ„Ã´s Deep Bonds With Japan Bring Wealth and Hatred | False | By Karoline Kan | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/middleeast/iraqi-election-moktada-al-sadr-government.html | Iraqi Election Front-Runner Moktada al-Sadr Courts Partners to Govern | False | By Margaret Coker | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/sports/warriors-rockets-finals-west.html | That Warriors vs. Rockets Epic May Well Be Over | False | By Michael Powell | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/europe/russia-aleksei-navalny-jail-protest.html | Aleksei Navalny, Kremlin Critic, Gets 30 Days in Jail for Protest | False | By Ivan Nechepurenko | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/asia/overpass-collapse-india.html | Overpass in India Collapses, Leaving at Least 18 People Dead | False | By Hari Kumar | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-17 | https://www.nytimes.com/2018/05/15/obituaries/glenn-branca-composer-who-blended-genres-loudly-dies-at-69.html | Glenn Branca, Composer Who Blended Genres, Loudly, Dies at 69 | False | By Allan Kozinn | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/insider/op-ed-editor-by-day-whiskey-connoisseur-by-night.html | Op-Ed Editor by Day, Whiskey Connoisseur by Night | False | By Clay Risen | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/obituaries/mary-sansone-a-grass-roots-political-godmother-dies-at-101.html | Mary Sansone, a Grass-Roots Political Godmother, Dies at 101 | False | By Sam Roberts | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-20 | https://www.nytimes.com/2018/05/15/t-magazine/european-villa-films.html | Beautiful People in European Villas: a Film Genre of Its Own | False | By A.O. Scott | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/movies/spike-lee-blackkklansman-trump.html | Spike Lee Turns a Period Piece Into a Protest of the Trump Era | False | By Manohla Dargis | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/books/tom-wolfe-appraisal.html | Tom Wolfe Kept a Close, Comical and Astonished Eye on America | False | By Dwight Garner | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/movies/solo-a-star-wars-story-review.html | Review: â€šÃ„Â²Solo: A Star Wars Storyâ€šÃ„Â´ Answers Questions You May Not Have Asked | False | By A.O. Scott | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/nyregion/crash-city-owned-car-stephen-cassidy-fire-union-official-waste-abuse.html | New York Has Given Away the Keys to More Than a Prius | False | By Jim Dwyer | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/sports/volleyball-coach-sexual-abuse-illinois.html | Athletes Who Say Volleyball Coach Abused Them Speak Out | False | By Christine Hauser | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/business/airbus-europe-trade-boeing.html | Ruling on Airbus Subsidies Could Escalate Trade Tensions With Europe | False | By Liz Alderman | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-19 | https://www.nytimes.com/2018/05/15/obituaries/matt-marks-cutting-edge-composer-and-musician-dies-at-38.html | Matt Marks, Cutting-Edge Composer and Musician, Dies at 38 | False | By Steve Smith | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-21 | https://www.nytimes.com/2018/05/15/nyregion/metropolitan-diary-93rd-street-and-third-avenue.html | 93rd and Third | False | By Blythe Abramowitz | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/science/yanny-laurel.html | Yanny or Laurel? How a Sound Clip Divided America | False | By Maya Salam and Daniel Victor | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/business/media/fox-news-discrimination-lawsuits.html | Fox Settles Discrimination Lawsuits for Roughly $10 Million | False | By Emily Steel | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/sports/sports-betting.html | How Betting Will Change the Sports Media Business | False | By Kevin Draper | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/sports/nwhl-cwhl.html | Next Goal for American Womenâ€šÃ„Ã´s Hockey Stars? One United Pro League | False | By Seth Berkman | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/missouri-lawmakers-investigation-eric-greitens.html | Missouri Lawmakers Press On With Investigation of Gov. Eric Greitens | False | By Julie Bosman and Mitch Smith | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/politics/trump-military-gear-police-fact-check.html | Trump Falsely Claimed That Transfers of Military Gear to Police Departments Are â€šÃ„Â²At a Record Clipâ€šÃ„Â´ | False | By Linda Qiu | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/parkland-parents-school-board.html | Parkland Parents Run for School Board, Saying District Let Gunman â€šÃ„Â²Slip Through the Cracksâ€šÃ„Â´ | False | By Patricia Mazzei | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/cambridge-analytica-federal-investigation.html | Justice Department and F.B.I. Are Investigating Cambridge Analytica | False | By Matthew Rosenberg and Nicholas Confessore | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/opinion/nba-becky-hammon-women-bucks.html | The Feminist Enlightenment of Giant Jocks | False | By Frank Bruni | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/politics/trump-china-tariffs-hearings.html | Businesses Race to Washington to Sway Trump on China Tariffs | False | By Ana Swanson | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/nyregion/northeast-storm.html | Deadly Storms Sweep Through New York Region, Stranding Commuters | False | By Matt Stevens, Maya Salam and Sarah Maslin Nir | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/opinion/trump-obama-legacy-trashing.html | Trumpâ€šÃ„Ã´s Dream Come True: Trashing Obama and Iran in One Move | False | By Thomas L. Friedman | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/opinion/gdpr-europe-data-protection.html | Europeâ€šÃ„Ã´s Data Protection Law Is a Big, Confusing Mess | False | By Alison Cool | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/business/dealbook/fraud-sophisticated-investors.html | Can Sophisticated Investors Be Defrauded? Two Cases Raise Hurdles | False | By Peter J. Henning | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/theater/review-operation-crucible-brits-off-broadway.html | Review: In â€šÃ„Ã²Operation Crucible,â€šÃ„Ã´ Terror and Reassurance | False | By Ben Brantley | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-17 | https://www.nytimes.com/2018/05/15/style/tom-wolfe-style.html | Tom Wolfeâ€šÃ„Ã´s Other Legacy | False | By Guy Trebay | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/politics/trump-health-insurance-costs.html | Trumpâ€šÃ„Ã´s Plan for Cheaper Health Insurance Could Have Hidden Costs | False | By Robert Pear | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/nyregion/ny-attorney-general-schneiderman-underwood.html | Wanted: One Attorney General, Preferably Short-Term, Scandal-Free | False | By Jesse McKinley | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-17 | https://www.nytimes.com/2018/05/15/obituaries/doug-ford-oldest-masters-champion-dies-at-95.html | Doug Ford, Oldest Masters Champion, Dies at 95 | False | By Richard Goldstein | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/opinion/europe-allies-iran-deal-trump.html | An Indecent Disrespect | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/business/china-growth-fears.html | Why Is the U.S. Afraid of Chinaâ€šÃ„Ã´s Rise? | False | By Erica Berenstein | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/todayspaper/quotation-of-the-day-after-nudge-pompeo-lifts-hiring-freeze-at-state-dept.html | Quotation of the Day: After Nudge, Pompeo Lifts Hiring Freeze at State Dept. | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-15 | 2018-05-16 | https://www.nytimes.com/2018/05/15/nyregion/stormy-daniels-avenatti-cohen-trump.html | Michael Cohen Circus Has a Ringmaster: Porn Actressâ€šÃ„Ã´s Lawyer | False | By Alan Feuer | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/middleeast/israelis-gaza-protests.html | Israelis Reflect on Gaza: â€šÃ„Ã²I Hope at Least That Each Bullet Was Justifiedâ€šÃ„Ã´ | False | By Isabel Kershner and David M. Halbfinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/politics/trump-senators-midterm-elections.html | Talking to Senators, Trump Stays on (His Own) Message | False | By Julie Hirschfeld Davis and Nicholas Fandos | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/15/world/middleeast/gaza-israel-violence.html | Violence Ebbs but Tensions Do Not in Gaza | False | By Declan Walsh and Iyad Abuheweila | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/15/usc-gynecologist-students-accusations.html | U.S.C. Admits Fault in Response to Complaints Against Gynecologist | False | By Jennifer Medina | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/15/technology/white-house-cybersecurity.html | White House Eliminates Cybersecurity Coordinator Role | False | By Nicole Perlroth and David E. Sanger | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/15/arts/design/a-malevich-and-brancusi-set-auction-highs-for-artists.html | A Malevich and a Bronze by Brancusi Set Auction Highs for the Artists | False | By Scott Reyburn | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/15/opinion/tom-wolfe-dead-new-journalism.html | Tom Wolfe Made Everyone Talk About Him | False | By Kurt Andersen | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/politics/pennsylvania-primaries.html | Pennsylvania Primaries Deliver Strong Wins for Democratic Women | False | By Trip Gabriel | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/15/us/politics/john-mashburn-trump-russia-email-papadopoulos.html | Tantalizing Testimony From a Top Trump Aide Sets Off a Search for Proof | False | By Nicholas Fandos and Michael S. Schmidt | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/15/pageoneplus/corrections-may-16-2018.html | Corrections: May 16, 2018 | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/15/world/asia/north-korea-statement-trump.html | North Koreaâ€šÃ„Ã´s Full Statement on Meeting With Trump | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/15/sports/yankees-nationals-rainout.html | Yankees Have Unfinished Business After Rain Suspends Play | False | By Billy Witz | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/15/sports/yoenis-cespedes-mets-blue-jays.html | Mets Win a Laugher, but Cespedes Remains in Injury Limbo | False | By James Wagner | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/15/world/asia/anwar-ibrahim-malaysia-pardon.html | Now Free, Malaysiaâ€šÃ„Ã´s Anwar Ibrahim Attacks System That Jailed Him Twice | False | By Austin Ramzy | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/16/technology/whole-foods-discount-amazon-prime.html | Next Up at Amazon-Run Whole Foods: Half-Priced Halibut Steaks | False | By Nick Wingfield | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/sports/robinson-cano-suspension.html | Robinson Canoâ€šÃ„Ã´s Suspension Wounds the Mariners, and His Hall of Fame Chances | False | By Tyler Kepner | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/16/business/walmart-lord-and-taylor-website.html | Walmart Goes Upscale, Offering Lord & Taylor Brands | False | By Michael Corkery | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/16/arts/television/whats-on-tv-wednesday-the-goldbergs-and-riverdale.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²The Goldbergsâ€šÃ„Ã´ and â€šÃ„Ã²Riverdaleâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/california-explosion.html | 1 Killed in Explosion at Office Building in California | False | By Matt Stevens | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/asia/indonesia-swords-terrorism-sumatra.html | Indonesia Sword Attack on Police Follows String of Deadly Bombings | False | By Joe Cochrane and Hannah Beech | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/asia/north-koreas-trump-meeting.html | North Koreaâ€šÃ„Ã´s About-Face? Itâ€šÃ„Ã´s a Return to Form | False | By Gerry Mullany | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/asia/taliban-farah-afghanistan.html | Taliban Overrun Afghan City, Kill 30 People and Leave | False | By Fahim Abed and Taimoor Shah | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/upshot/same-sex-couples-divide-chores-much-more-evenly-until-they-become-parents.html | How Same-Sex Couples Divide Chores, and What It Reveals About Modern Parenting | False | By Claire Cain Miller | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/style/canal-street-fashion.html | The Gentrification of Canal Street | False | By Hayley Phelan | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/magazine/can-i-make-my-company-take-a-stand-on-guns.html | Can I Make My Company Take a Stand on Guns? | False | By Kwame Anthony Appiah | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/books/review/michael-bennett-things-that-make-white-people-uncomfortable.html | Iâ€šÃ„Ã´m a Pro Football Player Now, but Iâ€šÃ„Ã´ll Be Black Forever | False | By Justin Tinsley | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/arts/assassins-creed-origins-education.html | Assassinâ€šÃ„Ã´s Creed Has a New Mission: Working in the Classroom | False | By Justin Porter | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/magazine/is-a-dumber-phone-a-better-phone.html | Is a Dumber Phone a Better Phone? | False | By John Herrman | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/travel/paris-hotels-august-deals.html | How to Get to and Enjoy a Luxury Trip to Paris for Less | False | By Shivani Vora | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/theater/lesley-manville-long-days-journey-into-night.html | Lesley Manville Has Waited Long Enough | False | By Amanda Hess | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-27 | https://www.nytimes.com/2018/05/16/travel/cuba-kayak-trip.html | Want to See the Wild Side of Cuba? Try a Kayak | False | By Eric Hiss | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/magazine/new-sentences-from-a-tweet-by-seamas-oreilly.html | New Sentences: From a Tweet by Seamas Oâ€šÃ„Ã´Reilly | False | By Nitsuh Abebe | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-18 | https://www.nytimes.com/2018/05/16/us/refugee-admissions.html | Apartments Are Stocked, Toys Donated. Only the Refugees Are Missing. | False | By Liz Robbins and Miriam Jordan | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-16 | https://www.nytimes.com/2018/05/16/business/chris-paul-nba-rockets-corner-office.html | Chris Paul: Point Guard, Activist, Union Boss | False | By David Gelles | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-16 | 2018-05-22 | https://www.nytimes.com/2018/05/16/well/move/exercise-sports-injury-arm-leg-broken-strain-sprain.html | Broke Your Right Arm? Exercise Your Left. It May Help, Really. | False | By Gretchen Reynolds | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/nyregion/new-york-the-global-capital-of-protest.html | New York, the Global Capital of Protest | False | By Sam Roberts | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/nyregion/shark-moving-new-york-aquarium.html | How Do You Move a Shark? Very Carefully | False | By Andy Newman | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/fashion/weddings/charlottesville-protester-wedding.html | Months After a Brutal Day in Charlottesville, a Tender Wedding | False | By Tammy La Gorce | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/sports/warriors-hamptons.html | Inside the Hamptons House Where Kevin Durant Hosted N.B.A. Suitors in 2016 | False | By Malika Andrews and Marc Stein | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-27 | https://www.nytimes.com/2018/05/16/arts/music/charlie-puth-voicenotes-interview.html | Charlie Puth Got Famous. Then He Got Good. | False | By Jon Caramanica | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/magazine/why-did-the-young-womans-heartburn-keep-getting-worse.html | Why Did the Young Womanâ€šÃ„â´s Heartburn Keep Getting Worse? | False | By Lisa Sanders, M.D. | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/magazine/how-to-float.html | How to Float | False | By Malia Wollan | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | | https://www.nytimes.com/2018/05/16/technology/gdpr-helen-dixon.html | New Privacy Rules Could Make This Woman One of Techâ€šÃ„â´s Most Important Regulators | False | By Adam Satariano | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/politics/primary-election-pennsylvania-women.html | Primaries 2018: 3 Key Takeaways From Tuesday Night | False | By Alexander Burns | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/climate/scott-pruitt-epa-hearing.html | Democrats Sharpen Focus as Scott Pruitt Testifies Again on Capitol Hill | False | By Lisa Friedman and Coral Davenport | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/nyregion/blaze-of-glory.html | Blaze of Glory | False | By Dave Taft | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/nyregion/dusting-off-an-art-deco-feminist-treasure.html | Dusting Off an Art Deco Feminist Treasure | False | By Devorah Lev-Tov | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/nyregion/counting-years-shedding-seconds.html | Counting Years, Shedding Seconds | False | By Gaia Squarci and John Leland | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/realestate/living-on-shelter-island-ny.html | Shelter Island, N.Y.: A Paradise That Has Its Challenges | False | By Julie Lasky | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/business/media/abc-roseanne-advertisers.html | ABC Plays Up â€šÃ„Â´Roseanneâ€šÃ„Â´ and Product Placement at Annual Presentation | False | By John Koblin and Sapna Maheshwari | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/opinion/ramadan-spirit-america.html | This Ramadan, Iâ€šÃ„â´ll Try Praying for Enemies, Friends, Frenemies and Kanye West | False | By Wajahat Ali | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-25 | https://www.nytimes.com/2018/05/16/arts/television/clifford-the-big-red-dog-2019-amazon-pbs.html | â€šÃ„Â´Clifford the Big Red Dogâ€šÃ„Â´ Returning to TV in 2019 | False | By Sopan Deb | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/asia/kim-jong-un-donald-trump-cancel-summit.html | White House Brushes Aside North Koreaâ€šÃ„â´s Threats to Cancel Summit With Trump | False | By Mark Landler, Choe Sang-Hun and Jane Perlez | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-18 | https://www.nytimes.com/2018/05/16/movies/on-chesil-beach-review-ian-mcewan.html | Review: In â€šÃ„Â²On Chesil Beach,â€šÃ„â´ a Honeymoon Gone Wrong | False | By A.O. Scott | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | | https://www.nytimes.com/2018/05/16/business/dealbook/trade-nafta-europe-airbus.html | A Temporary Cease-Fire in CBSâ€šÃ„â´s Fight With Redstones: DealBook Briefing | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/asia/beijing-metoo-sexual-misconduct-times.html | L.A. Times Suspends Beijing Bureau Chief After Accusations | False | By Alexandra Stevenson | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/business/novartis-trump-michael-cohen.html | Novartisâ€šÃ„â´s Top Lawyer is Out Amid Furor Over Payments to Michael Cohen | False | By Prashant S. Rao and Katie Thomas | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/asia/hong-kong-journalist-detained-china.html | Hong Kong Journalist Is Roughed Up and Detained by Police in Beijing | False | By Tiffany May | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/sports/nba-draft-combine.html | N.B.A. Draft Combine 2018: Whoâ€šÃ„â´s Invited and How to Watch | False | By Victor Mather | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/theater/gloria-steinem-play-off-broadway.html | New Play About Gloria Steinem to Open Off Broadway in October | False | By Michael Paulson | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/fashion/uniqlo-tomas-maier.html | Uniqlo Makes a Designer Bid for Your Warm-Weather Wardrobe | False | By Vanessa Friedman | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/technology/personaltech/how-to-record-your-iphone-screen.html | How to Record Your iPhone Screen | False | By J. D. Biersdorfer | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/realestate/800000-homes-pennsylvania-missouri-georgia.html | $800,000 Homes in Missouri, Georgia and Pennsylvania | False | By Julie Lasky | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/trump-tower-meeting-interview-transcripts.html | Documents Show Promise, and Letdown, Around Trump Tower Meeting | False | By Nicholas Fandos and Sharon LaFraniere | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/movies/mission-impossible-fallout-trailer-tom-cruise.html | Tom Cruise Falls From So Many Places in New â€šÃ„Â²Mission: Impossibleâ€šÃ„Â´ Trailer | False | By Bruce Fretts | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/realestate/house-hunting-lima-peru.html | House Hunting in â€šÃ„Â¶ Peru | False | By Alison Gregor | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/technology/personaltech/electric-self-driving-flying-cars.html | What Improved Tech Means for Electric, Self-Driving and Flying Cars | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/theater/alanis-morissette-jagged-little-pill-musical.html | Has Alanis Morissette Made the Most Woke Musical Since â€šÃ„Â²Hairâ€šÃ„Â'? | False | By Joshua Barone | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-25 | https://www.nytimes.com/2018/05/16/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Martha Schwendener, Will Heinrich and Jillian Steinhauer | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/asia/trump-uzbekistan.html | Trump Meets Uzbek President, Making No Mention of Human Rights | False | By Julie Hirschfeld Davis | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/sports/lebron-james-cavaliers-celtics.html | In a 2-0 Hole, Cavaliers Need to Give LeBron James Some Help | False | By Victor Mather | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/europe/italy-talks-leak-markets.html | What Will Italyâ€šÃ„Â's Next Government Do? A Leak Jolts Stocks | False | By Jason Horowitz | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/arts/design/rembrandt-painting-discovered.html | A New Rembrandt? A Dutch Art Dealer Says Heâ€šÃ„Â's Found One | False | By Nina Siegal | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/t-magazine/food/female-chefs-rita-sodi-jody-williams-erika-nakamura.html | The Female Couples Remaking the Restaurant Industry | False | By Ligaya Mishan | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/t-magazine/design/chez-dede-boutique-atelier.html | The Secret Atelier Behind a Roman Boutique | False | By Chiara Barzini | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/nyregion/new-jersey-emerges-as-a-liberal-bulwark-under-murphy.html | New Jersey Emerges as a Liberal Bulwark Under Murphy | False | By Nick Corasaniti | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/t-magazine/design/new-furniture-designers.html | Six Emerging Furniture Designers to Know | False | By Merrell Hambleton | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/watching/royal-wedding-how-to-watch.html | How to Watch the Royal Wedding | False | By Noel Murray | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/arts/city-centers-75th-anniversary-a-chorus-line-balanchine-and-broadway.html | City Centerâ€šÃ„Â's 75th Anniversary: â€šÃ„Â²A Chorus Line,â€šÃ„Â' Balanchine and Broadway | False | By Joshua Barone | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/style/kamarq-subscription-furniture.html | How to Furnish Your Apartment for $5 | False | By Steven Kurutz | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-22 | https://www.nytimes.com/2018/05/16/well/live/doctors-patients-neurology-medical-treatment-family.html | My Patientâ€šÃ„Â's Smile | False | By Abdul-Kareem Ahmed | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/arts/music/yanni-is-still-chilling-25-years-after-the-acropolis.html | Yanni Is Still Chilling, 25 Years After the Acropolis | False | By Zachary Woolfe | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/arts/music/courtney-barnett-tell-me-how-you-really-feel-review.html | Courtney Barnett Faces Doubts and Doubters on â€šÃ„Â²Tell Me How You Really Feelâ€šÃ„Â' | False | By Jon Pareles | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/larry-nassar-michigan-state-settlement.html | Michigan State's $500 Million for Nassar Victims Dwarfs Other Settlements | False | By Mitch Smith and Anemona Hartocollis | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/technology/zuckerberg-europe-data-cambridge-analytica.html | Mark Zuckerberg to Meet European Parliament Members Over Facebook's Data Use | False | By Prashant S. Rao, Sheera Frenkel and Milan Schreuer | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/europe/europe-donald-tusk-tweet-trump.html | E.U. Official Takes Donald Trump to Task: 'With Friends Like That' | False | By Megan Specia | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/t-magazine/fashion/logo-bags.html | The New Generation of Logo Bags | False | By Angela Koh | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/magazine/behind-the-cover-the-trip-doctors.html | Behind the Cover: The Trip Doctors | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-06-05 | https://www.nytimes.com/2018/05/16/opinion/americas-dismal-turning-point.html | America's Dismal Turning Point | False | By Paul Krugman | 2018-08-13 | TX 8-548-472 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/nyregion/a-view-from-the-barge.html | A View From the Barge | False | By Helene Stapinski | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-18 | https://www.nytimes.com/2018/05/16/arts/television/fahrenheit-451-review-hbo.html | Review: 'Fahrenheit 451' Has Fire and Fury but Sheds Little Light | False | By James Poniewozik | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/politics/crossfire-hurricane-trump-russia-fbi-mueller-investigation.html | Code Name Crossfire Hurricane: The Secret Origins of the Trump Investigation | False | By Matt Apuzzo, Adam Goldman and Nicholas Fandos | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/politics/fact-check-zte-trump-trade-enforcement.html | Trade or Enforcement? Trump and Aides Give Conflicting Statements on ZTE | False | By Linda Qiu | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/politics/russia-investigation-guide.html | The Russia Investigation Is Complicated. Here's What It All Means. | False | By Mikayla Bouchard | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/turkish-iran-sanctions-trial.html | Turkish Banker in Iran Sanctions-Busting Case Sentenced to 32 Months | False | By Benjamin Weiser | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/politics/fbi-code-names-investigations-crossfire-hurricane.html | Here's Your Unclassified Briefing on Secret Government Code Names | False | By Matt Apuzzo and Adam Goldman | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/oregon-school-lgbt-students-bible.html | L.G.B.T. Students in Oregon Were Bullied and Forced to Read Bible, Report Says | False | By Matthew Haag | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/nyregion/devos-visits-new-york-jewish-schools-not-public.html | DeVos Visits New York Schools, but Not Ones Run by the City | False | By Sharon Otterman | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/politics/trump-financial-disclosure.html | Trump Discloses Cohen Payment, Raising Questions About Previous Omission | False | By Steve Eder, Eric Lipton and Ben Protess | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/business/china-us-trade-disengage.html | On Trade, the U.S. and China Consider the Unthinkable: Breaking Up | False | By Keith Bradsher | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/business/didi-chuxing-passenger-killed.html | Killing Spurs Didi, China's Ride-Hailing Giant, to Revamp Its Service | False | By Elsie Chen and Mengxue Ou | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/climate/ozone-layer-cfc.html | Banned Ozone-Harming Gas Creeps Back, Suggesting a Mystery Source | False | By Henry Fountain | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/opinion/tom-wolfe.html | Tom Wolfe's Mocking of Liberal Hypocrisy | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/europe/new-look-fat-tax.html | More Fabric, More Money? British Retailer Is Accused of Charging 'Fat Tax' | False | By Ceylan Yeginsu | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/books/review-restless-wave-john-mccain.html | In 'The Restless Wave,' John McCain Says America Is Still Exceptional | False | By Jennifer Szalai | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/opinion/corporate-taxes.html | Let's Talk About Corporate Taxes | False | | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/arts/television/serial-case-adnan-syed-hbo-documentary.html | â€šÃ„Ã³Serialâ€šÃ„Ã´ Case to Get Reopened in HBO Documentary | False | By Peter Libbey | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/opinion/jeff-bezos-billions.html | Letâ€šÃ„Ã´s Help Jeff Bezos Spend His Billions | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-18 | https://www.nytimes.com/2018/05/16/books/bronx-book-festival.html | Coming Soon to the Bronx, a Long Overdue Book Festival | False | By Concepciä°šâ€°ï»n de Leï»šâ€°ï»n | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/movies/lars-von-trier-the-house-that-jack-built-cannes-film-festival.html | Is Lars von Trier Trolling Us? | False | By Manohla Dargis | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/opinion/swamp-washington.html | A Sewer, Not a Swamp | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/arts/dance/review-flamenco-vivo-carlota-santana.html | Review: First the Drama, Then a Flamenco Party | False | By Brian Seibert | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/obituaries/harold-guskin-acting-coach-who-nurtured-stars-dies-at-76.html | Harold Guskin, Acting Coach Who Nurtured Stars, Is Dead at 76 | False | By Richard Sandomir | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/business/media/lachlan-murdoch-rupert-fox.html | Lachlan Murdoch Named Head of Familyâ€šÃ„Ã´s Shrinking TV Empire | False | By Brooks Barnes | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/arts/music/snail-mail-lindsey-jordan-lush.html | An Indie-Rock Star at 18? Snail Mail Is Figuring It Out | False | By Caryn Ganz | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-18 | https://www.nytimes.com/2018/05/16/technology/moviepass-economy-startups.html | The Entire Economy Is MoviePass Now. Enjoy It While You Can. | False | By Kevin Roose | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/business/carbon-monoxide-keyless-cars.html | Senator Grills Nominee on Deadly Carbon Monoxide Risk in Keyless Cars | False | By David Jeans | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-21 | https://www.nytimes.com/2018/05/16/opinion/workplace-discrimination-mothers.html | The Open Secret of Anti-Mom Bias at Work | False | By Katherine Goldstein | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/books/review/and-now-we-have-everything-meaghan-oconnell.html | This Author Never Dreamed of Becoming a Mom. Until She Was One. | False | By Isabel Wilkinson | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/style/millennial-engagement-rings.html | A Millennial Spin on Engagement Rings | False | By Hayley Phelan | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/opinion/gaza-palestinians-protests.html | Gazaâ€šÃ„Ã´s Miseries Have Palestinian Authors | False | By Bret Stephens | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/opinion/college-useful-cost-jobs.html | College May Not Be Worth It Anymore | False | By Ellen Ruppel Shell | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-18 | https://www.nytimes.com/2018/05/16/arts/design/berlin-museum-artifacts-chugach-alaska.html | Berlin Museum Returns Artifacts to Indigenous People of Alaska | False | By Christopher F. Schuetze | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/teachers-school-supplies.html | 94 Percent of U.S. Teachers Spend Their Own Money on School Supplies, Survey Finds | False | By Niraj Chokshi | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/opinion/north-korea-trump.html | The Motives Behind the Trump-Kim Maneuvers | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/politics/trump-tower-meeting-donald-trump-jr-senate-judiciary-documents.html | 5 Things the New Trump Tower Meeting Documents Tell Us | False | By Adam Goldman | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-18 | https://www.nytimes.com/2018/05/16/arts/design/show-us-your-wall-michael-mccarty.html | Tastes of California, Imported to the East Coast | False | By Ted Loos | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-19 | https://www.nytimes.com/2018/05/16/arts/music/high-line-mile-long-opera-david-lang.html | A â€šÃ„Ã²Mile-Long Operaâ€šÃ„Ã´ Is Coming to the High Line | False | By Joshua Barone | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/dontia-patterson-philadelphia.html | Philadelphia Man Freed After Serving 11 Years for Murder He Did Not Commit | False | By Christine Hauser | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/opinion/hamas-israel-media-protests.html | Falling for Hamasâ€šÃ„Ã´s Split-Screen Fallacy | False | By Matti Friedman | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/sports/tampa-bay-lightning-nhl-playoffs.html | Lightning Lean on Their Stars to Strike Back Against the Capitals | False | By Jeff Seidel | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/arts/design/review-fra-angelico-heaven-on-earth-gardner-museum.html | Review: Art for the Soul in â€šÃ„Ã²Fra Angelico: Heaven on Earthâ€šÃ„Ã´ | False | By Holland Cotter | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-16 | 2018-05-20 | https://www.nytimes.com/2018/05/16/t-magazine/junglepussy-shayna-mchayle-lemongrass-body-oil-recipe.html | How to Make One Rapperâ€šÃ„Ã´s Lemon-Scented Body Oil | False | By Coco Romack | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/obituaries/leah-napolin-whose-yentl-adaptation-made-broadway-dies-at-83.html | Leah Napolin, Whose â€šÃ„Â²Yentlâ€šÃ„Â´ Adaptation Made Broadway, Dies at 83 | False | By Neil Genzlinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/technology/personaltech/google-personal-data-facebook.html | Googleâ€šÃ„Ã´s File on Me Was Huge. Hereâ€šÃ„Ã´s Why It Wasnâ€šÃ„Ã´t as Creepy as My Facebook Data. | False | By Brian X. Chen | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/technology/net-neutrality-senate.html | Senate Democrats Win Vote on Net Neutrality, a Centerpiece of 2018 Strategy | False | By Cecilia Kang | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/obituaries/lara-saint-paul-italian-singer-and-aerobics-promoter-dies-at-73.html | Lara Saint Paul, Italian Singer and Aerobics Promoter, Dies at 73 | False | By Sam Roberts | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/health/breast-cancer-herceptin-genentech.html | Good News on Early Breast Cancer: Herceptin Treatment Can Be Shortened | False | By Denise Grady | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/politics/tillerson-truth-lies-american-democracy-trump.html | In Rebuke of Trump, Tillerson Says Lies Are a Threat to Democracy | False | By Gardiner Harris | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/teacher-walkout-north-carolina.html | Why the Teacher Walkout Movement Wonâ€šÃ„Ã´t Reach Every State | False | By Dana Goldstein | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/europe/camembert-cheese-french-label.html | Camembert Without Raw Milk? Itâ€šÃ„Ã´s Treason, Connoisseurs Cry | False | By Elian Peltier | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/sports/preakness-draw-odds.html | Preakness 2018 Draw: Odds, Contenders and Post Positions | False | By Melissa Hoppert | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-19 | https://www.nytimes.com/2018/05/16/obituaries/fulvia-visconti-ferragamo-luxury-house-executive-dies-at-67.html | Fulvia Visconti Ferragamo, 67, Luxury House Executive, Dies | False | By Bonnie Wertheim | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-21 | https://www.nytimes.com/2018/05/16/nyregion/metropolitan-diary-a-timely-treat.html | A Timely Treat | False | By Lorraine Daigneault | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/sports/tennis/alize-cornet-whereabouts-program.html | A Broken Intercom, a Missed Drug Test and a Tennis Player in Limbo | False | By Ben Rothenberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/business/media/cbs-viacom-redstone-moonves.html | CBS Tries to Sell Its TV Dramas as Its Own Battle Heats Up in Court | False | By Michael J. de la Merced, John Koblin and Sapna Maheshwari | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/middleeast/lebanon-beirut-gay-pride.html | Lebanon Is Known as Gay Friendly. But Pride Week Was Shut Down. | False | By Nada Homsi | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/opinion/he-walked-for-his-right-to-vote-now-hes-running-for-office.html | He Walked for His Right to Vote. Now Heâ€šÃ„Ã´s Running for Office. | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/sports/yoenis-cespedes-mets-blue-jays.html | Yoenis Cespedes Hits the D.L. as Mets Fall to the Blue Jays | False | By James Wagner | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/politics/trump-border-crossings-fact-check.html | Trump Falsely Claims a 40% Decrease in Illegal Border Crossings | False | By Linda Qiu | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-18 | https://www.nytimes.com/2018/05/16/obituaries/tom-murphy-acclaimed-irish-playwright-is-dead-at-83.html | Tom Murphy, Acclaimed Irish Playwright, Is Dead at 83 | False | By Neil Genzlinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/asia/north-korea-libya-model.html | How the â€šÃ„Â²Libya Modelâ€šÃ„Â´ Became a Sticking Point in North Korea Nuclear Talks | False | By Megan Specia and David E. Sanger | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/politics/trump-undocumented-immigrants-animals.html | Trump Calls Some Unauthorized Immigrants â€šÃ„Â²Animalsâ€šÃ„Â´ in Rant | False | By Julie Hirschfeld Davis | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/insider/the-tick-actor-times-employee.html | Moonlighting at The New York Times | False | By Katie Van Syckle | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/politics/cap-democrat-candidates-2020.html | Prospective Democratic Presidential Candidates Put Their Ideas on Audition | False | By Marc Tracy | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/17/us/fertility-rate-decline-united-states.html | U.S. Fertility Rate Fell to a Record Low, for a Second Straight Year | False | By Sabrina Tavernise | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/nyregion/man-threatens-spanish-language-video.html | Man Threatens Spanish-Speaking Workers: â€šÃ„Â¶My Next Call Will Be to ICEâ€šÃ„Â´ | False | By Liz Robbins | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/sports/new-york-yankees-washington-nationals.html | Yankeesâ€šÃ„Â´ Visit to Washington Was Brief, but Not Without Benefits | False | By Billy Witz | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/politics/mueller-trump-indictment.html | Mueller Wonâ€šÃ„Ã´t Indict Trump if He Finds Wrongdoing, Giuliani Says | False | By Michael S. Schmidt, Maggie Haberman and Charlie Savage | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/nyregion/attorney-general-james-cuomo-ny.html | Letitia James, Weighing Political Calculus, Enters Attorney General Race | False | By Jeffery C. Mays | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/nyregion/steinway-tower-wage-theft-vance.html | Laborers on a â€šÃ„Â³Billionairesâ€šÃ„Â´ Rowâ€šÃ„Â´ Tower Cheated of Wages, D.A. Says | False | By James C. McKinley Jr. | 2018-07-12 | TX 8-579-395 |
| 2018-05-16 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/middleeast/israel-gaza-fence.html | What Is the Gaza Fence and Why Has It Set Off Protests Against Israel? | False | By Megan Specia and Rick Gladstone | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/16/business/cbs-viacom-battle-redstone.html | A Battle for Control of CBS, With Far-Reaching Consequences | False | By James B. Stewart | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/politics/richard-burr-senate-intelligence-committee-russia.html | Top Republican Senator Says â€šÃ„Â³No Reason to Disputeâ€šÃ„Â´ That Russia Favored Trump | False | By Matthew Rosenberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/politics/north-korea-trump-threats-summit.html | North Korean Threats Are â€šÃ„Â³Splash of Cold Waterâ€šÃ„Â´ on Expectations for Talks | False | By Mark Landler | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/16/world/middleeast/layla-ghandour-gaza.html | A Child of Gaza Dies. A Symbol Is Born. The Arguing Begins. | False | By Declan Walsh | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/16/opinion/women-pennsylvania-primary-election.html | Women Win. Men Take a Powder. | False | By Gail Collins | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/andrew-smith-payday-lenders-consumer-protection.html | A Lawyer for Payday Lenders Is Confirmed for F.T.C. Job | False | By Glenn Thrush and Jack Nicas | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/16/todayspaper/quotation-of-the-day-tillerson-in-swipe-at-trump-says-crisis-of-ethics-infects-us.html | Quotation of the Day: Tillerson, in Swipe at Trump, Says â€šÃ„Â³Crisis of Ethicsâ€šÃ„Â´ Infects U.S. | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/16/nyregion/long-island-corruption-trial-mangano-venditto.html | Long Island Officials Traded Favors for Luxury Gifts, Prosecutors Say | False | By Colin Moynihan | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/16/movies/book-club-review-jane-fonda-diane-keaton.html | Review: In â€šÃ„Â³Book Clubâ€šÃ„Â´ Women, Wine and the Pursuit of More | False | By A.O. Scott | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/16/pageoneplus/corrections-may-17-2018.html | Corrections: May 17, 2018 | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/16/obituaries/mike-slive-dead.html | Michael Slive, 77, Dies; Led Southeastern Conference to New Heights | False | By Marc Tracy | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/16/us/man-killed-vape-explosion.html | This May Be a First: Exploding Vape Pen Kills a Florida Man | False | By Jacey Fortin | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-06-11 | https://www.nytimes.com/2018/05/16/obituaries/overlooked-margarita-xirgu.html | Overlooked No More: Margarita Xirgu, Theater Radical Who Staged Lorcaâ€šÃ„Â´s Plays | False | | 2018-08-13 | TX 8-548-472 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/16/sports/warriors-rockets-nba-playoffs.html | N.B.A. Playoffs: Houston Rockets Pull Even With Warriors in Game 2 | False | By Benjamin Hoffman | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/arts/design/sothebys-auction-kerry-james-marshall-david-hockney.html | As a Black Artist Soars at Auction, Rethinking â€šÃ„Â²Blue Chipâ€šÃ„Â´ | False | By Scott Reyburn | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/16/sports/us-open-shinnecock-tribe.html | U.S.G.A.â€šÃ„Â´s Long Relationship With Shinnecock Indians Frays Ahead of U.S. Open | False | By Bill Pennington | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/17/fashion/karl-lagerfeld-renounce-german-citizenship.html | Karl Lagerfeld, Fashionâ€šÃ„Â´s Shock Jock | False | By Vanessa Friedman | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/17/style/why-do-i-cry-so-much.html | Why Am I Crying All the Time? | False | By Katherine Rosman | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/17/world/asia/hong-kong-housing-inequality-golf.html | Could a Colonial-Era Golf Club Solve Hong Kongâ€šÃ„Â´s Housing Woes? | False | By Mary Hui | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/arts/design/marshall-sothebys-auction.html | Painting That Hung in a Chicago Convention Center Brings Unexpected Windfall | False | By Sopan Deb | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/17/arts/television/whats-on-tv-thursday-rupauls-drag-race-and-the-carbonaro-effect.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²RuPaulâ€šÃ„Â´s Drag Raceâ€šÃ„Â´ and â€šÃ„Â²The Carbonaro Effectâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/asia/malaysia-elections-mahathir.html | Understanding Malaysiaâ€šÃ„Â´s Political Earthquake | False | By Angie Chan | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/business/media/cbs-upfronts-tv-advertising.html | CBS Puts on a Happy Face for Ad Buyers Amid Off-Stage Tensions | False | By John Koblin and Sapna Maheshwari | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/books/review/poems-ts-eliot.html | Jeremy Irons Breathes New Life Into â€šÃ„Â²The Poems of T.S. Eliotâ€šÃ„Â´ | False | By Lyndall Gordon | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-27 | https://www.nytimes.com/2018/05/17/travel/what-to-do-in-the-cotswolds-england.html | 36 Hours in the Cotswolds | False | By Dave Seminara | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/travel/finding-tour-guide-tips.html | How to Hire a Quality Private Tour Guide | False | By Shivani Vora | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/travel/patrick-ta-travel-tips.html | What Patrick Ta Canâ€šÃ„Â´t Travel Without | False | By Nell McShane Wulfhart | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/politics/republicans-democrats-judicial-nominations.html | Republicans Escalate Bitter Fight Over Judicial Nominations | False | By Carl Hulse | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-21 | https://www.nytimes.com/2018/05/17/sports/sailing/peter-burling-blair-tuke-volvo-ocean-race.html | At the Volvo Ocean Race, Teammates Turn Into Rivals, for Now | False | By Christopher Clarey | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/books/review/alison-weir-by-the-book.html | Alison Weir: By the Book | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-19 | https://www.nytimes.com/2018/05/17/us/politics/new-watch-list-tsa-screeners-.html | Watch List Shields T.S.A. Screeners From Threatening, and Unruly, Travelers | False | By Ron Nixon | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/nyregion/ironman-vegan-training.html | Two Ironmen, a Garage and a Vegan Agenda | False | By John Peabody | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/puerto-rico-florida-politics-midterm.html | Must-Do for Floridaâ€šÃ„Â´s Midterm Candidates: A Stop in Puerto Rico. Or Three. | False | By Patricia Mazzei | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/nyregion/south-bronx-home-for-imagemaker.html | A Home to Reshape in His Image | False | By Joyce Cohen | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/sports/sailing/blake-volvo-ocean-race.html | Sailing Around the World, in His Fatherâ€šÃ„Â´s Footsteps | False | By Christopher Clarey | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/movies/movies-paris-anniversary-1968.html | Dystopia, Apocalypse, Culture War: 2018 or 1968? | False | By Manohla Dargis and A.O. Scott | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/fashion/weddings/no-seat-in-the-fitting-room-for-me.html | No Seat in the Fitting Room for Me | False | By Karen Stabiner | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/asia/india-kashmir-cease-fire-ramadan.html | India Declares a Rare Cease-Fire in Kashmir for Ramadan | False | By Sameer Yasir and Jeffrey Gettleman | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/business/dealbook/cbs-shari-redstone.html | Wells Fargo Continues to Test Regulators: DealBook Briefing | False | | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/movies/pope-francis-a-man-of-his-word-review.html | Review: In â€šÃ„Â²Pope Francis: A Man of His Word,â€šÃ„Â´ a Religious Leader Speaks at Length | False | By Glenn Kenny | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/movies/sollers-point-review.html | Review: In â€šÃ„Â²Sollers Point,â€šÃ„Â² a Hard Road to the Straight and Narrow | False | By Glenn Kenny | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/movies/the-most-unknown-review-documentary.html | Review: â€šÃ„Â²The Most Unknownâ€šÃ„Â´ Tackles Scienceâ€šÃ„Â´s Big Questions | False | By Ken Jaworowski | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/movies/that-summer-review.html | Review: â€šÃ„Â²That Summerâ€šÃ„Â´ Sheds Light on the Beales Before â€šÃ„Â²Grey Gardensâ€šÃ„Â´ | False | By Glenn Kenny | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/movies/dark-crimes-review-jim-carrey.html | Review: â€šÃ„Â²Dark Crimesâ€šÃ„Â´ Finds Jim Carrey as a Brooding Cop | False | By Ken Jaworowski | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/asia/north-korea-moon-jae-in-trump.html | North Koreaâ€šÃ„Â´s Sudden Shift Puts Southâ€šÃ„Â´s Leader on the Spot | False | By Choe Sang-Hun | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/europe/uk-meghan-markle-father-royal-wedding.html | Meghan Markle Says Her Father Wonâ€šÃ„Â´t Be Attending Royal Wedding | False | By Palko Karasz | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-19 | https://www.nytimes.com/2018/05/17/theater/atlantic-theater-company-isabelle-huppert.html | Atlantic Theater Company Season to Feature Isabelle Huppert | False | By Peter Libbey | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/t-magazine/edith-wharton-morocco-fashion.html | A Solo Sojourn Inspired by Edith Whartonâ€šÃ„Â´s â€šÃ„Â²In Moroccoâ€šÃ„Â´ | False | By Thessaly La Force | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/europe/emmanuel-macron-donald-trump.html | Emmanuel Macronâ€šÃ„Â´s Bromance With Trump Takes Its Toll at Home | False | By Adam Nossiter | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/technology/personaltech/new-ways-to-delete-old-files.html | New Ways to Delete Old Files | False | By J. D. Biersdorfer | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/politics/democratic-party-superdelegates.html | Superdelegates Are No. 1 on the Democratic Party To-Do List | False | By Astead W. Herndon | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/realestate/homes-for-sale-on-the-north-fork-and-shelter-island.html | Homes for Sale on the North Fork and Shelter Island | False | Reported by Julie Lasky and Julie Satow | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/realestate/homes-for-sale-in-the-hamptons.html | Homes for Sale in the Hamptons | False | Reported by Marcelle Sussman Fischler | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/business/dealbook/toshiba-bain-china-trade.html | China, Signaling Thaw With U.S. Over Trade, Approves Toshiba Microchip Deal | False | By Carlos Tejada and Michael J. de la Merced | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/politics/trump-watergate-russia-investigation.html | Trump Says Russia Inquiryâ€šÃ„Â´s Overreach Is a Scandal â€šÃ„Â²Bigger Than Watergate!â€šÃ„Â´ | False | By Eileen Sullivan | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/realestate/cost-of-renting-one-bedroom.html | Renting a One-Bedroom | False | By Michael Kolomatsky | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/arts/dance/mina-hashimoto-dance-for-the-visually-impaired.html | How to Convey Dance to Those Without Sight? All Hands On | False | By Serena Solomon | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/health/drug-prices-generics-fda.html | F.D.A. Names and Shames Drug Makers to Encourage Generic Competition | False | By Sheila Kaplan | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/theater/summer-theater-festivals-stratford-williamstown.html | 15 Summer Theater Festivals, From Stratford to Williamstown | False | By Steven McElroy | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/arts/dance/summer-dance-festivals-saratoga-vail.html | 15 Summer Dance Festivals, Saratoga to Vail | False | By Siobhan Burke | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/arts/music/classical-music-festivals-tanglewood-spoleto.html | 15 Classical Music Festivals to See This Summer | False | By David Allen | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/arts/music/summer-music-festivals-kendrick-lamar-sza-eminem.html | 15 Pop Music Festivals to Catch This Summer | False | By Andrew R. Chow and Nick Murray | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-17 | 2018-05-19 | https://www.nytimes.com/2018/05/17/briefing/the-week-in-good-news-blood-donor-elephants-mount-everest.html | The Week in Good News: A â€¦Â'Golden Arm,â€¦Â'Â' Zakouma National Park, the Best Baguette in Paris | False | By Des Shoe | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/arts/music/paul-simon-farewell-tour-review.html | Review: Paul Simon, Still Evolving, Is Saying Goodbye | False | By Jon Pareles | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/arts/music/bombino-desert-blues-deran.html | How Bombino Became the Sultan of Shred | False | By Mike Rubin | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/europe/estonia-marijuana-flag.html | Thanks, Internet: Estonian Town Gets Cannabis Leaf as Its Emblem | False | By Kimiko de Freytas-Tamura | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-22 | https://www.nytimes.com/2018/05/17/arts/television/jane-the-virgin-ending-cw.html | â€¦Â'Jane the Virginâ€¦Â'Â' Creator on the Showâ€¦Â'Â's End: â€¦Â'Â'Weâ€¦Â'Â're Going to Close Things Upâ€¦Â'Â' | False | By Maureen Ryan | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/nyregion/new-jersey-school-segregation-suit.html | New Jersey Law Codifies School Segregation, Suit Says | False | By Sharon Otterman | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/movies/first-reformed-review-paul-schrader-ethan-hawke.html | Review: â€¦Â'First Reformedâ€¦Â'Â' Is an Epiphany. Ethan Hawke Is, Too. | False | By A.O. Scott | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/sports/soccer/atlanta-united-mls.html | A New Atlanta, United by Soccer | False | By Ken Belson | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/opinion/jeff-sessions-asylum-domestic-violence.html | Her Husband Beat Her and Raped Her. Jeff Sessions Might Deport Her. | False | By Jane Fonda and Karen Musalo | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/t-magazine/fashion/gaia-repossi-japanese-bud-vases.html | Gaia Repossiâ€¦Â'Â's Japanese Bud Vases, Illustrated | False | By John Wogan and Illustrations by Aurore de La Morinerie | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/africa/ebola-congo.html | Fears of Larger Contagion as Ebola Spreads to Major Congo City | False | By Nick Cumming-Bruce | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/europe/uk-grenfell-fire-safety-cladding-regulations.html | Grenfell Fire Inquiry Demands Radical Overhaul of U.K. Building Rules | False | By Richard PÃ©rez-PeÃ±a | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/books/review/7-new-books-we-recommend-this-week.html | 7 New Books We Recommend This Week | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/nyregion/century-21-arrest-video.html | Violent Arrest at Century 21 Casts Spotlight on Security Guards | False | By Christina Caron | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/sports/cleveland-browns-hard-knocks-baker-mayfield.html | Winless Cleveland Browns to Get the â€¦Â'Hard Knocksâ€¦Â'Â' Treatment | False | By Victor Mather | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/nyregion/new-jersey-bus-crash-route-80.html | New Jersey School Bus Collides With Truck, Killing Student and Teacher | False | By Patrick McGeehan and Nick Corasaniti | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/style/its-not-my-fault-im-white-racism-empathy.html | â€¦Â'Itâ€¦Â'Â's Not My Fault Iâ€¦Â'Â'm White.â€¦Â'Â' Sure, but Thatâ€¦Â'Â's Not the Point. | False | By Philip Galanes | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/politics/china-trade-trump-concessions.html | China Plans Up to $200 Billion in Trade Concessions, but Skepticism Abounds | False | By Mark Landler and Ana Swanson | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/sports/houston-rockets-golden-state-warriors-alaska.html | In Alaska, Watching Moose Commercials and the Rockets Stomp the Warriors | False | By Scott Cacciola | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-22 | https://www.nytimes.com/2018/05/17/well/family/acupuncture-does-not-improve-pregnancy-rates.html | Acupuncture Does Not Improve Pregnancy Rates | False | By Nicholas Bakalar | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/nyregion/anti-immigrant-rant-manhattan.html | â€¦Â'Disgustedâ€¦Â'Â' Officials File Complaint Against Man in Anti-Immigrant Rant | False | By Liz Robbins | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/nyregion/kushner-deal-qatar-666-5th.html | Kushners Near Deal With Qatar-Linked Company for Troubled Tower | False | By Charles V. Bagli and Jesse Drucker | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/business/media/cbs-shari-redstone-les-moonves.html | Shari Redstone and Leslie Moonves Have Starring Roles in a Corporate War | False | By Michael J. de la Merced and John Koblin | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/health/emergency-contacts-genetic-research.html | â€˜Â³Will You Be My Emergency Contact?â€šÃ„Â´ Takes On a Whole New Meaning | False | By Heather Murphy | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-23 | https://www.nytimes.com/2018/05/17/dining/em-vietnamese-bensonhurst-review.html | At Em, the Noodle Soup Anchors a Menu (and a Marriage) | False | By Ligaya Mishan | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/sports/houston-rockets-golden-state-warriors-james-harden.html | Rockets vs. Warriors: The Dead Live Again in Houston | False | By Michael Powell | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-21 | https://www.nytimes.com/2018/05/17/theater/merrily-we-roll-along-to-be-revived-off-broadway.html | â€šÃ„Â³Merrily We Roll Alongâ€šÃ„Â´ to Be Revived Off Broadway | False | By Michael Paulson | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/sports/lindsay-whalen-minnesota-lynx-wnba.html | Lindsay Whalen Juggles Jobs as a W.N.B.A. Player and an N.C.A.A. Coach | False | By Howard Megdal | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/movies/saving-brinton-review.html | Review: In â€šÃ„Â³Saving Brinton,â€šÃ„Â´ an Inveterate Accumulator Finds Treasure | False | By Wesley Morris | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-22 | https://www.nytimes.com/2018/05/17/well/family/inducing-labor-at-full-term-may-be-best-bet.html | Inducing Labor at Full Term May Be Best Bet | False | By Nicholas Bakalar | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/business/urban-farming-exconvicts-recidivism.html | Kale, Not Jail: Urban Farming Nonprofit Helps Ex-Cons Re-enter Society | False | By Patricia Leigh Brown | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/arts/dance/review-milka-djordjevich-anthem-chocolate-factory.html | Review: Unleashed in Queens, Groovy Chaos From Los Angeles | False | By Gia Kourlas | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/business/walmart-earnings-online-sales.html | Walmartâ€šÃ„Â´s Online Sales Grew by 33 Percent Amid Aggressive E-Commerce Push | False | By Michael Corkery | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/opinion/college-suicide.html | How to Reduce Suicides in College | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-23 | https://www.nytimes.com/2018/05/17/dining/drinks/best-wines-under-20-dollars-summer.html | 20 Wines Under $20: Plenty of Variety and Not One Chardonnay | False | By Eric Asimov | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/opinion/tillerson-trump-ethics.html | Rex Tillersonâ€šÃ„Â´s Remarks About Truth and Ethics | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/eruption-volcano-hawaii-kilauea.html | Kilauea Volcano Erupts on Hawaiiâ€šÃ„Â´s Big Island, but Scientists Say Itâ€šÃ„Â´s Not the â€šÃ„Â³Big Oneâ€šÃ„Â´ | False | By Simon Romero | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/arts/design/arthur-jafa-review-gavin-browns-enterprise.html | Arthur Jafaâ€šÃ„Â´s Profound Meditations on Black America | False | By Roberta Smith | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/business/media/michael-avenatti-anthony-scaramucci-television-show.html | Show Starring Avenatti and Scaramucci Is Being Pitched to Television Executives | False | By Michael S. Schmidt and Maggie Haberman | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/movies/best-worst-cannes-film-festival.html | The Best and Worst of Cannes, Maybe Coming to a Theater Near You | False | By Manohla Dargis | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-22 | https://www.nytimes.com/2018/05/17/science/virtual-reality-body.html | In Virtual Reality, How Much Body Do You Need? | False | By Steph Yin | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/africa/burundi-referendum-vote.html | In Tiny Burundi, a Huge Vote | False | By Jina Moore | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/USC-gynecologist-young-women.html | â€šÃ„Â³Just the Grossest Thingâ€šÃ„Â´: Women Recall Interactions With U.S.C. Doctor | False | By Jennifer Medina | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/business/media/fox-news-suzanne-scott.html | Suzanne Scott Named First Female Chief Executive of Fox News | False | By Emily Steel and Michael M. Grynbaum | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/americas/venezuela-election-opposition.html | Critics Say He Canâ€šÃ„Â´t Beat a Dictator. This Venezuelan Thinks He Can. | False | By Nicholas Casey and Ana Vanessa Herrero | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/a-pennsylvania-lawmaker-nick-miccarelli-sexual-harrassment.html | A Pennsylvania Lawmaker Is Stripped of Key Posts After Sex Accusations | False | By Trip Gabriel | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-17 | 2018-05-22 | https://www.nytimes.com/2018/05/17/well/family/exposure-to-air-pollution-in-womb-tied-to-hypertension-in-children.html | Exposure to Air Pollution in Womb Tied to Hypertension in Children | False | By Nicholas Bakalar | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/politics/republican-women-congress.html | As Democratic Women Surge, Ranks of Republican Women May Shrink | False | By Sheryl Gay Stolberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/opinion/sunday/how-accept-compliment.html | How to Accept a Compliment | False | By Carolyn Bucior | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-20 | https://www.nytimes.com/2018/05/17/books/review/its-time-to-fight-dirty-david-faris.html | Is the System Rigged Against Democrats? | False | By Zachary Roth | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/health/nih-alcohol-study.html | N.I.H. Halts Enrollment in a Study of Drinking Now Under Scrutiny | False | By Roni Caryn Rabin | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/books/what-times-critics-and-others-are-reading-this-summer.html | What We'Â‚Â´re Reading This Summer | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/books/17-refreshing-books-to-read-this-summer.html | 17 Refreshing Books to Read This Summer | False | By Janet Maslin | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/politics/white-house-leaks.html | An Aggrieved Trump Wants Better Press, and He Blames Leaks for Not Getting It | False | By Maggie Haberman and Katie Rogers | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/books/4-writers-to-watch-this-summer.html | 4 Writers to Watch This Summer | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/watching/what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-19 | https://www.nytimes.com/2018/05/17/arts/television/netflix-season-13-reasons-why-2.html | Netflix Counts the Reasons Teens Should Watch â€šÂ„Â²13 Reasons Whyâ€šÂ„Â´ | False | By Katherine Rosman | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/politics/haspel-confirmed.html | Senate Confirms Gina Haspel to Lead C.I.A. Despite Torture Concerns | False | By Nicholas Fandos | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-22 | https://www.nytimes.com/2018/05/17/science/hungry-black-hole.html | A Very Hungry Black Hole Is Found, Gorging on Stars | False | By Dennis Overbye | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/europe/royal-wedding-harry-meghan.html | It'Â‚Â´s a Royal Wedding! Ride a Tour Bus! Buy Some Cereal and Condoms! | False | By Sarah Lyall | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/opinion/trump-migrants-animals.html | Stir Caused by Trump'Â‚Â´s â€šÂ„Â²Animals'Â‚Â´ Remark | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/opinion/climate-change-alaska.html | Climate Doomsday | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-19 | https://www.nytimes.com/2018/05/17/arts/television/meghan-markle-race-royal-family.html | How Meghan Markle Makes Me Feel About Race and the Crown | False | By Salamishah Tillet | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/dixon-school-shooting.html | School Resource Officer Stopped School Shooting, Authorities Say | False | By Daniel Victor | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/health/romaine-ecoli-outbreak.html | Hail Caesar Salad! Romaine Is Safe to Eat Again | False | By Jan Hoffman | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/politics/fact-check-trump-witch-hunt-successful-presidency.html | Trump Stretches Facts by Claiming Record Successes During â€šÂ„Â²Greatest Witch Hunt'Â‚Â´ in U.S. History | False | By Linda Qiu | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/business/besty-devos-for-profit-colleges.html | A State Attorney General Calls Out Betsy DeVos on For-Profit Colleges | False | By Danielle Ivory | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/arts/events-for-children-in-nyc-this-week.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/arts/design/art-and-museums-in-nyc-this-week.html | 23 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/theater/whats-new-in-nyc-theater.html | 11 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/arts/dance/dance-in-nyc-this-week.html | 9 Dance Performances to See in N.Y.C. This Weekend | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/arts/comedy-in-nyc-this-week.html | 6 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Kasia Pilat | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/arts/music/classical-music-in-nyc-this-week.html | 5 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/sports/rio-olympics-bribery.html | From Boston, Witness in Rio Olympics Bribery Case Has His Day in Court | False | By Tariq Panja | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/17/opinion/trump-china-bribe-national-security.html | Did China Just Bribe Trump to Undermine National Security? | False | By Paul Krugman | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/sports/vegas-golden-knights-pregame.html | Donâ€šÃ„Ã´t Arrive Late to the Game. Youâ€šÃ„Ã´ll Miss the Show. | False | By Ben Shpigel | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/nyregion/it-has-to-start-somewhere-grass-roots-drive-to-integrate-new-york-schools.html | â€šÃ„Ã²It Has to Start Somewhereâ€šÃ„Ã´: Grass-Roots Drive to Integrate New York Schools | False | By Winnie Hu | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/opinion/trump-immigrant-families-separation-deportation.html | The Cruelty of Breaking Up Immigrant Families | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-17 | https://www.nytimes.com/2018/05/17/us/hawaii-volcano-kilauea.html | Hawaiiâ€šÃ„Ã´s Volcanic Ghost Town: Doors Left Ajar in Homes Engulfed by Lava | False | By Simon Romero | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/europe/eu-trump-iran-sanctions.html | Clashing With Trump, E.U. Tries to Blunt U.S. Sanctions on Iran | False | By Barbara Surk | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/obituaries/richard-pipes-historian-of-russia-and-reagan-aide-dies-at-94.html | Richard Pipes, Historian of Russia and Reagan Aide, Dies at 94 | False | By William Grimes | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/technology/paypal-izettle.html | PayPal Agrees to $2.2 Billion Deal for European Payments Start-Up iZettle | False | By Michael J. de la Merced and Nathaniel Popper | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/arts/television/tv-shows-canceled.html | Which TV Shows Arenâ€šÃ„Ã´t Coming Back? | False | By Sopan Deb | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/business/energy-environment/venezuela-oil-sanctions-iran-china-russia.html | Sanctions on Iran and Venezuela May Empower U.S. Rivals | False | By Clifford Krauss | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/movies/show-dogs-review-will-arnett-ludacris-rupaul.html | Review: â€šÃ„Ã²Show Dogsâ€šÃ„Ã´ Is a Shaggy Good Time | False | By Teo Bugbee | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-21 | https://www.nytimes.com/2018/05/17/nyregion/metropolitan-diary-three-time-con.html | Swindled Again | False | By Isabelle Fitzgerald | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/technology/sherry-chen-national-weather-service.html | Cleared of Spying for China, She Still Doesnâ€šÃ„Ã´t Have Her Job Back | False | By Nicole Perlroth | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/insider/robin-williams-biography.html | Writing About Robin Williams, in Death and Life | False | By Dave Itzkoff | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/arts/television/rick-and-morty.html | Never Watched â€šÃ„Ã²Rick and Mortyâ€šÃ„Ã´? This Is What You Need to Know | False | By Peter Libbey | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/trump-animals-ms-13-gangs.html | Trump Defends â€šÃ„Ã²Animalsâ€šÃ„Ã´ Remark, Saying It Referred to MS-13 Gang Members | False | By Julie Hirschfeld Davis and Niraj Chokshi | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/child-marriage-minimum-age-minors.html | Delaware Has Banned Marriage Under Age 18. Other States Also Consider Limits. | False | By Amy Harmon and Alan Blinder | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/health/migraines-prevention-drug-aimovig.html | F.D.A. Approves First Drug Designed to Prevent Migraines | False | By Gina Kolata | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/sports/philadelphia-eagles-white-house-visit.html | The Eagles Will Visit the White House After All | False | By Benjamin Hoffman | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/business/cadillac-cars-suvs.html | Cadillac Makes Great Cars. Too Bad Americans Want S.U.V.s. | False | By Lawrence Ulrich | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/africa/burundi-president-nkurunziza-referendum.html | Burundiâ€šÃ„Ã´s Leader Can Extend His Term. His African Peers Take Notes. | False | By Jina Moore | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/todayspaper/quotation-of-the-day-another-eruption-shatters-quiet-in-a-hawaii-ghost-town.html | Quotation of the Day: Another Eruption Shatters Quiet in a Hawaii â€šÃ„Â²Ghost Townâ€šÃ„Â´ | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/obituaries/joseph-campanella-93-ubiquitous-character-actor-dies.html | Joseph Campanella, 93, Ubiquitous Character Actor, Dies | False | By Richard Sandomir | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/nyregion/subway-sex-toy-ads-mta.html | After Cries of Sexism, M.T.A. Says Sex Toy Ads are O.K. | False | By Sarah Maslin Nir | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/arts/television/mtv-catfish-schulman.html | Host of MTVâ€šÃ„Â´s â€šÃ„Â²Catfishâ€šÃ„Â´ Suspended After Sexual Misconduct Allegation | False | By Cara Buckley | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/nyregion/ruthie-ann-miles-miscarriage.html | Actress Struck by Car in Park Slope Loses Unborn Daughter | False | By Ashley Southall | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/sports/tennis/david-goffin-italian-open.html | Despite Towering Opponents and Bad Breaks, David Goffin Is Sticking Around | False | By Ben Rothenberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-17 | 2018-05-18 | https://www.nytimes.com/2018/05/17/world/middleeast/assad-putin-syria-iran-russia.html | Assad Meets Putin in a Surprise Visit to Russia | False | By Andrew E. Kramer | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-17 | https://www.nytimes.com/2018/05/17/theater/review-bump-chiara-atik.html | Review: In Centuries-Spanning â€šÃ„Â²Bump,â€šÃ„Â´ Itâ€šÃ„Â´s Always Labor Day | False | By Alexis Soloski | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-17 | https://www.nytimes.com/2018/05/17/us/nassar-michigan-state.html | Michigan State Faces a Long Road Ahead Despite Settling Nassar Lawsuits | False | By Mitch Smith, Jess Bidgood and Anemona Hartocollis | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-17 | https://www.nytimes.com/2018/05/17/nyregion/nyc-pensions-dwyer-about-waste.html | The Billion-Dollar Fiefs | False | By Jim Dwyer | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-17 | https://www.nytimes.com/2018/05/17/us/politics/trump-impeachment.html | Congressional Candidates, Not Mueller, Could Decide Trumpâ€šÃ„Â´s Future | False | By Alexander Burns and Charlie Savage | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-17 | https://www.nytimes.com/2018/05/17/world/americas/mexico-migrants-caravan-asylum.html | U.S. Pushes Plan to Make Mexico Handle Asylum Seekers | False | By Kirk Semple | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-17 | https://www.nytimes.com/2018/05/17/world/middleeast/pentagon-future-iraq-election-sadr.html | Anti-American Clericâ€šÃ„Â´s Power Grows, Upending Pentagonâ€šÃ„Â´s Plans for Iraq | False | By Helene Cooper and Gardiner Harris | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-17 | https://www.nytimes.com/2018/05/17/business/cbs-viacom-characters.html | Behind the Battle Over the Future of MTV and â€šÃ„Â²Big Bang Theoryâ€šÃ„Â´ | False | By Tiffany Hsu | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-17 | https://www.nytimes.com/2018/05/17/us/politics/watergate-trump-russia-inquiry.html | â€šÃ„Â²Bigger Than Watergateâ€šÃ„Â´? Both Sides Say Yes, but for Different Reasons | False | By Peter Baker | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-17 | https://www.nytimes.com/2018/05/17/us/politics/nafta-deal-deadline-congress.html | Chance of Nafta Deal in 2018 Diminishes as Talks Drag Past Congressional Deadline | False | By Ana Swanson and Elisabeth Malkin | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-17 | https://www.nytimes.com/2018/05/17/opinion/gaza-israel-palestinian-extremism.html | The Gaza Violence: How Extremism Corrupts | False | By David Brooks | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-17 | https://www.nytimes.com/2018/05/17/us/politics/trump-funding-abortion-restrictions.html | Trump Administration to Tie Health Facilitiesâ€šÃ„Â´ Funding to Abortion Restrictions | False | By Julie Hirschfeld Davis and Maggie Haberman | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-17 | https://www.nytimes.com/2018/05/17/pageoneplus/corrections-may-18-2018.html | Corrections: May 18, 2018 | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-17 | https://www.nytimes.com/2018/05/17/arts/television/rupauls-drag-race-season-10-episode-9-recap.html | â€šÃ„Â²RuPaulâ€šÃ„Â´s Drag Raceâ€šÃ„Â´ Season 10, Episode 9: The Wickedest Witch | False | By Amanda Duarte | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/miss-america-women.html | Miss America Appoints Women to Top Positions, Months After Email Scandal | False | By Maya Salam | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/17/arts/design/christies-phillips-francis-bacon-.html | Back to the Tried and True Blue (Chip) at Christieâ€šÃ„Â´s | False | By Scott Reyburn | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/laurel-yanny-white-house-trump.html | Yanny or Laurel? Trump Says Something Else | False | By Jacey Fortin | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/17/theater/france-theater-may-68.html | Franceâ€šÃ„Â´s Theaters Grapple With the Legacy of May â€šÃ„Â´68 | False | By Laura Cappelle | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/17/world/asia/malaysia-najib-razak-handbags-corruption.html | Malaysia Seizes Najibâ€šÃ„Â´s Trove of 350 Containers of Cash, Handbags and Jewelry | False | By Richard C. Paddock | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/17/us/politics/sessions-immigration-judges.html | Justice Dept. Restricts a Common Tactic of Immigration Judges | False | By Katie Benner | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/18/opinion/trump-iran-deal-greece.html | Trumpâ€šÃ„Â´s Iran Move May Swamp Greece | False | By Nikos Konstandaras | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/18/arts/television/whats-on-tv-friday-marvels-agents-of-shield-and-bombshell.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Marvelâ€šÃ„Â´s Agents of S.H.I.E.L.D.â€šÃ„Â´ and â€šÃ„Â²Bombshellâ€šÃ„Â´ | False | By Gabe Cohn | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/arts/sean-combs-kerry-james-marshall.html | Sean Combs Is Revealed as Buyer of Kerry James Marshall Painting | False | By Barbara Graustark | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-22 | https://www.nytimes.com/2018/05/18/well/live/plaques-heart-attack-diet-exercise-smoking-eat-stress.html | Can Lifestyle Changes Remove Plaques in Your Arteries? | False | By Richard Klasco, M.D. | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/style/jordan-peterson-12-rules-for-life.html | Jordan Peterson, Custodian of the Patriarchy | False | By Nellie Bowles | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/sheila-heti-motherhood.html | Mother of All Decisions: Sheila Hetiâ€šÃ„Â´s New Novel Weighs Whether to Have a Child | False | By Elaine Blair | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/burning-shores-frederic-wehrey.html | Why Libya Continues to Burn | False | By Dexter Filkins | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/becoming-madeleine-lengle-lena-roy-charlotte-jones-voiklis.html | For â€šÃ„Â²A Wrinkle in Timeâ€šÃ„Â´ Fans, an Audiobook That Celebrates Madeleine Lâ€šÃ„Â´Engle | False | By Gregory Maguire | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/see-what-can-be-done-lorrie-moore.html | From Don DeLillo to Marilyn Monroe: Lorrie Mooreâ€šÃ„Â´s First Essay Collection | False | By Daphne Merkin | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/last-black-unicorn-tiffany-haddish.html | Tiffany Haddish and Vivica A. Foxâ€šÃ„Â® Who Narrate Their Memoirs With Snap and Spirit â€šÃ„Â® Have Some Advice for You | False | By Nicola Yoon | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/linda-nochlin-misere.html | When Misery Becomes a Subject for Art | False | By Jason Farago | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/can-democracy-survive-global-capitalism-robert-kuttner.html | How Rampant Globalization Brought Us Trump | False | By Justin Fox | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/18/travel/food-tours.html | Eating and Drinking Your Way Through A Trip, and Learning Something in the Process | False | By Elaine Glusac | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/mark-jay-duplass-like-brothers.html | Two Dudes With a Camera | False | By Dave Itzkoff | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/animal-gazer-edgardo-franzosini.html | Thereâ€šÃ„Â´s More to Italian Fiction Than Elena Ferrante | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/samuel-moyn-not-enough.html | Did the Crusade for Human Rights Lead to More Inequality? | False | By Mitchell Cohen | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/david-thibodeau-waco.html | An Audiobook Gives New Life to the Haunting Memoir of a Waco Survivor | False | By Julia Scheeres | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/nyregion/the-garden-thief.html | The Garden Thief | False | By Corey Kilgannon | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/sports/preakness-odds-picks.html | 2018 Preakness Stakes: Odds, Predictions and Start Time | False | By Joe Drape and Melissa Hoppert | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/travel/memphis-development-tourism.html | From Blight to Bright Lights in Memphis | False | By Alyson Krueger | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/arts/television/dietland-amc-marti-noxon.html | â€šÃ„Â²Dietlandâ€šÃ„Â´ is Violent, Disruptive and Surreal. And Funny. | False | By Alexis Soloski | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/nyregion/rawia-bishara-chef-sunday-routine.html | How Rawia Bishara, Chef and Restaurateur, Spends Her Sundays | False | By Shivani Vora | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/california-senate.html | Running Uphill: The Challenge of Unseating Dianne Feinstein | False | By Adam Nagourney | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/unplugged-steve-antony.html | A New Technology Age: When the Technology Is Books, and the Age Is 3 to 7 | False | By Julia Turner | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/realestate/dock-of-their-own-in-hamptons.html | For Some in the Hamptons, Itâ€šÂ‚Â´s Not a Home Without a Dock | False | By Marcelle Sussman Fischler | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/europe/sergei-skripal-released-hospital.html | Sergei Skripal, Russian Ex-Spy, Leaves U.K. Hospital After Poisoning | False | By Michael Wolgelenter and Ellen Barry | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/trump-golf-course-shooting.html | Gunman at Trump Doral Golf Club in Florida Is Shot by the Police | False | By Patricia Mazzei and Alan Blinder | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/europe/meghan-markle-wedding-prince-charles.html | Meghan Markle to Walk Down the Aisle With Prince Charles | False | By Anna Schaverien and Yonette Joseph | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/18/opinion/sunday/benjamin-netanyahu-embassy-gaza.html | Itâ€šÂ‚Â´s Benjamin Netanyahuâ€šÂ‚Â´s World Now | False | By Anshel Pfeffer | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/18/opinion/meghan-markle-royal-wedding-matriarchy.html | Meghan Markle and How the British Monarchy Became a Matriarchy | False | By Helen Castor | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/18/opinion/trump-europe-moral-rot.html | The Moral Rot That Threatens America | False | By Roger Cohen | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-28 | https://www.nytimes.com/2018/05/18/nyregion/new-york-city-survival-kit.html | What to Pack in Your New York City Survival Kit | False | By Jonathan Wolfe and Corey Olsen | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/graduation-speech-college-high-school.html | â€šÂ‚Â²Assume the Worstâ€šÂ‚Â´: This Isnâ€šÂ‚Â´t Your Ordinary Graduation Speech | False | By Henry Alford | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/fashion/weddings/from-the-first-minute-they-knew-and-life-has-been-easier-since.html | From the First Minute They Knew, and Life Has Been Easier Since | False | By Alix Strauss | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/asia/trump-moon-jae-in-south-korea-north-.html | U.S. and South Korea to Discuss Northâ€šÂ‚Â´s â€šÂ‚Â²Bright Futureâ€šÂ‚Â´ | False | By Choe Sang-Hun | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/arts/design/wong-ping-guggenheim-one-hand-clapping.html | Hong Kongâ€šÂ‚Â´s Youth Culture, Captured in Disturbing Animations | False | By Barbara Pollack | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/business/dealbook/cbs-shari-redstone-fight.html | Goldmanâ€šÂ‚Â´s Succession Timeline Takes Shape: DealBook Briefing | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/arts/andre-leon-talley-j-balvin-danceafrica.html | This Week in Culture: Andrî€šÂ© Leon Talley, J Balvinâ€šÂ‚Â´s New Album, DanceAfrica | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/sports/basketball/lebron-james-cleveland-cavaliers-nba-playoffs.html | When Even LeBron Jamesâ€šÂ‚Â´s Best Might Not Be Enough | False | By Marc Stein | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-23 | https://www.nytimes.com/2018/05/18/dining/steak-salad-recipe.html | A Salad Primed for the Grill | False | By Melissa Clark | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-21 | https://www.nytimes.com/2018/05/18/technology/kevins-week-in-tech-crypto-tokin.html | Kevinâ€šÂ‚Â´s Week in Tech: Crypto Tokinâ€šÂ‚Â´ | False | By Kevin Roose | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/18/technology/personaltech/how-to-turn-phone-videos-into-gifs.html | Turning Phone Videos Into GIFs | False | By J. D. Biersdorfer | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/18/arts/dance/wayne-mcgregor-afterite-american-ballet-theater.html | â€šÂ‚Â²Can You Rotate That?â€šÂ‚Â´ A Hyperkinetic Spin on â€šÂ‚Â²Rite of Springâ€šÂ‚Â´ | False | By Roslyn Sulcas | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/realestate/the-ever-evolving-north-fork.html | The Ever Evolving North Fork | False | By Julie Satow | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/18/us/politics/trump-campaign-fbi-informant-.html | Trump Pushes Possibility of Campaign Informant as â€šÂ‚Â²Really Bad Stuffâ€šÂ‚Â´ | False | By Eileen Sullivan | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/asia/china-rights-he-weifang.html | Chinese Legal Maverick, Facing Political Gales, Bides His Time | False | By Chris Buckley | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/arts/alex-strangelove-boy-meets-boy-awkwardness-ensues.html | 'Alex Strangelove': Boy Meets Boy. Awkwardness Ensues. | False | By Glenn Kenny | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/arts/television/steve-martin-martin-short-netflix-comedy.html | Steve Martin and Martin Short on Friendship and What's Truly Funny | False | By Bruce Fretts | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/theater/how-broadway-keeps-trying-to-get-the-disco-beat.html | How Broadway Keeps Trying to Get the Disco Beat | False | By Elisabeth Vincentelli | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/school-shooting-santa-fe-texas.html | In Texas School Shooting, 10 Dead, 10 Hurt and Many Unsurprised | False | By Manny Fernandez, Richard Fausset and Jess Bidgood | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/realestate/massimo-ferragamos-duplex-on-the-market-for-18-million.html | Massimo Ferragamo's Duplex on the Market for $18 Million | False | By Vivian Marino | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/canada/canada-letter-royal-wedding-victoria-day.html | A Royal Wedding and a Royal Holiday Weekend: The Canada Letter | False | By Ian Austen | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/asia/japan-trump-tariffs-wto.html | Now Even Japan Is Pushing Back Against Trump's Tariffs | False | By Motoko Rich | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/arts/music/review-new-york-philharmonic-semyon-bychkov.html | Review: Semyon Bychkov Makes the Philharmonic an Event | False | By Seth Colter Walls | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/world/asia/indonesia-surabaya-terrorism-dita-oepriarto.html | At the Heart of Indonesia Terror Attacks, a Well-Liked Family | False | By Hannah Beech and Muktita Suhartono | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/europe/meghan-markle-monarchy-uk.html | 'I'm American. I Hug.' Meghan Markle's Looming Impact on the British Monarchy | False | By Ellen Barry | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/william-trevor-old-boys.html | Notes From the Book Review Archives | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-21 | https://www.nytimes.com/2018/05/18/watching/cheers-best-episodes.html | 'Cheers' Said Goodbye 25 Years Ago: Raise a Toast With These 9 Essential Episodes | False | By Josh Wolk | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/health/gynecology-exams-nassar-tyndall.html | A Guide to Gynecological Exams: What Should  and Shouldn't  Happen | False | By Pam Belluck and Jennifer Medina | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/opinion/wealth-inequality-families-children-elderly.html | Why the Wealth Gap Hits Families the Hardest | False | By Christina Gibson-Davis and Christine Percheski | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/t-magazine/design/graciela-iturbide-mauricio-rocha-studio.html | The Sunlit Studio a Son Built for His Photographer-Mother | False | By Luisita Lopez Torregrosa | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/sports/justify-preakness.html | Justify's Top Foe at the Preakness? Maybe His Own Hind Leg | False | By Melissa Hoppert | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-27 | https://www.nytimes.com/2018/05/18/books/review/jon-meacham-soul-of-america-best-seller.html | Think Things Look Bad in This Country Right Now? We've Been Here Before, Jon Meacham Says | False | By Tina Jordan | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/theater/review-isabella-rossellini-link-link-circus.html | Review: Isabella Rossellini as Ringmaster in a 'Link Link Circus' | False | By Elisabeth Vincentelli | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/nyregion/mother-son-gotham-hotel-die-nypd-plunge.html | Former Playboy Model and Son, 7, Die in Plunge From Manhattan Hotel | False | By Al Baker and Nikita Stewart | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/africa/who-ebola-outbreak.html | W.H.O. Says New Ebola Outbreak Is Not Yet a Top Health Emergency | False | By Nick Cumming-Bruce and Rick Gladstone | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-23 | https://www.nytimes.com/2018/05/18/dining/spaghetti-clams-recipe.html | An Especially Summery Take on Spaghetti and Clams | False | By David Tanis | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/opinion/trump-animals.html | An Unjustified Uproar About Trump's 'Animals' Remark | False | | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/obituaries/bobbie-louise-hawkins-beat-poet-and-author-dies-at-87.html | Bobbie Louise Hawkins, Beat Poet and Author, Dies at 87 | False | By Sam Roberts | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/your-money/student-loan-rates.html | Student Loan Rates Are Rising. Here's What You Need to Know. | False | By Ann Carrns | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/politics/trump-school-shooting-action-again.html | In Familiar Cycle, Trump Laments Texas School Shooting and Vows Action | False | By Julie Hirschfeld Davis and Michael D. Shear | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/new-paperbacks.html | New in Paperback: â€˜Augustown,â€™ â€˜The Storied Cityâ€™ | False | By Joumana Khatib | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/business/tax-cut-stock-buybacks.html | Cash-Rich Companies Set Record for Buybacks | False | By Matt Phillips | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/politics/trump-va-secretary-robert-wilkie.html | Trump Says He Will Nominate Acting Secretary to Lead V.A. | False | By Eileen Sullivan and Dave Philipps | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/business/denise-morrison-campbell-female-ceos.html | Denise Morrison Quits as Campbell Chief, Further Cutting Female C.E.O. Ranks | False | By Tiffany Hsu, Claire Cain Miller and David Gelles | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/africa/burundi-constitution-referendum.html | Burundi Voters Back Constitution Extending Presidential Term | False | By Jina Moore | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/business/teacher-gandhi-institute-nonviolence.html | Teaching Gandhiâ€™s Nonviolent Principles in a Violent Time | False | As told to Perry Garfinkel | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/arts/television/tig-notaro-louis-ck-metoo.html | Tig Notaro Doesnâ€™t Want to Hear About Disgraced Men Coming Back | False | By Cara Buckley | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/t-magazine/ts-spring-travel-issue-to-see-it-for-myself.html | Tâ€™s Spring Travel Issue: To See It for Myself | False | By Hanya Yanagihara | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-21 | https://www.nytimes.com/2018/05/18/technology/consensus-bitcoin-conference-photos.html | When Thousands Filled a Hilton Ballroom to Ponder the Future of Bitcoin | False | By Sam Hodgson | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/style/cryptokitty-auction.html | Who Spends $140,000 on a CryptoKitty? | False | By Elisa Mala | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/americas/cuba-airplane-crash.html | More Than 100 Die as Aging Cuban Airliner Crashes | False | By Rick Gladstone and Frances Robles | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-21 | https://www.nytimes.com/2018/05/18/arts/music/playlist-lil-peep-andre-3000-mitski-sam-hunt.html | The Playlist: Lil Peepâ€™s Sweet Gloom, and 8 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/opinion/domestic-violence-divorce.html | Mediating Abusive Relationships | False | | | |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/arts/music/review-yuja-wang-carnegie-hall.html | Review: Yuja Wang Plays Dazed Chaos, Then 7 Encores | False | By Zachary Woolfe | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-22 | https://www.nytimes.com/2018/05/18/science/mummified-baby-hand.html | The Babyâ€™s Hand Was Mummified. Why Wasnâ€™t the Rest of Its Body? | False | By Nicholas St. Fleur | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/arts/paul-taylor-chooses-a-successor-michael-novak.html | Paul Taylor Chooses a Successor | False | By Gia Kourlas | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/business/smallbusiness/marijuana-companies-federal-taxes.html | Bags of Cash and Stealthy Deliveries: How Pot Start-Ups Pay Taxes | False | By Julie Weed | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/opinion/trump-drug-plan.html | Trumpâ€™s Drug Plan: Not Really an Effective Rx | False | | | |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/opinion/marijuana-laws-new-york-state.html | A Plea to Albany: Repeal the Marijuana Laws | False | | | |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/business/goldman-ceo-lloyd-blankfein-david-solomon.html | Goldman C.E.O. Blankfein Is Likely to Step Down in December | False | By Kate Kelly | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/farm-bill-collapses.html | House Farm Bill Collapses Amid Republican Disarray | False | By Glenn Thrush and Thomas Kaplan | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/europe/italy-five-star-league-coalition.html | Italyâ€™s Populist Parties Agree on a Common Agenda to Govern | False | By Jason Horowitz | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/sports/saudi-arabia-fifa-world-cup.html | Saudi Arabia Emerges as Key Power Player in Soccer | False | By Tariq Panja | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/fashion/pope-francis-wim-wenders-met-cloisters.html | Whatâ€šÃ„Ã´s Faith Got to Do With It? | False | By Ruth La Ferla | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/arts/music/classical-music-youtube.html | The Nilsson Centennial: The Week in Classical Music | False |  | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/business/trump-amazon-economy.html | When the President Takes On Amazon, Nobody Wins | False | By Sendhil Mullainathan | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-25 | https://www.nytimes.com/2018/05/18/arts/design/national-museum-of-the-american-indian-new-youth-center.html | New Youth Center at American Indian Museum Focuses on Invention | False | By Laurel Graeber | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/europe/royal-weddings-through-the-years.html | Of Crowns and Rings: Images of Royal Weddings Over a Century | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-23 | https://www.nytimes.com/2018/05/18/dining/drinks/low-alcohol-session-cocktails.html | In Summerâ€šÃ„Ã´s Heat, Lighter Cocktails Keep You on Your Feet | False | By Jane Black | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/business/wales-tech-retail-shopping-square.html | Tech Hit This Small Town Hard. Now, Locals Hope It Will Fuel a Revival. | False | By Prashant S. Rao | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/politics/trump-china-trade-talks.html | China Pledges $200 Billion in U.S. Purchases by Overhauling Trade Rules | False | By Ana Swanson and Jim Tankersley | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/europe/israel-turkey-palestinians-erdogan.html | Ties With Israel Sour as Erdogan Seizes Gaza Issue Before Election | False | By Carlotta Gall | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/arts/music/popcast-girls-rita-ora-gay-songs.html | â€šÃ„Â²Girlsâ€šÃ„Ã´ Gone Wrong: Who Gets to Make a Gay Love Song? | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/sports/tampa-bay-lightning-nhl-playoffs.html | Too Much Time in the Penalty Box Costs the Capitals | False | By Jeff Seidel | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/jobs/when-a-subordinate-is-friends-with-the-boss.html | When a Subordinate Is Friends With the Boss | False | By Rob Walker | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/europe/chile-bishops-resign-sex-abuse-francis.html | All of Chileâ€šÃ„Ã´s Catholic Bishops Offer to Quit Over Sex Abuse Scandal | False | By Elisabetta Povoledo | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/middleeast/saudi-women-drivers-arrests.html | Saudi Arabia Detains Activists Who Pushed to End Ban on Women Driving | False | By Ben Hubbard | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/santa-fe-parkland-shooting.html | â€šÃ„Â²We Should Not Have This in Commonâ€šÃ„Ã´: Santa Fe and Parkland Students React to Shooting | False | By Niraj Chokshi and Audra D. S. Burch | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/politics/mark-inch-director-bureau-of-prisons-resigns.html | Director of Bureau of Prisons Steps Down | False | By Danielle Ivory | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/dimitrios-pagourtzis-gunman-texas-shooting.html | Who Is Dimitrios Pagourtzis, the Texas Shooting Suspect? | False | By Julie Turkewitz and Jess Bidgood | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/politics/fact-check-trump-animals-immigration-ms13-sanctuary-cities.html | The Context Behind Trumpâ€šÃ„Ã´s â€šÃ„Â²Animalsâ€šÃ„Ã´ Comment | False | By Linda Qiu | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/sports/soccer/peru-world-cup-paolo-guerrero.html | Peruâ€šÃ„Ã´s Paolo Guerrero Vows to Fight Doping Ban: â€šÃ„Â²This Is About My Honorâ€šÃ„Ã´ | False | By Tariq Panja | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-22 | https://www.nytimes.com/2018/05/18/science/magma-lava-volcano.html | How Hot Can Lava Get? | False | By C. Claiborne Ray | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/movies/sylvia-chang-5-films.html | A Sylvia Chang Primer: 5 Films From an Extraordinary Career | False | By Martin Tsai | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/books/review/into-raging-sea-rachel-slade-podcast.html | Lost at Sea | False |  | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/school-shootings-2018.html | School Shootings Have Already Killed Dozens in 2018 | False | By Daniel Victor | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/middleeast/hamas-gaza-palestinians-protests.html | After Deadly Protests, Gazans Ask: What Was Accomplished? | False | By Declan Walsh and Isabel Kershner | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/business/economy/china-trade-deficit-explained.html | Boosting U.S. Exports to China by $200 Billion Is a Tricky Task | False | By Jim Tankersley | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/science/ancestry-site-arrest-washington.html | Technique Used to Find Golden State Killer Leads to a Suspect in 1987 Murders | False | By Heather Murphy | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/obituaries/lucian-pintilie-authority-defying-romanian-director-dies-at-84.html | Lucian Pintilie, Authority-Defying Romanian Director, Dies at 84 | False | By Neil Genzlinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/sports/tennis/maria-sharapova-jelena-ostapenko-italian-open.html | Maria Sharapova Upsets Jelena Ostapenko at the Italian Open | False | By Ben Rothenberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/sports/baseball/mets-juan-lagares-too-injury.html | Mets Lose Juan Lagares to an Injury but Beat Arizona | False | By Wallace Matthews | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/nyregion/seatbelts-school-buses.html | Are Seatbelts Required on School Buses? | False | By Winnie Hu | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/business/economy/savannah-port-trade.html | Booming Savannah Port Sees Trade Tensions as Just a Hiccup | False | By Patricia Cohen and Natalie Kitroeff | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-20 | https://www.nytimes.com/2018/05/18/arts/television/school-shootings-tv-coverage.html | This Is School in America Now | False | By James Poniewozik | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/americas/venezuela-election-president-maduro-food.html | â€˜Â¡I Give and You Giveâ€™Â: Venezuelaâ€™Â´s Leader Dangles Food for Votes | False | By Nicholas Casey and William Neuman | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/18/opinion/artificial-intelligence-challenges.html | A.I. Is Harder Than You Think | False | By Gary Marcus and Ernest Davis | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/18/opinion/kashmir-conflict-india-pakistan.html | A Long Shot in Kashmir | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-18 | https://www.nytimes.com/2018/05/18/opinion/texas-gun-shooting.html | Yet Again: An American Gun Tragedy | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/americas/venezuela-us-sanctions.html | U.S. Imposes Sanctions on Venezuelans Ahead of Presidential Election | False | By William Neuman | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/nyregion/school-bus-safety-new-jersey-crash.html | After Deadly New Jersey Crash, Scrutinizing the Safety of School Buses | False | By Nate Schweber and Rick Rojas | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/arts/music/james-levine-metropolitan-opera.html | Met Opera Accuses James Levine of Decades of Sexual Misconduct | False | By Michael Cooper | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/opinion/guns-santa-fe-high-school-shooting.html | Please, Letâ€™Â´s Never Get Used to This | False | By Gail Collins | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/arts/television/bill-cosby-trial-jurors-named.html | Bill Cosby Trial Judge Releases Names of Jurors | False | By Jon Hurdle | 2018-07-12 | TX 8-579-395 |
| 2018-05-18 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/politics/melania-trump-kidney-procedure-white-house.html | White House Keeps Details of Melania Trumpâ€™Â´s Health Under Wraps | False | By Katie Rogers | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/2018/05/18/world/middleeast/iran-nuclear-negotiations-pompeo.html | U.S. Wants to Restart Nuclear Talks With Iran, but Hasnâ€™Â´t Budged on Demands | False | By David E. Sanger | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/2018/05/18/sports/basketball/golden-state-warriors-houston-rockets-daryl-morey.html | Flying With the Enemy: The Warriors Give the Rocketsâ€™Â´ Daryl Morey a Lift | False | By Marc Stein | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/2018/05/18/nyregion/michael-cohen-stormy-daniels-legal-fight.html | Lawyers for Michael Cohen and Stormy Daniels Sling More (Legal) Mud | False | By Alan Feuer | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/2018/05/18/opinion/trump-ms13-fake-news.html | Trump, MS-13, and Fake News | False | By Bret Stephens | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/politics/trump-fbi-informant-russia-investigation.html | F.B.I. Used Informant to Investigate Russia Ties to Campaign, Not to Spy, as Trump Claims | False | By Adam Goldman, Mark Mazzetti and Matthew Rosenberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/2018/05/18/business/media/fox-news-andrea-tantaros-lawsuit.html | Lawsuit Brought by Ex-Fox News Host Andrea Tantaros Is Dismissed | False | By Michael M. Grynbaum | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/05/18/us/politics/trump-abortion.html | How New Abortion Restrictions Would Affect Womenâ€šÃ„Ã´s Health Care | False | By Julie Hirschfeld Davis | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/2018/05/18/us/prayer-santa-fe-high-school.html | â€šÃ„Â²Please Prayâ€šÃ„Â¹: Santa Fe Is a Town That Has Long Found Comfort in Faith | False | By Vivian Yee and Amy Harmon | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/2018/05/18/sports/baseball/yankees-kansas-city-royals-.html | After a Strange Endurance Test, the Yankees Lose to the Royals | False | By Pat Borzi | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/2018/05/18/crosswords/daily-puzzle-2018-05-19.html | Off the Wall | False | By Caitlin Lovinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/2018/05/18/todayspaper/quotation-of-the-day-tsa-compiles-watch-list-of-passengers-who-dont-behave-themselves-in-line.html | Quotation of the Day: T.S.A. Compiles Watch List of Passengers Who Donâ€šÃ„Ã´t Behave Themselves in Line | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/2018/05/18/pageoneplus/corrections-may-19-2018.html | Corrections: May 19, 2018 | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/us/graduation-shooting-atlanta.html | Fatal Shooting Follows High School Graduation Outside Atlanta | False | By Louis Lucero II and Matthew Sedacca | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/2018/05/19/opinion/royal-wedding-windsor-castle-royal-family.html | Why Is the Royal Wedding at Windsor Castle? | False | By Anna Whitelock | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/2018/05/19/arts/television/whats-on-tv-saturday-the-royal-wedding-live-with-cord-and-tish-and-saturday-night-live.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Â²The Royal Wedding Live with Cord and Tishâ€šÃ„Ã´ and â€šÃ„Â²Saturday Night Liveâ€šÃ„Â¹ | False | By Sara Aridi | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/world/europe/royal-wedding-live.html | â€šÃ„Â²Stand by Meâ€šÃ„Â¹: Prince Harry and Meghan Markle Are Married | False | By Sarah Lyall | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-19 | https://www.nytimes.com/2018/05/19/technology/phone-apps-stalking.html | Hundreds of Apps Can Empower Stalkers to Track Their Victims | False | By Jennifer Valentino-DeVries | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/world/asia/afghanistan-cricket-attack-jalalabad.html | Rare Attack on Cricket Match in Afghanistan Kills at Least 8 | False | By Zabihullah Ghazi and Rod Nordland | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/world/europe/armenia-revolt-tech-sector.html | Behind Armeniaâ€šÃ„Ã´s Revolt, Young Shock Troops From the Tech Sector | False | By Neil MacFarquhar | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/us/francisco-cantu-border-patrol.html | Border Patrol Memoir Ignites Dispute: Whose Voices Should Be Heard From the Frontier? | False | By Simon Romero | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/travel/south-carolina-hotel-review.html | Close to Nature (and a Nice Pool) in South Carolina | False | By Lynn Freehill-Maye | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/upshot/anthem-insurer-resists-paying-emergency-room-visits-if-avoidable.html | As an Insurer Resists Paying for â€šÃ„Â²Avoidableâ€šÃ„Â¹ E.R. Visits, Patients and Doctors Push Back | False | By Reed Abelson, Margot Sanger-Katz and Julie Creswell | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/travel/o-pedro-restaurant-mumbai-review.html | A Mumbai Restaurant Celebrating the Flavors of Goa | False | By Sarah Khan | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/us/politics/pennsylvania-women.html | These 7 Women Could Help Democrats Win Congress. (And Hereâ€šÃ„Ã´s How the Republicans Plan to Stop Them.) | False | By Sydney Ember | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/world/europe/royal-wedding-in-photos.html | A Wedding Album for Harry and Meghan | False | By Elizabeth Paton | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/style/is-it-spring.html | Itâ€šÃ„Ã´s Spring, Right? | False | By Daniel Arnold, Dan Nosowitz and Eve Lyons | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/style/my-favorite-murder-podcast-murderinos.html | Grisly Murders and Serial Killers? Ooh, Tell Me More | False | By Alex Hawgood | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/technology/smartphone-overuse-numb-thumb.html | Me and My Numb Thumb: A Tale of Tech, Texts and Tendons | False | By Nellie Bowles | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/style/meghan-markle-wedding-dress.html | Meghan Markleâ€šÃ„Ã´s Wedding Dress Was Made for a Person, Not a Princess | False | By Vanessa Friedman | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/us/catonsville-nine-anniversary.html | Their Protest Helped End the Draft. 50 Years Later, Itâ€šÃ„Ã´s Still Controversial. | False | By Maggie Astor | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/fashion/weddings/they-smelled-bad-had-blisters-and-were-hungry-it-was-perfect.html | They Smelled Bad, Had Blisters and Were Hungry. It Was Perfect. | False | By Nina Reyes | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/fashion/weddings/once-her-horse-approved-she-knew-he-was-a-keeper.html | Once Her Horse Approved, She Knew He Was a Keeper | False | By Vincent M. Mallozzi | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/us/politics/drug-prices-ads.html | Requiring Prices in Drug Ads: Would It Do Any Good? Is It Even Legal? | False | By Robert Pear | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/us/texas-santa-fe-school-shooting.html | On a Spring Texan Morning, a Sound Heard Too Often at Schools Across America: Bang, Bang, Bang. | False | By Jack Healy, Manny Fernandez and Alan Blinder | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-21 | https://www.nytimes.com/2018/05/19/us/texas-school-shooting-victims.html | Santa Fe School Shooting Victims: Here Are Their Stories | False | By Julie Bosman and Jess Bidgood | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/nyregion/safe-gold-staten-island.html | A Staten Island Man Found a Safe of Cash in His Backyard. Then Things Got Weird. | False | By Christine Hauser | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/world/europe/meghan-markle-prince-harry-wedding.html | As Prince Harry and Meghan Markle Wed, a New Era Dawns | False | By Ellen Barry | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/nyregion/the-neighbors-fence-is-an-eyesore-what-to-do.html | The Neighborâ€šÃ„Ã´s Fence Is an Eyesore. What to Do? | False | By Ronda Kaysen | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/sports/baseball/mlb-notes.html | From Princeton and the Padres to M.L.B. Headquarters | False | By Tyler Kepner | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/sports/basketball/new-york-liberty-wnba.html | The Liberty, in Transition, Make a New Home in the Suburbs | False | By Seth Berkman | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/technology/facebook-deletion-center-germany.html | Germany Acts to Tame Facebook, Learning From Its Own History of Hate | False | By Katrin Bennhold | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/sports/winnipeg-jets-nhl-playoffs.html | Winnipeg Looks for Respect, on the Ice and Off It | False | By Curtis Rush | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/world/americas/cuba-plane-crash.html | Hand-Me-Down Plane That Crashed Reflects a Cuban Air Industry in Crisis | False | By Azam Ahmed and Kirk Semple | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/us/politics/melania-trump-kidney.html | Melania Trump Returns to White House in â€šÃ„Ã²High Spiritsâ€šÃ„Ã´ After Kidney Procedure | False | By Noah Weiland | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/sports/rafael-nadal-novak-djokovic-italian-open.html | In Rome, a Semifinal Win for Rafael Nadal and a Big Step Forward for Novak Djokovic | False | By Ben Rothenberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Caitlin Lovinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/insider/smarter-living-tim-herrera.html | How Smarter Living Taught Me to Be an Adult | False | By Tim Herrera | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/world/europe/uk-royal-black-priest-choir.html | Meghan Markle Introduces the British Monarchy to the African-American Experience | False | By Sarah Lyall | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/us/politics/trump-jr-saudi-uae-nader-prince-zamel.html | Trump Jr. and Other Aides Met With Gulf Emissary Offering Help to Win Election | False | By Mark Mazzetti, Ronen Bergman and David D. Kirkpatrick | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/world/middleeast/netanyahu-evangelicals-embassy.html | Israel and Evangelicals: New U.S. Embassy Signals a Growing Alliance | False | By David D. Kirkpatrick, Elizabeth Dias and David M. Halbfinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/us/politics/china-trade-deal.html | U.S. and China Tout Trade Talks as Success, but Leave the Details for Later | False | By Ana Swanson | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/opinion/sunday/fake-news-trump.html | The News Isnâ€šÃ„Ã´t Fake. But Itâ€šÃ„Ã´s Flawed. | False | By Frank Bruni | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/opinion/sunday/john-kelly-refugees-immigration.html | John Kellyâ€šÃ„Ã´s Ancestors Wouldnâ€šÃ„Ã´t Have Fit In Either | False | By Viet Thanh Nguyen | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/opinion/sunday/trump-pardon-new-york.html | Donâ€šÃ„Ã´t Let Trump Off the Hook, New York | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/opinion/sunday/clapper-north-korea.html | Ending the Dead End in North Korea | False | By James Clapper | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/opinion/sunday/ireland-abortion-amendment.html | The Irish Exception | False | By Ross Douthat | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/opinion/sunday/addiction-cancer-treatment.html | Treat Addiction Like Cancer | False | By Laura Hilgers | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/opinion/sunday/trump-abortion-planned-parenthood.html | Pandering, and Endangering Women | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/opinion/sunday/miss-venezuela-corruption.html | Pimping Out Miss Venezuela | False | By Tal Abbady | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/opinion/sunday/conservative-feminism.html | The Myth of Conservative Feminism | False | By Jessica Valenti | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/opinion/sunday/opioid-epidemic-history.html | Americaâ€šÃ„Ã´s 150-Year Opioid Epidemic | False | By Clinton Lawson | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/opinion/sunday/ireland-abortion-referendum.html | Scarlet Letter in the Emerald Isle | False | By Maureen Dowd | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/us/politics/governor-georgia-primary-democrat-stacey-abrams.html | Black, Female and Running for Governor: Can She Win in the South? | False | By Jonathan Martin and Richard Fausset | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/opinion/liberals.html | Are Liberals Too Smug and Self-Righteous? | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/us/jj-watt-funerals-santa-fe-victims.html | J.J. Watt Offers to Pay for Funerals of Santa Fe School Shooting Victims | False | By Jeffery C. Mays | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-21 | https://www.nytimes.com/2018/05/19/movies/metoo-hits-cannes-closing-ceremony.html | #MeToo Hits Cannes Closing Ceremony With a Fury | False | By Manohla Dargis | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/world/europe/chechnya-church-attack-grozny.html | Gunmen Attack Church in Russiaâ€šÃ„Ã´s Chechnya Region, Killing 3 | False | By Ivan Nechepurenko and Megan Specia | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/sports/hockey/rangers-coach-david-quinn.html | Rangers Hire Boston Universityâ€šÃ„Ã´s David Quinn as New Coach | False | By Neal E. Boudette | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/crosswords/daily-puzzle-2018-05-20.html | Rhymes, Schmymes | False | By Caitlin Lovinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/pageoneplus/corrections-may-20-2018.html | Corrections: May 20, 2018 | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/sports/preakness-stakes-justify.html | Justify Wins the Preakness, Keeping Alive Hopes for a Triple Crown | False | By Melissa Hoppert | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/todayspaper/quotation-of-the-day-a-royal-union-for-the-21st-century-with-an-air-of-black-culture.html | Quotation of the Day: A Royal Union for the 21st Century, With an Air of Black Culture | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/us/politics/john-lewis-elections-black-caucus.html | John Lewis and Other Black Leaders Spurn Black Challenger in Boston | False | By Astead W. Herndon | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/nyregion/wfp-nixon-cuomo-teachout-james.html | Nixon Tops Working Families Ticket, but Party Remains at â€šÃ„Ã²Crossroadsâ€šÃ„Ã´ | False | By Vivian Wang | 2018-07-12 | TX 8-579-395 |
| 2018-05-19 | 2018-05-20 | https://www.nytimes.com/2018/05/19/us/texas-shooting-art-acevedo-guns.html | Houston Police Chief Says He Has â€šÃ„Ã²Hit Rock Bottomâ€šÃ„Ã´ on Gun Rights Arguments | False | By Jacey Fortin and Matt Stevens | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-19 | https://www.nytimes.com/2018/05/19/sports/baseball/yankees-kansas-city-royals.html | Yankees Belt 5 Homers in a Win Over the Royals | False | By Pat Borzi | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/20/fashion/weddings/kathryn-rorer-charles-doppelt.html | Kathryn Rorer, Charles Doppelt | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/20/fashion/weddings/emily-glazer-kevin-clark.html | Emily Glazer, Kevin Clark | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/20/fashion/weddings/elizabeth-gausden-andrew-kabatznick.html | Elizabeth Gausden, Andrew Kabatznick | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/20/fashion/weddings/carolina-chiriboga-clayton-dehaan.html | Carolina Chiriboga, Clayton DeHaan | False | | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/fashion/weddings/tracy-dong-joseph-desario.html | Tracy Dong, Joseph DeSario | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/fashion/weddings/kristina-gislason-adam-chorlton.html | Kristina Gislason, Adam Chorlton | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/fashion/weddings/jane-keating-kelly-bird.html | Jane Keating, Kelly Bird | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/fashion/weddings/alyssa-cohen-daniel-lavy.html | Alyssa Cohen, Daniel Lavy | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/fashion/weddings/alice-oliver-thomas-incorvaia.html | Alice Oliver, Thomas Incorvaia | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/fashion/weddings/lacy-selig-chase-waters.html | Lacy Selig, Chase Waters | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/fashion/weddings/paola-duguet-brett-murphy.html | Paola Duguet, Brett Murphy | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/fashion/weddings/jamie-haas-adam-brown.html | Jamie Haas, Adam Brown | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/fashion/weddings/marissa-smith-glenn-stanley.html | Marissa Smith, Glenn Stanley | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/fashion/weddings/sara-elrod-carter-ruml.html | Sara Elrod, Carter Ruml | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/fashion/weddings/abigail-bunce-justin-morgan.html | Abigail Bunce, Justin Morgan | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/fashion/weddings/christopher-baker-zachary-madin.html | Christopher Baker, Zachary Madin | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/fashion/weddings/ellen-yuh-jonathan-downin.html | Ellen Yuh, Jonathan Downin | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/fashion/weddings/phoebe-jin-yang-mou.html | Phoebe Jin, Yang Mou | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/fashion/weddings/emily-sipchen-andrew-pappas.html | Emily Sipchen, Andrew Pappas | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/fashion/weddings/nancy-franks-benjamin-newman.html | Nancy Franks, Benjamin Newman | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/fashion/weddings/carolyn-dooley-jonathan-thompson.html | Carolyn Dooley, Jonathan Thompson | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/fashion/weddings/cesar-galindo-kenneth-fleishman.html | Cesar Galindo, Kenneth Fleishman | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/fashion/weddings/karin-stojaspal-rainer-daniel-kennedy.html | Karin Stojaspal-Rainer, Daniel Kennedy | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/fashion/weddings/megan-chen-andrew-shi.html | Megan Chen, Andrew Shi | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/fashion/weddings/marnita-robertson-yigal-rechtman.html | Marnita Robertson, Yigal Rechtman | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/20/arts/television/whats-on-tv-sunday-brooklyn-nine-nine-and-the-billboard-awards.html | Whatâ€šÂ‚Â´s on TV Sunday: â€šÂ‚Â²Brooklyn Nine-Nineâ€šÂ‚Â´ and the Billboard Awards | False | By Gabe Cohn | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/20/us/school-shootings-drills-risks.html | New Reality for High School Students: Calculating the Risk of Getting Shot | False | By Audra D. S. Burch, Amy Harmon and Trip Gabriel | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/20/fashion/glass-runway-no-female-ceos.html | Fashionâ€šÂ‚Â´s Woman Problem | False | By Vanessa Friedman | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/arts/snl-tina-fey-sarah-palin-nicki-minaj.html | Tina Fey Reprises Sarah Palin in the â€šÂ‚Â³S.N.L.â€šÂ‚Â´ Season Finale | False | By Judy Berman | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/us/politics/young-voters-registration-parkland.html | Young People Keep Marching After Parkland, This Time to Register to Vote | False | By Michael Tackett and Rachel Shorey | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/20/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/us/politics/michael-grimm-staten-island.html | Out of Prison, Back to Congress? Michael Grimm Is Trying on Staten Island | False | By Matt Flegenheimer | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/us/cougar-attack-washington-state.html | Cougar Attacks Two Bicyclists in Washington State, Killing One | False | By Matt Stevens | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/world/asia/china-taiwan-island-south-sea.html | Island or Rock? Taiwan Defends Its Claim in South China Sea | False | By Steven Lee Myers | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/nyregion/great-gatsby-setting-connecticut-long-island.html | Finding the Backdrop of â€šÃ¢Gatsbyâ€šÃ¢Ã´ in Connecticut, Not Long Island | False | By James Barron | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-22 | https://www.nytimes.com/2018/05/20/theater/review-singlet-erin-markey-bushwick-starr.html | Review: In the Relationships in â€šÃ¢Singletâ€šÃ¢Ã´ One and One Make One | False | By Ben Brantley | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/us/politics/mnuchin-kudlow-china-trade.html | U.S. Suspends Tariffs on China, Stoking Fears of a Loss of Leverage | False | By Ana Swanson and Alan Rappeport | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-22 | https://www.nytimes.com/2018/05/20/nyregion/new-york-landlord-tenant-rights.html | What You Need to Know as a New York Tenant | False | By Grace Ashford | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/books/west-like-lightning-pony-express-jim-defelice-interview.html | Tell Us 5 Things About Your Book: Making Good Time With the Pony Express | False | By John Williams | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/arts/music/met-opera-james-levine-minga-grazinyte-tyla.html | Review: A Rising Star Takes Her Turn, as the Met Turns the Page on Levine | False | By Zachary Woolfe | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-22 | https://www.nytimes.com/2018/05/20/science/nucleolus-cells-aging.html | The Thing Inside Your Cells That Might Determine How Long You Live | False | By JoAnna Klein | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/world/australia/rural-suicides-farmers-globalization.html | A Booming Economy With a Tragic Price | False | By Jacqueline Williams | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/movies/deadpool-2-book-club-box-office.html | â€šÃ¢Deadpool 2â€šÃ¢Ã´ Gins Up $301 Million in Global Ticket Sales | False | By Brooks Barnes | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/world/asia/pakistan-polio-vaccination.html | Pakistan Has Just One New Polio Case, but Isnâ€šÃ¢Ã´t Declaring Victory Yet | False | By Meher Ahmad | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/20/us/politics/trump-mueller.html | Trump Demands Inquiry Into Whether Justice Dept. â€šÃ¢Infiltrated or Surveilledâ€šÃ¢Ã´ His Campaign | False | By Julie Hirschfeld Davis and Adam Goldman | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/20/world/europe/italy-journalists-mafia.html | The Mafia Reporter With a Police Escort (and the 200 Journalists Like Him) | False | By Gaia Pianigiani | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/20/us/texas-shooting-baseball-santa-fe.html | Santa Feâ€šÃ¢Ã´s Baseball Team Takes the Field, Shadowed by Tragedy | False | By Manny Fernandez | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/arts/design/met-museum-heavenly-bodies-catholic-imagination.html | A Trinity of Opinions on the Metâ€šÃ¢Ã´s â€šÃ¢Heavenly Bodiesâ€šÃ¢Ã´ | False | By Jason Farago | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/business/banks-cyber-security-military.html | Banks Adopt Military-Style Tactics to Fight Cybercrime | False | By Stacy Cowley | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/opinion/meghan-markle-royal-wedding-race.html | Thanks, Meghan Markle, We Needed That | False | By Mara Gay | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/arts/design/ai-weiwei-los-angeles-exhibitions.html | Ai Weiwei Plans Three Los Angeles Exhibitions This Fall | False | By Jori Finkel | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-22 | https://www.nytimes.com/2018/05/20/arts/television/meghan-markle-royal-wedding-blackness.html | Meghan Markle and the Bicultural Blackness of the Royal Wedding | False | By Salamishah Tillet | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/20/nyregion/k2-drug-overdose-brooklyn.html | K2 Eyed as Culprit After 14 People Overdose in Brooklyn | False | By Ashley Southall and Luis Ferrâ€šÃ¢Ã©-Sadurnâ€šÃ¢Ã‰‰ | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/obituaries/patricia-morison-dies-kiss-me-kate.html | Patricia Morison, 103, Dies; Broadwayâ€šÃ¢Ã´s First Kate to Be Kissed | False | By David Belcher | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/opinion/hungary-immigrants.html | Anti-Immigrant in Hungary | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/opinion/music-public-schools-new-york-city.html | Public School Students Deprived of Music and Art | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/opinion/medicare-drug-coverage.html | Medicare Drug Coverage | False | | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/opinion/keyless-ignitions.html | The Hazards of Keyless Ignitions | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/business/zuckerberg-europe-data-privacy.html | Zuckerberg Continues His Apology Tour and Strict Privacy Rules Arrive in the E.U. | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/us/politics/mueller-trump-obstruction-september-giuliani.html | Mueller Hopes Obstruction Inquiry Into Trump May Wrap Up by Sept. 1, Giuliani Says | False | By Michael S. Schmidt and Maggie Haberman | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/business/starbucks-customers-policy-restrooms.html | A New Policy at Starbucks: People Can Sit Without Buying Anything | False | By Jacey Fortin | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-22 | https://www.nytimes.com/2018/05/20/arts/dance/giselle-natalia-osipova-american-ballet-theater.html | Many Giselles, but Only One Osipova | False | By Alastair Macaulay | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-20 | https://www.nytimes.com/2018/05/20/business/media/hot-wheels-legends-tour.html | Hot Wheels Hits the Road to Reach Its Fans | False | By Gregory Schmidt | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/business/deutsche-bank-paul-achleitner.html | Deutsche Bankâ€šÃ„â´s Problems Threaten a Star Banker | False | By Jack Ewing | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/obituaries/per-kirkeby-painter-inspired-by-nature-is-dead-at-79.html | Per Kirkeby, Painter Inspired by Nature, Is Dead at 79 | False | By Roberta Smith | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/world/middleeast/iraq-election-sadr.html | Once Hated by U.S. and Tied to Iran, Is Sadr Now â€šÃ„Â²Face of Reformâ€šÃ„Â´ in Iraq? | False | By Margaret Coker | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/nyregion/nyc-schools-collector.html | Heâ€šÃ„â´s â€šÃ„Â²Old Schoolâ€šÃ„â´ â€šÃ„Â® and Has the Dunce Chair to Prove It | False | By Ralph Blumenthal and Vincent Tullo | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/business/media/comcast-fox-disney.html | As Disney Moves Forward With Fox, Comcast Continues Plotting | False | By Brooks Barnes | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/sports/golden-knights-stanley-cup-finals.html | Vegas Golden Knights Reach Stanley Cup Finals in First Season | False | By Matt Rybaltowski | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/obituaries/reggie-lucas.html | Reggie Lucas, Versatile Guitarist and Producer, Dies at 65 | False | By Jon Caramanica | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/nyregion/metropolitan-diary-working-from-home.html | Working From Home | False | By Alvin Wald | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/world/europe/uk-russia-roman-abramovich-visa.html | U.K. Visa for Roman Abramovich, Russian Billionaire, Is Delayed | False | By Andrew Higgins | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-23 | https://www.nytimes.com/2018/05/20/obituaries/will-alsop-architectural-provocateur-is-dead-at-70.html | Will Alsop, Architectural Provocateur, Is Dead at 70 | False | By Richard Sandomir | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/sports/tennis/italian-open.html | Svitolina and Zverev Hope Tour Success Turns Into Grand Slam Wins | False | By Ben Rothenberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/sports/horse-racing/justify-triple-crown.html | In Belmont Stakes, Justify Might Face Familiar Competition | False | By Melissa Hoppert | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/opinion/medical-device-approval.html | Donâ€šÃ„Â´t Put That in My Heart Until Youâ€šÃ„Â´re Sure It Really Works | False | By Haider Warraich | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/opinion/trump-prison-reform.html | The Right Way to Fix the Prisons | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-06-05 | https://www.nytimes.com/2018/05/20/opinion/monopsony-rigidity-and-the-wage-puzzle-wonkish.html | Monopsony, Rigidity, and the Wage Puzzle (Wonkish) | False | By Paul Krugman | 2018-08-13 | TX 8-548-472 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/sports/mets-diamondbacks.html | Rosario and Cabrera Power Mets to a Sweep of Diamondbacks | False | By Wallace Matthews | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/opinion/santa-fe-school-shooting.html | Enough Is Enough | False | By Charles M. Blow | 2018-07-12 | TX 8-579-395 |
| 2018-05-20 | 2018-05-21 | https://www.nytimes.com/2018/05/20/insider/royal-wedding-coverage.html | How The Times Covered the Royal Wedding | False | By Melina Delkic | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-21 | https://www.nytimes.com/2018/05/20/opinion/mississippi-curtis-flowers-trial.html | The Mississippi Man Tried Six Times for the Same Crime | False | By David Leonhardt | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-21 | 2018-05-21 | https://www.nytimes.com/2018/05/20/us/texas-school-shooting-guns.html | Anti-Gun Backlash From School Shooting? Probably Not in Texas | False | By Manny Fernandez, Jack Healy and Dave Montgomery | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-21 | https://www.nytimes.com/2018/05/20/todayspaper/quotation-of-the-day-young-people-keep-marching-after-parkland-this-time-to-register-to-vote.html | Quotation of the Day: Young People Keep Marching After Parkland, This Time to Register to Vote | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-21 | https://www.nytimes.com/2018/05/20/sports/sonny-gray-yankees-royals.html | Yankees Rout Royals Behind Sonny Grayâ€Â‚Â´s Gem and a Rash of Homers | False | By Pat Borzi | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-21 | https://www.nytimes.com/2018/05/20/us/politics/trump-north-korea-nuclear.html | Trump Grappling With Risks of Proceeding With North Korea Meeting | False | By David E. Sanger | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-21 | https://www.nytimes.com/2018/05/20/opinion/ireland-abortion-referendum-personhood.html | Mourning Our Daughter, While Ireland Votes | False | By Aoife Walsh and Davin Oâ€Â‚Â´Dwyer | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-21 | https://www.nytimes.com/2018/05/20/us/north-carolina-restaurant-crash.html | Man Intentionally Plowed Vehicle Into a Restaurant, Killing His Daughter, Police Say | False | By Matt Stevens and Jacey Fortin | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-21 | https://www.nytimes.com/2018/05/20/theater/our-lady-of-121st-street-review-stephen-adly-guirgis.html | Review: A Raucous Wake for â€Â‚Â´Our Lady of 121st Streetâ€Â‚Â´ | False | By Jesse Green | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-21 | https://www.nytimes.com/2018/05/20/sports/golden-state-warriors-houston-rockets-nba-playoffs.html | Warriorsâ€Â‚Â´ Stephen Curry Wakes Up and Puts the Rockets to Sleep | False | By Benjamin Hoffman | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-21 | https://www.nytimes.com/2018/05/20/world/americas/venezuela-election.html | Venezuela Election Won by Maduro Amid Widespread Disillusionment | False | By William Neuman and Nicholas Casey | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-23 | https://www.nytimes.com/2018/05/20/obituaries/bill-gold-dead-movie-posters.html | Bill Gold, 97, Whose Posters Captured Movie Magic, Is Dead | False | By Robert D. McFadden | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/20/obituaries/billy-cannon-dead-football-heisman.html | Billy Cannon, Football Star With a Troubled Life, Dies at 80 | False | By Frank Litsky | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/20/world/europe/ireland-gay-rights-abortion.html | Ireland, Enthusiastic About Gay Rights, Frets Over Abortion | False | By Kimiko de Freytas-Tamura | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-21 | https://www.nytimes.com/2018/05/21/arts/kelly-clarkson-guns-billboard-music-awards.html | Kelly Clarkson, a Gun Owner, Urges Action at Billboard Music Awards | False | By Sopan Deb | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-21 | https://www.nytimes.com/2018/05/21/arts/television/whats-on-tv-monday-the-final-year-and-sando.html | Whatâ€Â‚Â´s on TV Monday: â€Â‚Â´The Final Yearâ€Â‚Â´ and â€Â‚Â´Sandoâ€Â‚Â´ | False | By Sara Aridi | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-21 | https://www.nytimes.com/2018/05/21/sports/soccer/champions-league-liverpool-real-madrid.html | Champions League Final Is a Tight Fit in Kiev. So How About New York? | False | By Rory Smith | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-21 | https://www.nytimes.com/2018/05/21/sports/investigation-ncaa-scrutiny-business-as-usual-in-grassroots-hoops.html | Investigation? N.C.A.A. Scrutiny? Business as Usual in Grassroots Hoops | False | By Marc Tracy | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/well/how-to-age-well-and-stay-in-your-home.html | How to Age Well and Stay in Your Home | False | By Jane E. Brody | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-24 | https://www.nytimes.com/2018/05/21/technology/personaltech/finding-your-contacts-in-the-new-gmail.html | Finding Your Contacts in the New Gmail | False | By J. D. Biersdorfer | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-06-17 | https://www.nytimes.com/2018/05/21/books/review/bad-blood-john-carreyrou.html | â€Â‚Â´Bad Bloodâ€Â‚Â´ Review: How One Company Scammed Silicon Valley. And How It Got Caught. | False | By Roger Lowenstein | 2018-08-13 | TX 8-548-472 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/politics/hillary-clinton-bill-midterms.html | Hillary and Bill Clinton Go Separate Ways for 2018 Midterm Elections | False | By Alexander Burns and Matt Flegenheimer | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/santa-fe-officer-wounded-john-barnes.html | Police Confronted Texas School Gunman Within 4 Minutes, Sheriff Says | False | By Jack Healy and Manny Fernandez | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/science/lanternflies-pennsylvania-crops.html | Lanternflies Eat Everything in Sight. The U.S. Is Looking Delicious. | False | By Zach Montague | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/sports/sports-betting-indian-casinos.html | Indian Tribes Dig In to Gain Their Share of Sports Betting | False | By Kevin Draper, Tim Arango and Alan Blinder | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-21 | 2018-05-27 | https://www.nytimes.com/2018/05/21/realestate/shopping-for-outdoor-dining-chairs.html | Shopping for Outdoor Dining Chairs | False | By Tim McKeough | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-24 | https://www.nytimes.com/2018/05/21/nyregion/opioid-crisis-compels-new-york-to-look-north-for-answers.html | Opioid Crisis Compels New York to Look North for Answers | False | By J. David Goodman and Ian Willms | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-27 | https://www.nytimes.com/2018/05/21/travel/alaska-inside-passage-john-muir-ferries.html | A D.I.Y. Trip Through Alaskaâ€šÃ„Ã´s Inside Passage | False | By Mark Adams | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/opinion/sandy-hook-santa-fe-gun-control.html | Things Have Changed Since Sandy Hook | False | By Mimi Swartz | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/europe/grenfell-tower-inquiry.html | Grenfell Tower Inquiry Opens in London With Focus on Victims | False | By Alan Cowell | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/business/dealbook/us-china-trade.html | A Brief History of G.E. Asset Sales: DealBook Briefing | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/sports/vegas-golden-knights-stanley-cup-finals.html | Five Reasons the Vegas Golden Knights Are in the Stanley Cup Finals | False | By Ben Shpigel | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/business/trump-defends-china-trade-strategy.html | Trump Defends Administrationâ€šÃ„Ã´s Trade Strategy With China | False | By Eileen Sullivan and Alan Rappeport | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/politics/advising-bolton-a-shadow-nsc-of-cronies.html | Meet the Members of the â€šÃ„Â²Shadow N.S.C.â€šÃ„Ã´ Advising John Bolton | False | By Kenneth P. Vogel | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/business/china-trade-talks.html | In China, Photo of Trade Talks Embodies â€šÃ„Â²Youngâ€šÃ„Ã´ Country Passing Aging U.S. | False | By Raymond Zhong | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/science/asteroid-interstellar-jupiter.html | Alien Asteroids Are Here, Scientists Say. Get Used to Them. | False | By Dennis Overbye | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/asia/nobukazu-kuriki-everest-death.html | Death of Japanese Climber on Everest Raises Toll This Month to 3 | False | By Rajneesh Bhandari | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/business/dealbook/barclays-uk-qatar-corruption.html | U.K. Court Dismisses Charges Over Qatar Fund-Raising by Barclays | False | By Michael J. de la Merced | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/business/media/sky-comcast-21st-century-fox.html | U.K. Unlikely to Block Comcastâ€šÃ„Ã´s Proposed Sky Takeover, Minister Says | False | By Prashant S. Rao | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/europe/greece-mayor-thessaloniki-attack.html | 75-Year-Old Mayor Is Attacked in Greece, and Nationalists Rejoice | False | By Niki Kitsantonis | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/arts/music/bam-next-wave-festival-2018.html | BAMâ€šÃ„Ã´s Outgoing Leader Announces His Final Next Wave Festival | False | By Joshua Barone | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/europe/venice-cemetery-auction.html | A Chance to Spend 99-Plus Years in Venice (in the Afterlife) | False | By Elisabetta Povoledo | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/business/supreme-court-upholds-workplace-arbitration-contracts.html | Supreme Court Upholds Workplace Arbitration Contracts Barring Class Actions | False | By Adam Liptak | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/europe/pope-francis-gays-god-made-you-this-way-.html | â€šÃ„Â²God Made You This Way,â€šÃ„Ã´ Pope Is Said to Have Told Gay Man | False | By Jason Horowitz | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/middleeast/nazanin-zaghari-ratcliffe-iran-uk.html | British Woman Serving 5-Year Sentence in Iran Faces New Charges | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/sports/golden-state-warriors-houston-rockets.html | Courtside With Run TMC, Watching the Rockets Miss, Miss and Miss Some More | False | By Scott Cacciola | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/health/medical-records-cancer.html | New Cancer Treatments Lie Hidden Under Mountains of Paperwork | False | By Gina Kolata | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/sports/football/world-cup-2018-missing-players.html | World Cup 2018: The Big Names Missing Out | False | By Victor Mather | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/business/china-trade-trump.html | Trumpâ€šÃ„Ã´s Charm and Threats May Not Be Working on China. Hereâ€šÃ„Ã´s Why. | False | By Keith Bradsher | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/politics/trump-haspel-cia.html | Trump Swears In Gina Haspel as C.I.A. Director, Praising Agency as the â€šÃ„Â´Most Eliteâ€šÃ„Â´ in the World | False | By Michael D. Shear and Matthew Rosenberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/politics/don-blankenship-third-party-senate.html | Don Blankenship Announces Third-Party Bid for West Virginia Senate Seat | False | By Nicholas Fandos | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-06-10 | https://www.nytimes.com/2018/05/21/travel/laguardia-airport-art.html | You Have Airport Stories. Now, an Airport Will Write a Story for You. | False | By Alyson Krueger | 2018-08-13 | TX 8-548-472 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/dining/mario-batali-sexual-assault.html | Mario Batali Said to Face Second Sexual Assault Investigation | False | By Julia Moskin and Ashley Southall | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/politics/barack-obama-netflix-show.html | Coming to Netflix: The Obamas Sign Deal to Produce Shows | False | By Michael D. Shear | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/middleeast/pompeo-iran-government-speech.html | In Hard-Line Speech, Pompeo Criticizes Iranâ€šÃ„Â´s Behavior | False | By Gardiner Harris | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/obituaries/bernard-lewis-islam-scholar-dies.html | Bernard Lewis, Influential Scholar of Islam, Is Dead at 101 | False | By Douglas Martin | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-23 | https://www.nytimes.com/2018/05/21/obituaries/richard-n-goodwin-adviser-to-democratic-presidents-dies-at-86.html | Richard N. Goodwin, Adviser to Democratic Presidents, Dies at 86 | False | By Robert D. McFadden | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-31 | https://www.nytimes.com/2018/05/21/world/australia/immigration-philippines.html | Australiaâ€šÃ„Â´s Immigration Solution: Small-Town Living | False | By Damien Cave | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/theater/theres-blood-at-the-wedding-review.html | Review: â€šÃ„Â²Thereâ€šÃ„Â´s Blood at the Weddingâ€šÃ„Â´ Keeps Outrage Alive Onstage | False | By Ken Jaworowski | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/books/review-kudos-rachel-cusk.html | With â€šÃ„Â²Kudos,â€šÃ„Â´ Rachel Cusk Completes an Exceptional Trilogy | False | By Dwight Garner | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/health/who-essential-diagnostics-list.html | For First Time, W.H.O. Names Some Lab Tests â€šÃ„Â²Essentialâ€šÃ„Â´ | False | By Donald G. McNeil Jr. | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/theater/review-times-journey-through-a-room-toshiki-okada.html | Review: After the Earthquake, a â€šÃ„Â²Roomâ€šÃ„Â´ Haunted by Memories | False | By Laura Collins-Hughes | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/arts/music/moogfest-best-performances.html | At Moogfest, Electronics Stimulate Ears and Emotions | False | By Jon Pareles | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/montana-border-patrol-agents-spanish-speaking.html | They Spoke Spanish in a Montana Store. Then a Border Agent Asked for Their IDs. | False | By Matthew Haag | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-20 | https://www.nytimes.com/2018/05/21/magazine/judge-john-hodgman-on-covering-up-your-spouses-crimes.html | Judge John Hodgman on Covering Up Your Spouseâ€šÃ„Â´s Crimes | False | By Judge John Hodgman | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/middleeast/syria-damascus-rebels.html | Syria Regains Control of Damascus, After Seven Years of Fighting | False | By Hwaida Saad | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/arts/city-of-lies-trailer-johnny-depp-forest-whitaker.html | â€šÃ„Â²City of Liesâ€šÃ„Â´ Reopens the Biggie Smalls Case, Again | False | By Bruce Fretts | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-23 | https://www.nytimes.com/2018/05/21/arts/design/robert-indiana-vanished-artist.html | Robert Indiana Had All but Vanished in Recent Years. Some Friends Wondered Why. | False | By Murray Carpenter and Graham Bowley | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-24 | https://www.nytimes.com/2018/05/21/arts/dance/review-met-breuer-andrea-miller-carbon.html | Review: At Met Breuer, Dancers Try to Be Like Life, Too | False | By Brian Seibert | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/nra-oliver-north.html | Oliver North Blames â€šÃ„Â²Culture of Violenceâ€šÃ„Â´ for Mass Shootings | False | By Christopher Mele and Christina Caron | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/opinion/breast-cancer.html | Treating Breast Cancer | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/technology/uber-sexual-harassment-lawsuit.html | Former Uber Engineerâ€šÃ„Â´s Lawsuit Claims Sexual Harassment | False | By Daisuke Wakabayashi | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/opinion/foster-child-conservative.html | Why Being a Foster Child Made Me a Conservative | False | By Rob Henderson | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/dad-drives-restaurant-kills-daughter.html | Man Charged in Fatal Crash at Restaurant Had Sought Help for Depression | False | By Christine Hauser | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-27 | https://www.nytimes.com/2018/05/21/books/review/lionel-shriver-property.html | Money Canâ€šÃ„Ã´t Buy Love, but It Can Buy Goods â€šÃ„Ã® and in These Stories, Lots of Trouble | False | By Stephen Mccauley | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-23 | https://www.nytimes.com/2018/05/21/opinion/free-inquiry-campus.html | You Canâ€šÃ„Ã´t Legislate Free Inquiry on Campus | False | By John Hardin | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/europe/sweden-disaster-handbook.html | If War Comes? Stock Up on Tortillas and Wet Wipes, Sweden Suggests | False | By Christina Anderson and Rick Gladstone | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-06-10 | https://www.nytimes.com/2018/05/21/books/review/jon-meacham-soul-of-america.html | A Battle for the â€šÃ„Â²Soul of Americaâ€šÃ„Ã´? Itâ€šÃ„Ã´s as Old as America, One Historian Notes | False | By Sean Wilentz | 2018-08-13 | TX 8-548-472 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/europe/uk-russia-money-laundering-london.html | U.K. Lawmakers Say Dirty Russian Money Is Still Flowing to London | False | By Stephen Castle | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/business/ge-railroad-locomotives-wabtec.html | G.E. Spins Off Railroad Business | False | By Steve Lohr | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/science/earth-orbit-change.html | Every 202,500 Years, Earth Wanders in a New Direction | False | By Nicholas Bakalar | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-24 | https://www.nytimes.com/2018/05/21/arts/music/midori-takada-through-the-looking-glass.html | How a Digital Rabbit Hole Gave Midori Takadaâ€šÃ„Ã´s 1983 Album a Second Life | False | By Andy Beta | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/arts/music/post-malone-beerbongs-bentleys-pink-billboard-chart.html | Post Maloneâ€šÃ„Ã´s â€šÃ„Â²Beerbongs & Bentleysâ€šÃ„Ã´ Spends a Third Week at the Top | False | By Ben Sisario | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/science/mosaicism-dna-genome-cancer.html | Every Cell in Your Body Has the Same DNA. Except It Doesnâ€šÃ„Ã´t. | False | By Carl Zimmer | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-23 | https://www.nytimes.com/2018/05/21/dining/strawberry-preserves-pink-champagne.html | Strawberry Preserves Worthy of a Champagne Toast | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-23 | https://www.nytimes.com/2018/05/21/dining/denim-flatware-place-setting.html | These Wraps Do Double Duty at the Picnic | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-23 | https://www.nytimes.com/2018/05/21/dining/patagonia-provisions-mussels.html | A Snack for the Campfire Cocktail Hour | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-23 | https://www.nytimes.com/2018/05/21/dining/lemonade-with-zest-book-april-white.html | A Tome to Turn to When Life Gives You Lemons | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-23 | https://www.nytimes.com/2018/05/21/dining/vodka-our-new-york-distillery.html | Distillery Brings Spirits Back to Manhattan | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/opinion/texas-school-shooting.html | Another Mass Shooting. What We Can Do | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/dining/laduree-floral-macarons.html | Surprise Someone With a Bouquet of Macarons | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/texas-greg-abbott.html | Texas Governor Scraps Campaign Contest to Give Away Shotgun | False | By Daniel Victor | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/politics/trump-maduro-venezuela-sanctions.html | U.S. Places New Sanctions on Venezuela Day After Election | False | By Julie Hirschfeld Davis | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/sports/soccer/in-peru-street-protests-in-support-of-a-world-cup-stars-dream.html | Paolo Guerreroâ€šÃ„Ã´s Fight to Reach World Cup Spurs Protests in Peru | False | By Andrea Zarate | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/obituaries/dovey-johnson-roundtree-dead.html | Dovey Johnson Roundtree, Barrier-Breaking Lawyer, Dies at 104 | False | By Margalit Fox | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/books/bronx-book-festival.html | Voices From the First Bronx Book Festival | False | By Lovia Gyarkye | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/oakland-bbq-while-black.html | Hundreds in Oakland Turn Out to BBQ While Black | False | By Laura M. Holson | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/europe/uk-ken-livingstone-labour.html | Ken Livingstone Quits U.K. Labour Party in Anti-Semitism Dispute | False | By Stephen Castle | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/europe/italy-government-giuseppe-conte-di-maio.html | Italyâ€šÃ„Ã´s Populists Offer Giuseppe Conte for Prime Minister; N.Y.U. Claim in Question | False | By Jason Horowitz | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/business/media/interview-magazine-warhol.html | Andy Warholâ€šÃ„Ã´s Interview Magazine Shuts Down | False | By Niraj Chokshi | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/opinion/europe-euro-democracy-wrong.html | Whatâ€šÃ„Ã´s the Matter With Europe? | False | By Paul Krugman | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/karachi-heat-dead.html | Dozens Die in Karachi From Relentless Heat | False | By Salman Masood | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/pele-hawaii-volcano.html | Madame Pele, Hawaiiâ€šÃ„Ã´s Goddess of Volcanoes, Awes Those Living in Lavaâ€šÃ„Ã´s Path | False | By Simon Romero and Tamir Kalifa | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/americas/venezuela-nicolas-maduro-sanctions.html | As Trump Adds Sanctions on Venezuela, Its Neighbors Reject Election Result | False | By Nicholas Casey and Julie Hirschfeld Davis | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/politics/fact-check-trump-russia-investigation-steele-dossier.html | Trump Falsely Claims Russia Investigation Started Because of Steele Dossier | False | By Linda Qiu | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/nyregion/jersey-city-kushner-fulop-jared-journal-square-development.html | In Jersey City, Itâ€šÃ„Ã´s Kushner vs. Kushner in a Race to Develop | False | By Charles V. Bagli | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-28 | https://www.nytimes.com/2018/05/21/nyregion/metropolitan-diary-confusion-on-the-q.html | Confusion on the Q | False | By Beth Fisher | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/obituaries/robert-indiana-love-pop-art-dies.html | Robert Indiana, 89, Who Turned â€šÃ„Â¹Loveâ€šÃ„Â´ Into Enduring Art, Is Dead | False | By Jori Finkel | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/nyregion/nyc-halloween-terror-survivor.html | Survivor of Halloween Terror Attack Says She Will Not Be a Victim | False | By Jan Ransom | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/nyregion/leecia-eve-attorney-general-ny-schneiderman.html | Leecia Eve, Ex-Aide to Clinton and Cuomo, Enters Attorney General Race | False | By Vivian Wang | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/parents-guns-negligent-storage-laws.html | Can Parents Be Charged for Failing to Keep Their Guns Locked Up? | False | By Adeel Hassan | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/usc-doctor-abuse-lawsuits.html | 5 Women Sue U.S.C., Alleging Sexual Abuse by Campus Doctor | False | By Tim Arango | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/opinion/trump-investigation-russia-surveillance.html | Trump v. the Department of Justice | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/business/volcker-rule-fed-banks-regulation.html | Bankers Hate the Volcker Rule. Now, It Could Be Watered Down. | False | By Emily Flitter and Alan Rappeport | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/opinion/trump-benefit-korea-summit.html | Stop Giving Trump the Benefit of the Doubt | False | By Michelle Goldberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-23 | https://www.nytimes.com/2018/05/21/arts/music/r-kelly-lawsuit-sexual-abuse.html | R. Kelly Sued for Sexual Battery and False Imprisonment in New York | False | By Joe Coscarelli | 2018-07-12 | TX 8-579-395 |
| 2018-05-21 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/politics/trump-justice-department-rosenstein.html | Trumpâ€šÃ„Ã´s Demands Escalate Pressure on Rosenstein to Preserve Justice Dept.â€šÃ„Ã´s Independence | False | By Katie Benner | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/politics/trump-mueller-strategy-russia-inquiry.html | Trump Teamâ€šÃ„Ã´s Mueller Strategy: Limit the Investigation and Attack the Investigators | False | By Peter Baker | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/politics/trump-trade-china.html | Chances of China Trade Win Undercut by Trump Team Infighting | False | By Mark Landler and Ana Swanson | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/opinion/moral-heroes-improve-society.html | What Moral Heroes Are Made Of | False | By David Brooks | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/politics/trump-justice-department-independence.html | By Demanding an Investigation, Trump Challenged a Constraint on His Power | False | By Charlie Savage | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/21/t-magazine/justine-kurland-girl-pictures.html | Girlhood Across America, Captured by One Photographer | False | By Jamie Sims | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/sports/cole-hamels-yankees-phillies.html | As Rangers Founder, Could the Yankees Snatch Up Cole Hamels? | False | By Billy Witz | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/business/tesla-elon-musk.html | Tesla Model 3 Goes Upscale, and Base-Price Buyers Must Wait | False | By Neal E. Boudette | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/todayspaper/quotation-of-the-day-god-made-you-this-way-pope-is-said-to-have-told-gay-man.html | Quotation of the Day: â€šÃ„Ã²God Made You This Way,â€šÃ„Ã´ Pope Is Said to Have Told Gay Man | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/politics/mark-penn-clinton-aide-mueller-investigation.html | Mark Penn, Ex-Clinton Aide, Dismisses Mueller Inquiry, and the Clintons Along With It | False | By Peter Baker | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/sports/olympic-swimmer-ariana-kukors-coach-abuse.html | Olympian Ariana Kukors Smith Sues U.S.A. Swimming, Claiming It Ignored Sex Abuse | False | By Maya Salam | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/politics/republicans-information-russia-investigation.html | Republican Leaders Will Be Allowed to See Some Information on Russia Investigation | False | By Michael D. Shear and Nicholas Fandos | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/business/dealbook/trump-china-negotiation-deal.html | An Artless Negotiation From the President Who Penned â€šÃ„Ã²The Art of the Dealâ€šÃ„Ã´ | False | By Andrew Ross Sorkin | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/pageoneplus/corrections-may-22-2018.html | Corrections: May 22, 2018 | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/theater/obie-awards-describe-the-night.html | Obie Awards Name â€šÃ„Ã²Describe the Nightâ€šÃ„Ã´ Best New American Play | False | By Michael Paulson | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/us/fort-lauderdale-airport-shooting-esteban-santiago.html | Man Agrees to Plead Guilty to Killing 5 at Fort Lauderdale Airport | False | By Matt Stevens | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/sports/cavs-boston-celtics-nba-playoffs.html | LeBron James Got the Cavaliers a Win, but His Teammates Made It Fun | False | By Benjamin Hoffman | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/business/sony-emi-music-publishing.html | Sony to Buy Additional 60% Stake in EMI Music Publishing | False | By Ben Sisario | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/australia/philip-wilson-priest-abuse-guilty.html | Australian Archbishop Philip Wilson Guilty of Sexual Abuse Cover-Up | False | By Adam Baidawi | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/world/europe/facebook-libel-paul-tweed.html | Is Facebook Just a Platform? A Lawyer to the Stars Says No | False | By David D. Kirkpatrick | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/21/sports/yankees-rangers.html | Yankees Keep the Home Runs Flying in Win Over Rangers | False | By Billy Witz | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/upshot/despite-attacks-on-obamacare-the-uninsured-rate-held-steady-last-year.html | Despite Attacks on Obamacare, the Uninsured Rate Held Steady Last Year | False | By Margot Sanger-Katz | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/technology/mark-zuckerberg-apologize-european-parliament.html | Mark Zuckerberg to Apologize Again, This Time to European Parliament | False | By Sheera Frenkel | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/opinion/germany-foreign-affairs-maas.html | Germany â€šÃ„Ã´s New Face in Foreign Affairs | False | By Anna Sauerbrey | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/arts/television/whats-on-tv-tuesday-tig-notaro-happy-to-be-here-and-beerland.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Tig Notaro: Happy to Be Hereâ€šÃ„Ã´ and â€šÃ„Ã²Beerlandâ€šÃ„Ã´ | False | By Sara Aridi | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/asia/trump-kim-jong-un-meeting.html | Trump-Kim Summit Meeting Is a â€šÃ„Ã²99.9% Done Deal,â€šÃ„Ã´ South Korea Says | False | By Choe Sang-Hun | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/asia/tibetan-activist-tashi-wangchuk-sentenced.html | A Tibetan Tried to Save His Language: China Handed Him 5 Years in Prison. | False | By Chris Buckley | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-25 | https://www.nytimes.com/2018/05/22/obituaries/zhao-kangmin-restorer-of-chinas-ancient-terra-cotta-warriors-dies-at-81.html | Zhao Kangmin, Restorer of Chinaâ€šÃ„Ã´s Ancient Terra-Cotta Warriors, Dies at 81 | False | By Mike Ives and Karoline Kan | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/asia/india-wild-dogs.html | Killer Dogs Take 14 Lives. Did Closing Slaughterhouses Play a Role? | False | By Jeffrey Gettleman and Hari Kumar | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/australia/bribery-un-china-chau-chak-wing.html | In Australia, Fears of Chinese Meddling Rise on U.N. Bribery Case Revelation | False | By Emily Baumgaertner and Jacqueline Williams | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/asia/coins-trump-kim-jong-un.html | Trump-Kim Meeting Is Yet to Come, but U.S. Has Minted the Coins | False | By Gerry Mullany | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-06-03 | https://www.nytimes.com/2018/05/22/books/review/road-trip-vacation.html | Road Trip Reads | False | By Nicole Lamy | 2018-08-13 | TX 8-548-472 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/magazine/should-i-go-to-a-college-ive-been-admitted-to-as-a-legacy.html | Should I Go to a College Iâ€šÃ„Ã´ve Been Admitted to as a Legacy? | False | By Kwame Anthony Appiah | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/magazine/hiro-murai-doesnt-want-to-get-on-a-soapbox.html | Hiro Murai Doesnâ€šÃ„Ã´t Want to Get on a Soapbox | False | Interview by Molly Lambert | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/magazine/pasta-tahdig-crispy-leftovers-main-course-noodles-persian-italian.html | The Crispy Leftovers as the Main Course | False | By Samin Nosrat | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/books/review/new-noteworthy-rumaan-alam.html | New & Noteworthy | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-06-03 | https://www.nytimes.com/2018/05/22/books/review/outsider-stephen-king.html | Stephen Kingâ€šÃ„Ã´s Reign of Terror Continues in a New Novel | False | By Victor Lavalle | 2018-08-13 | TX 8-548-472 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/style/james-harden-tucker-nba-style.html | James Harden and P.J. Tucker: Name a More Iconic Fashion Playoff Duo | False | By Jonah Engel Bromwich | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/magazine/how-boots-riley-infiltrated-hollywood.html | How Boots Riley Infiltrated Hollywood | False | By Jonah Weiner | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/travel/fathers-day-hotel-resort-deals.html | Four Fatherâ€šÃ„Ã´s Day Getaways Worth Taking | False | By Jessica Colley Clarke | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-24 | https://www.nytimes.com/2018/05/22/technology/personaltech/mac-apple-turn-off-autocorrect.html | How to Adjust Your Macâ€šÃ„Ã´s Spelling Controls | False | By J. D. Biersdorfer | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/marshall-county-kentucky-student-gun-protests.html | â€šÃ„Â²Almost No One Agrees With Usâ€šÃ„Â´: For Rural Students, Gun Control Can Be a Lonely Cause | False | By Jack Healy | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/politics/democrats-guaranteed-jobs.html | Democratsâ€šÃ„Ã´ Next Big Thing: Government-Guaranteed Jobs | False | By Jim Tankersley | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/movies/ron-howard-solo-star-wars-story.html | Can Ron Howard Save â€šÃ„Â²Soloâ€šÃ„Â´? | False | By Dave Itzkoff | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-06-03 | https://www.nytimes.com/2018/05/22/travel/rogue-river-oregon-fishing-wine.html | The 52 Places Traveler: On the Water, and Off, the Rogue River in Oregon Charms | False | By Jada Yuan | 2018-08-13 | TX 8-548-472 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/business/hollywood-times-up-harassment.html | Low-Paid Women Get Hollywood Money to File Harassment Suits | False | By Michael Corkery | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/nyregion/lhota-mta-nyc.html | From the E.R. to the Garden, M.T.A. Chief Holds Unusually Powerful Perch | False | By Brian M. Rosenthal | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/politics/primaries-georgia-arkansas-kentucky.html | Georgia, Arkansas and Kentucky Primaries: Top Races to Watch | False | By Maggie Astor and Jonathan Martin | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/realestate/on-location-detroit-lakes-minnesota.html | A Minnesota Lake House Built on Legend | False | By Tim McKeough | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/22/business/china-baby-money-hospital.html | Want to See Your Baby? In China, It Can Cost You | False | By Sui-Lee Wee | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/opinion/metoo-batali-charlie-rose-sexual-harassment.html | The Chutzpah of These Men | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/australia/us-ambassador-bob-corker.html | With Senatorâ€šÃ„Ã´s Snub, Australia Gets Stood Up by U.S. â€šÃ„Ã® Again | False | By Damien Cave and Isabella Kwai | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/22/your-money/how-to-rant-productively.html | A 4-Step Guide to Ranting Productively | False | By Carl Richards | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/europe/manchester-attack-uk-anniversary.html | On Manchester Attack Anniversary, Songs and Silence | False | By Alan Cowell | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/business/dealbook/trump-china-deal.html | How Dodd-Frank Rollback Bill Could Come Back to Haunt Us: DealBook Briefing | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-25 | https://www.nytimes.com/2018/05/22/arts/design/show-us-your-wall-ron-and-ann-pizzuti.html | Want a Warehouse of Art? Try the Installment Plan | False | By Hilarie M. Sheets | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-22 | https://www.nytimes.com/2018/05/22/insider/yes-you-can-go-home-again-if-youre-a-white-house-correspondent-from-elkhart-indiana.html | Yes, You Can Go Home Again â€Šâ€ if Youâ€Šâ€™re a White House Correspondent From Elkhart, Indiana | False | By Katie Rogers | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/business/china-cuts-auto-tariffs.html | China Cuts Car Tariffs, in a Small Offering to the U.S. on Trade | False | By Keith Bradsher | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/europe/turkey-coup-prison-sentences.html | Turkey Hands Life Sentences to 104 People Over Coup Attempt | False | By Carlotta Gall | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-29 | https://www.nytimes.com/2018/05/22/science/bolivia-madidi-national-park.html | Is This the Worldâ€Šâ€™s Most Diverse National Park? | False | By James Gorman | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/middleeast/palestinians-israel-gaza.html | Palestinians Ask I.C.C. to Open Full Inquiry Into Israel | False | By Marlise Simons and Alan Cowell | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/asia/trump-kim-north-korea-summit.html | Can Trump Still Claim Victory if Kim Jong-un Keeps His Nuclear Arms? | False | By Motoko Rich | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/realestate/commercial/new-york-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/asia/thailand-protest-coup-anniversary.html | Anniversary of Thai Coup Draws Uneasy Protest and Police Threats | False | By Hannah Beech | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/technology/amazon-facial-recognition.html | Amazon Pushes Facial Recognition to Police. Critics See Surveillance Risk. | False | By Nick Wingfield | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/new-orleans-jail-call-lawyer.html | Calling Your Lawyerâ€Šâ€™s Cell From Jail? What You Say Can and Will Be Used Against You. | False | By Richard A. Oppel Jr. | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/asia/afghanistan-car-bomb-kandahar.html | 16 Dead in Afghanistan After Car Bomb Explodes as Team Tries to Defuse It | False | By Taimoor Shah and Fahim Abed | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/sports/islanders-lou-lamoriello.html | Lou Lamoriello Joins the Islandersâ€Šâ€™ Front Office | False | By Allan Kreda | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/dining/wokuni-sushi-japanese-restaurant.html | Japanese Seafood Without the Painful Price Tag, at Wokuni | False | By Pete Wells | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/sports/brandi-chastain.html | Brandi Chastain Plaque Features a Face of Someone Who Is Not Brandi Chastain | False | By Victor Mather | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/europe/uk-red-phone-box.html | The Red Phone Box, a British Icon, Stages a Comeback | False | By Palko Karasz | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/business/lower-manhattan-real-estate.html | Drawing a Younger Crowd to Lower Manhattan | False | By Jane Margolies | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-24 | https://www.nytimes.com/2018/05/22/style/sex-at-70.html | Iâ€Šâ€™m 70, and I Want to Still Want Sex | False | By Cheryl Strayed and Steve Almond | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/dining/summer-food-jobs-teenagers.html | That Summer Food-Stand Job Is No Longer Just for Teenagers | False | By Kim Severson | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/upshot/rural-and-urban-residents-feel-disparaged-pew-survey.html | Rural and Urban Americans, Equally Convinced the Rest of the Country Dislikes Them | False | By Emily Badger | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/business/congress-passes-dodd-frank-rollback-for-smaller-banks.html | Congress Approves First Big Dodd-Frank Rollback | False | By Alan Rappeport and Emily Flitter | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/asia/trump-korea-summit.html | Trump Backs Away From Demand for Immediate North Korean Denuclearization | False | By Mark Landler | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/upshot/why-trumps-obsession-with-the-trade-deficit-could-cost-the-economy-in-the-long-run.html | Why Trumpâ€Šâ€™s Intense Focus on the Trade Deficit Could Cost the Economy in the Long Run | False | By Neil Irwin | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/baltimore-police-officer-shot-killed.html | 4 Teenagers Charged in Killing of Baltimore County Officer With Jeep | False | By Matthew Haag | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/arts/dance/new-york-city-ballet-robbins-100.html | City Balletâ€™s â€œRobbins 100â€™: Making Music Theatrical | False | By Alastair Macaulay | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/dining/bistro-pierre-lapin-nyc-restaurant-news.html | French Fare From a Comfort Food Veteran in the West Village | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/dining/best-sausages-summer.html | 10 Sausages for Summer, Ranked | False | By Sam Sifton | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/sports/football/japanese-football.html | The Football Hit Felt All Over Japan | False | By Ken Belson | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/technology/facebook-eu-parliament-mark-zuckerberg.html | Facebookâ€™s Mark Zuckerberg Gets an Earful From the E.U. | False | By Adam Satariano and Milan Schreuer | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/dining/greatest-vegetable-corn-tomato.html | Summerâ€™s Greatest Vegetable: Corn or Tomato? | False | By Ligaya Mishan | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/business/economy/trump-election-ethnic-diverse-whites.html | Whitesâ€™ Unease Shadows the Politics of a More Diverse America | False | By Eduardo Porter | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/europe/denmark-muslims-ramadan.html | Denmark Minister Calls Fasting Muslims â€œa Dangerâ€ in Ramadan | False | By Martin Selsoe Sorensen | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/business/trump-china-zte.html | Trump Denies Reaching Deal With China on ZTE | False | By Ana Swanson and Jim Tankersley | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/arts/dance/review-abt-spring-gala.html | Review: From Tap to Sci-Fi Rites at Ballet Theater Gala | False | By Alastair Macaulay | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/dining/mister-softee-truck.html | Next Stop, Summer: A Day Aboard a Mister Softee Truck | False | By Tejal Rao | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/dining/best-summer-french-fries.html | 9 French Fry Styles, Ranked | False | By Julia Moskin | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/arts/music/betty-davis-they-say-im-different-documentary.html | Betty Davis Was a Raw Funk Pioneer. Her Decades of Silence Are Over. | False | By Jon Pareles | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-06-05 | https://www.nytimes.com/2018/05/22/opinion/why-a-trade-war-with-china-isnt-easy-to-win-slightly-wonkish.html | Why a Trade War With China Isnâ€™t â€œEasy to Winâ€ (Slightly Wonkish) | False | By Paul Krugman | 2018-08-13 | TX 8-548-472 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/fashion/weddings/how-the-royal-wedding-might-influence-weddings-to-come.html | How the Royal Wedding Might Influence Weddings to Come | False | By Marianne Rohrlich | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/dining/top-road-trip-snacks.html | 10 Gas Station Snacks for Road Trips, Ranked | False | By Kim Severson | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/business/valeant-philidor-kickback-scheme.html | Ex-Valeant Executive Is Convicted of Bilking Drugmaker in Kickback Scheme | False | By Katie Thomas | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/world/americas/venezuela-us-diplomats.html | NicolÃ¡s Maduro Expels Top U.S. Diplomats from Venezuela | False | By Nicholas Casey | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/dining/best-summer-fruit.html | The 5 Best Summer Fruits, Ranked | False | By Pete Wells | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/dining/best-summer-frozen-desserts.html | The 7 Greatest Packaged Frozen Treats, Ranked | False | By Tejal Rao | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/books/review/insane-alisa-roth.html | The â€œInsaneâ€ Way Our Prison System Handles the Mentally Ill | False | By Sam Dolnick | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/arts/television/fauda-an-israeli-tv-hit-lets-viewers-escape-into-the-conflict.html | â€œFauda,â€ an Israeli TV Hit, Lets Viewers Escape â€® Into the Conflict | False | By David M. Halbfinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/books/review-mirror-shoulder-signal-dorthe-nors.html | A Darkly Comic Novel Stares Down a Life of Solitude | False | By Parul Sehgal | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-06-05 | https://www.nytimes.com/2018/05/22/arts/dance/clare-barron-talks-about-dance-nation.html | Clare Barron on â€œDance Moms,â€ Teen Girls and Black Sheep Ballerinas | False | By Siobhan Burke | 2018-08-13 | TX 8-548-472 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/sports/soccer/fifa-russia-doping-guerrero.html | FIFA Clears Russian Team of Doping but Dashes Hopes of PeruÃ¢s Guerrero | False | By Andrew Das | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/opinion/ireland-abortion-referendum.html | A Rights Lawyer, on the Irish Abortion Referendum | False | | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/dining/best-summer-foods.html | The Tastes of Summer, Ranked | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/nyregion/cuomo-ny-convention-hillary-clinton-nixon-democrat.html | Nixon Has the Buzz, but Cuomo Hits Convention With the Advantage | False | By Shane Goldmacher | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/opinion/kevin-cooper-death-row.html | Heâ€šÃ„Â´s on Death Row. But Is He Innocent? | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/opinion/mormons-islamophobia-utah.html | What Islamophobic Politicians Can Learn From Mormons | False | By Asma Uddin | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/opinion/trump-rosenstein.html | Trumpâ€šÃ„Â´s Moves to Fight Back Against Investigators | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-27 | https://www.nytimes.com/2018/05/22/obituaries/geoffrey-hendricks-86-attention-getting-fluxus-artist-dies.html | Geoffrey Hendricks, 86, Attention-Getting Fluxus Artist, Dies | False | By Neil Genzlinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/opinion/royal-wedding.html | The Royal Wedding: An Uplifting Spectacle | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-06-01 | https://www.nytimes.com/2018/05/22/theater/woman-and-scarecrow-marina-carr-irish-rep.html | Review: In â€šÃ„Â²Woman and Scarecrow,â€šÃ„Â´ Female Fury Doesnâ€šÃ„Â´t Get Its Due | False | By Laura Collins-Hughes | 2018-08-13 | TX 8-548-472 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/gofundme-cancer-patient-santa-fe.html | His Wife Died in the Santa Fe School Shooting. The Worldâ€šÃ„Â´s Sympathy May Keep Him Alive. | False | By Daniel Victor | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/sports/tennis/ncaa-tournament-itf-transition-tour.html | As Tennis Tries to Thin Its Pro Ranks, the College Game May Suffer | False | By David Waldstein | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/books/booker-international-winner-olga-tokarczuk.html | Olga Tokarczuk of Poland Wins Man Booker International Prize | False | By Anna Codrea-Rado | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/nyregion/schlossberg-i-am-not-racist-lawyer-issues-apology.html | â€šÃ„Â²I Am Not Racistâ€šÃ„Â´: Lawyer Issues Apology One Week After Rant | False | By Liz Robbins and Maya Salam | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/nyregion/brooklyn-elevator-stabbing-death-sentencing.html | Killer Sentenced to Maximum Term for Elevator Stabbing Death of 6-Year-Old | False | By Alan Feuer | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/nyregion/michael-cohen-trump-taxi-cooperation.html | Michael Cohenâ€šÃ„Â´s Business Partner Agrees to Cooperate as Part of Plea Deal | False | By Danny Hakim, William K. Rashbaum and Vivian Wang | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-24 | https://www.nytimes.com/2018/05/22/obituaries/clint-walker-towering-western-star-is-dead-at-90.html | Clint Walker, Western Star Tall in the Saddle, Is Dead at 90 | False | By John Schwartz | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/politics/nielsen-election-trump-russia.html | Homeland Security Chief Backtracks After Saying Russia Didnâ€šÃ„Â´t Try to Help Trump | False | By Ron Nixon | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-29 | https://www.nytimes.com/2018/05/22/well/family/air-pollution-near-power-plants-tied-to-premature-births.html | Air Pollution Near Power Plants Tied to Premature Births | False | By Nicholas Bakalar | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/sports/washington-capitals-tampa-bay-lightning-game-7.html | The Capitals Wonâ€šÃ„Â´t Let Their Game 7 History Shake Their Confidence | False | By Jeff Seidel | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-28 | https://www.nytimes.com/2018/05/22/nyregion/metropolitan-diary-biking-and-beeping.html | Biking and Beeping | False | By Tim Hanford | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/business/reporters-epa-event.html | Three Reporters Are Turned Away From an E.P.A. Event | False | By Coral Davenport and Jaclyn Peiser | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-24 | https://www.nytimes.com/2018/05/22/obituaries/carol-mann-golf-star-and-executive-is-dead-at-77.html | Carol Mann, Golf Star and L.P.G.A. Leader, Is Dead at 77 | False | By Richard Sandomir | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/insider/supreme-court-sports-betting.html | A Supreme Court Decision That Was a Wild Card | False | By Melina Delkic | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/nyregion/nyc-subway-byford-proposal.html | A Sweeping Plan to Fix the Subway's Comes With a $19 Billion Price Tag | False | By Emma G. Fitzsimmons | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/safe-school-shootings.html | Why Campus Shootings Are So Shocking: School Is the â€šÃ„Â²Safest Placeâ€šÃ„Â´ for a Child | False | By Dana Goldstein | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/usc-faculty-president-nikias.html | 200 Professors Call for Ouster of U.S.C. President, Citing Lack of â€šÃ„Â²Moral Authorityâ€šÃ„Â´ | False | By Jennifer Medina and Tim Arango | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/opinion/mueller-trump-russia-investigation.html | Robert Mueller, Youâ€šÃ„Â´re Starting to Scare Me | False | By Frank Bruni | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/nyregion/barbara-underwood-approved-as-state-attorney-general-first-woman-to-hold-post.html | Barbara Underwood Approved as State Attorney General; First Woman to Hold Post | False | By Jesse McKinley | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/texas-shooting-abbott-roundtable.html | Texas Governor Gathers Leaders to Talk Gun Violence: â€šÃ„Â²What Are We Going to Do to Prevent This?â€šÃ„Â´ | False | By Dave Montgomery and Manny Fernandez | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/arts/23thank-you.html | Think You Always Say Thank You? Oh, Please | False | By Jennifer Schuessler | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/politics/congress-approves-right-to-try-experimental-drugs.html | Congress Approves Bill Giving Patients a â€šÃ„Â²Right to Tryâ€šÃ„Â´ Experimental Drugs | False | By Robert Pear | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/opinion/hamas-netanyahu-and-mother-nature.html | Hamas, Netanyahu and Mother Nature | False | By Thomas L. Friedman | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/obituaries/cardinal-daro-castrillon-hoyos-vatican-sexual-abuse-scandal.html | Cardinal Darâ´šâ€°o Castrillâ´šâ€°n Hoyos, Vatican Conservative, Dies at 88 | False | By Sam Roberts | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/politics/trump-abortion-limits.html | Trump Rule Would Bar Some Abortion Advice at Federally Funded Clinics | False | By Julie Hirschfeld Davis and Michael D. Shear | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/nyregion/brooklyn-synthetic-marijuana-overdose.html | Overdoses From â€šÃ„Â²Dangerous Batchâ€šÃ„Â´ of K2 Grows to 56 in Brooklyn | False | By Ashley Southall and Sean Piccoli | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-28 | https://www.nytimes.com/2018/05/22/opinion/predatory-colleges-students-devos.html | Predatory Colleges, Freed to Fleece Students | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/politics/michael-cohen-andrew-intrater.html | In Michael Cohenâ€šÃ„Â´s Rolodex, an Investor Tied to Russia Saw Pay Dirt | False | By Ben Protess, William K. Rashbaum and Mike McIntire | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/opinion/ebola-outbreak-trump.html | Ebola, Amnesia and Donald Trump | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-24 | https://www.nytimes.com/2018/05/22/opinion/confederate-monuments-indians-original-southerners.html | We Are the Original Southerners | False | By Malinda Maynor Lowery | 2018-07-12 | TX 8-579-395 |
| 2018-05-22 | 2018-05-23 | https://www.nytimes.com/2018/05/22/nyregion/10-days-left-but-no-decision-on-nycha-public-housing-monitor.html | 10 Days Left, but No Decision on Public Housing Monitor | False | By Luis Ferrâ´šÃ‚Â©-Sadurnâ´šâ€° | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/politics/kentucky-election-mcgrath.html | Amy McGrath, Once a Fighter Pilot, Wins Democratic Primary for Kentuckyâ€šÃ„Â´s 6th District | False | By Michael Tackett | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/22/sports/texans-cheerleader-lawsuit.html | Former Cheerleader Sues Houston Texans Over Pay and Treatment | False | By Juliet Macur | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/politics/white-house-sinkhole.html | Thereâ€šÃ„Â´s a Sinkhole at the White House. Blame the Swamp. (Really.) | False | By Maya Salam | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/22/arts/television/roseanne-season-finale-roseanne-barr.html | It Was â€šÃ„Â²Roseanneâ€šÃ„Â´ vs. â€šÃ„Â²Roseanne,â€šÃ„Â´ in a Polarizing Revival | False | By James Poniewozik | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/22/sports/jose-bautista-mets.html | Mets Add Jose Bautista, Hoping He Can Provide Right-Handed Pop | False | By Tyler Kepner | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/22/nyregion/new-jersey-bus-crash-license-suspended.html | School Bus Driver in Fatal New Jersey Crash Had License Suspended 14 Times | False | By Patrick McGeehan | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-26 | https://www.nytimes.com/2018/05/22/theater/tin-cat-shoes-review.html | Review: â€šÃ„Â²Tin Cat Shoes,â€šÃ„Â´ a Commentary on the Silliness of the System | False | By Ben Brantley | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/politics/white-house-informant-meeting-republicans-justice-department.html | White House Sets Meeting for Republican Lawmakers Over Informant | False | By Nicholas Fandos and Katie Benner | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/22/todayspaper/quotation-of-the-day-democrats-next-big-thing-government-guaranteed-jobs.html | Quotation of the Day: Democratsâ€šÃ„Ã´ Next Big Thing: Government-Guaranteed Jobs | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/politics/ryan-speaker-term-retire.html | Paul Ryanâ€šÃ„Ã´s Hold on Speakerâ€šÃ„Ã´s Job Is Tested by G.O.P. Infighting | False | By Sheryl Gay Stolberg, Thomas Kaplan and Nicholas Fandos | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/politics/georgia-primary-abrams-results.html | Stacey Abrams Wins Georgia Democratic Primary for Governor, Making History | False | By Jonathan Martin and Alexander Burns | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/22/us/gavin-grimm-transgender-bathrooms.html | Transgender Student in Bathroom Dispute Wins Court Ruling | False | By Matt Stevens | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/22/pageoneplus/corrections-may-23-2018.html | Corrections: May 23, 2018 | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/22/sports/golden-state-warriors-houston-rockets-nba-playoffs.html | Rockets Seize Momentum and End the Warriorsâ€šÃ„Ã´ Home Win Streak | False | By Benjamin Hoffman | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/22/obituaries/philip-roth-dead.html | Philip Roth, Towering Novelist Who Explored Lust, Jewish Life and America, Dies at 85 | False | By Charles McGrath | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/23/sports/cole-hamels-yankees-rangers.html | Cole Hamels Advertises Himself to the Yankees by Beating Them | False | By Billy Witz | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/23/arts/television/whats-on-tv-wednesday-the-split-and-black-panther.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²The Splitâ€šÃ„Ã´ and â€šÃ„Ã²Black Pantherâ€šÃ„Ã´ | False | By Gabe Cohn | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/23/opinion/will-foreign-activists-sway-irelands-abortion-vote.html | Will Foreign Activists Sway Irelandâ€šÃ„Ã´s Abortion Vote? | False | By Jochen Bittner | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/business/emmanuel-macron-france-technology.html | Macron Vowed to Make France a â€šÃ„Ã²Start-Up Nation.â€šÃ„Ã´ Is It Getting There? | False | By Liz Alderman | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/asia/china-space-moon.html | As America Looks Inward, China Looks to Outer Space | False | By Mike Ives | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/nyregion/the-elusive-baby-pigeon.html | The Elusive City Squab | False | By Keith Williams | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/magazine/letter-of-recommendation-drinking-at-lunch.html | Letter of Recommendation: Drinking at Lunch | False | By Adam Sternbergh | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/politics/house-republicans-rebellion-immigration.html | Usually Reliable and Cooperative, Centrist House Republicans Rebel | False | By Carl Hulse | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/nyregion/license-to-interfere.html | License to Interfere | False | By Joyce Wadler | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/books/review/president-mystery-thriller-detective.html | The Mystery Buffs in the White House | False | By Craig Fehrman | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/travel/leonard-bernstein-100-festivals-events.html | Celebrate 100 Years of Leonard Bernstein With These Festivals | False | By Shivani Vora | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/magazine/news-of-an-outrage-used-to-mean-something-very-very-different.html | News of an â€šÃ„Ã²Outrageâ€šÃ„Ã´ Used to Mean Something Very, Very Different | False | By ZZ Packer | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-29 | https://www.nytimes.com/2018/05/23/well/move/are-you-a-type-d-athlete-relax-and-ask-for-help.html | Are You a â€šÃ„Ã²Type Dâ€šÃ„Ã´ Athlete? Relax and Ask for Help | False | By Gretchen Reynolds | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/23/travel/five-places-to-shop-in-verona.html | Five Places to Shop in Verona | False | By Shivani Vora | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/23/magazine/how-to-collect-seashells.html | How to Collect Seashells | False | By Malia Wollan | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/23/arts/television/pose-ryan-murphy-janet-mock.html | Ryan Murphy and Janet Mock on â€šÃ„Ã²Pose,â€šÃ„Ã´ Diversity and Netflix | False | By Philip Galanes | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/27/magazine/the-risky-business-of-speaking-for-president-trump.html | The Risky Business of Speaking for President Trump | False | By Mark Leibovich | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/nyregion/mta-plan-andy-byford.html | New Transit Chiefâ€šÃ„Ã´s Rapid Plan: Faster, Better, Cheaper | False | By Jim Dwyer | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-29 | https://www.nytimes.com/2018/05/23/us/anti-trump-evangelicals-lynchburg.html | â€šÃ„Ã²This Is Not of Godâ€šÃ„Ã´: When Anti-Trump Evangelicals Confront Their Brethren | False | By Laurie Goodstein | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/sports/golf/european-tour-american-players.html | American Success on the European Tour | False | By Adam Schupak | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/sports/golf/tommy-fleetwood-european-pga-championship.html | Tommy Fleetwood Overcame the â€šÃ„Ã²Yips.â€šÃ„Ã´ Now, He Wants a European Tour PGA Championship Title. | False | By John Clarke | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/politics/election-results-georgia-kentucky-texas-arkansas.html | 5 Key Takeaways From Tuesdayâ€šÃ„Ã´s Primaries | False | By Alexander Burns and Jonathan Martin | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/travel/travel-national-parks-vacation.html | Theyâ€šÃ„Ã´ve Been to All 417 National Park Sites. How About You? | False | By Laura M. Holson | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/27/upshot/why-the-number-of-female-chief-executives-is-falling.html | The Number of Female Chief Executives Is Falling | False | By Claire Cain Miller | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/sports/golf/european-tour-pga-championship-players-to-watch.html | European Tour PGA Championship: Players to Watch | False | By Jeff Shain | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/middleeast/iran-missiles.html | Deep in the Desert, Iran Quietly Advances Missile Technology | False | By Max Fisher | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/nyregion/jeremys-south-street-seaport.html | Beers, Bras and Fried Seafood | False | By Shivani Vora | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/nyregion/in-new-jersey-a-3-million-bet-that-a-sports-bar-could-take-bets.html | How a New Jersey Sports Bar Made a $3 Million Bet and Won | False | By Nick Corasaniti | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/travel/fossil-hunting-lyme-regis-dorset-england.html | Searching for Dinosaurs in a Seaside English Town | False | By David Shaftel | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/technology/personaltech/what-you-should-look-for-europe-data-law.html | Getting a Flood of G.D.P.R.-Related Privacy Policy Updates? Read Them | False | By Brian X. Chen | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/realestate/living-in-brooklyn-heights-new-york.html | Brooklyn Heights: 19th-Century Streets and 21st-Century Changes | False | By Jan Benzel | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/asia/pakistan-santa-fe-texas-school-shooting-sabika-sheikh.html | Body of Pakistani Girl Killed in Texas School Shooting Is Returned Home | False | By Meher Ahmad and Maria Abi-Habib | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-28 | https://www.nytimes.com/2018/05/23/opinion/pope-francis-chile-bishops-sexual-abuse.html | The Pope Opens His Eyes to Abuse | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-25 | https://www.nytimes.com/2018/05/23/movies/rosita-ernst-lubitsch-film-restored.html | Ernst Lubitschâ€šÃ„Ã´s â€šÃ„Ã²Rositaâ€šÃ„Ã´ Is Back, Reconstructed and Looking Great | False | By J. Hoberman | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-25 | https://www.nytimes.com/2018/05/23/movies/mary-shelley-review-elle-fanning-frankenstein.html | Review: â€šÃ„Ã²Mary Shelleyâ€šÃ„Ã´ Twists Pain and Passion Into a Monster | False | By A.O. Scott | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/business/dealbook/dodd-frank-congress.html | Whatâ€šÃ„Ã´s Behind Comcastâ€šÃ„Ã´s Fox Announcement: DealBook Briefing | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/sports/larry-nassar-house-hearing.html | Congress Holds Hearing Into Sexual Abuse in Olympic Sports | False | By Juliet Macur | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/theater/can-dundar-we-are-arrested.html | Finding Drama in Solitary Confinement | False | By Jo Glanville | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/politics/trump-claims-spies-campaign.html | Trump Repeats Unconfirmed Claims of Campaign Spying | False | By Eileen Sullivan and Nicholas Fandos | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/books/philip-roth-appraisal.html | Philip Roth, a Born Spellbinder and Peerless Chronicler of Sex and Death | False | By Dwight Garner | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/asia/china-guangzhou-consulate.html | First Cuba, Now China? An American Falls Ill After â€šÃ„Ã²Abnormalâ€šÃ„Ã´ Sounds | False | By Chris Buckley and Gardiner Harris | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/technology/personaltech/a-wrinkle-in-time-keeping.html | A Wrinkle in Time Keeping | False | By J. D. Biersdorfer | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/realestate/1-million-homes-california-oregon-new-york-city.html | $1.3 Million Homes in Oregon, California and New York | False | By Julie Lasky | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/realestate/house-hunting-in-seville-spain.html | House Hunting in â€¦Â¶ Spain | False | By Kevin Brass | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/americas/pompeo-diplomats-expelled-venezuela.html | In Bitter Exchange, Pompeo Defends His Concerns for Diplomatsâ€šÃ„Â´ Security | False | By Gardiner Harris | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/europe/oxford-university-admissions.html | Oxford Lifts the Veil on Race, Wealth and Privilege | False | By Alan Cowell | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/sports/golden-state-warriors-houston-rockets.html | The Best Coach in the Bay Area Breaks Down the Warriorsâ€šÃ„Â´ Breakdown | False | By Scott Cacciola | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/africa/senegal-erosion-fisherman.html | â€šÃ„Â²Wrath of Coastal Erosionâ€šÃ„Â´ Is Devouring a Senegal Fishing Hub | False | By Aurelien Breeden | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/technology/personaltech/metrics-media.html | Metrics Are Everywhere in Media. Hereâ€šÃ„Â´s How They Help. | False | By Kathy Zhang | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/arts/television/julia-louis-dreyfus-mark-twain-prize-humor.html | Julia Louis-Dreyfus to Be Awarded Mark Twain Prize for Humor | False | By Sopan Deb | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/politics/fact-check-trump-clapper-campaign-spy.html | Trump Incorrectly Quotes James Clapper to Falsely Claim F.B.I. Spied on Campaign | False | By Linda Qiu | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/politics/stacey-abrams-georgia-governor-democrat.html | After Winning in Georgia, Stacey Abrams Says Sheâ€šÃ„Â´s â€šÃ„Â²Ready to Get to Workâ€šÃ„Â´ | False | By Astead W. Herndon | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/arts/music/popcast-r-kelly-jim-derogatis.html | Pursuing R. Kelly: The Reporter Who Never Gave Up | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/nyregion/nyc-subway.html | Ambitious Plan to Fix New York Subway Is Already Facing Obstacles | False | By Emma G. Fitzsimmons | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/arts/dance/new-york-city-ballet-searches-for-leader.html | City Ballet Just Beginning Rare Search for Leader | False | By Michael Cooper | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/style/spiderbands-resistance-fitness.html | The Resistance | False | By Katherine Rosman | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/arts/design/barbara-haskell-robert-indiana.html | Robert Indianaâ€šÃ„Â´s Best: A Mini Retrospective | False |  | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/movies/skyscraper-trailer-dwayne-johnson.html | Dwayne Johnson Climbs Higher in New â€šÃ„Â²Skyscraperâ€šÃ„Â´ Trailer | False | By Bruce Fretts | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/arts/design/robert-indiana-love-and-other-four-letter-words.html | â€šÃ„Â²LOVEâ€šÃ„Â´ and Other Four-Letter Words | False | By Brett Sokol | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/style/makeup-cosmetics-department-stores.html | How to Cure the Makeup Counter Blues | False | By Rachel Felder | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/sports/nfl-anthem-kneeling.html | Trump Supports N.F.L.â€šÃ„Â´s New National Anthem Policy | False | By Matthew Futterman and Victor Mather | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/sports/nfl-nike-fanatics.html | The N.F.L. and Nike Make Room for Fanatics | False | By Ken Belson | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/asia/north-korea-kim-jong-un-book.html | Book Explores Kim Jong-unâ€šÃ„Â´s Feelings About His Mother, and Other Family Tales | False | By Choe Sang-Hun | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/politics/travis-brenda-kentucky-teacher.html | Kentucky Math Teacher, Riding Wave of Public Anger, Defeats State House Majority Leader | False | By Matthew Haag | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/theater/carousel-broadway-sweater-costumes.html | A Good Yarn About Those â€šÃ„Â²Carouselâ€šÃ„Â´ Costumes | False | By Abby Ellin | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/europe/germany-school-vacations.html | Skipping School for Cheap Flights? You Could Be Fined in Germany | False | By Christopher F. Schuetze | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/politics/alex-jones-trump-sandy-hook.html | Truth in a Post-Truth Era: Sandy Hook Families Sue Alex Jones, Conspiracy Theorist | False | By Elizabeth Williamson | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/scratch-sniff-stamps-usps-frozen.html | Scratch and Sniff: The U.S.P.S. Wants You to Smell These Stamps | False | By Niraj Chokshi | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/sterling-brown-milwaukee-police-taser.html | Video of Sterling Brownâ€šÃ„Â´s Arrest Shows Milwaukee Police Using Stun Gun on N.B.A. Player | False | By Mitch Smith and Benjamin Hoffman | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/style/bdsm-kink-consent.html | The Boundary Between Abuse and B.D.S.M. | False | By Valeriya Safronova and Katie Van Syckle | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/politics/amy-mcgrath-kentucky.html | How Amy McGrath Went From Marine Fighter Pilot to Victorious Democrat | False | By Michael Tackett | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/books/review-mirage-factory-los-angeles-gary-krist.html | In â€šÃ„Â²The Mirage Factory,â€šÃ„Â´ a Thriving Los Angeles Born From Humble Beginnings | False | By Jennifer Szalai | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-06-05 | https://www.nytimes.com/2018/05/23/science/haramiyid-skull-utah.html | Big Discovery in a Tiny Mammal-Like Skull Found Under a Dinosaurâ€šÃ„Â´s Foot | False | By Nicholas St. Fleur | 2018-08-13 | TX 8-548-472 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/theater/andy-karl-pretty-woman-musical.html | Andy Karl Joins Cast of â€šÃ„Â²Pretty Womanâ€šÃ„Â´ Musical | False | By Michael Paulson | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/opinion/mideast-associated-press.html | Defending A.P.â€šÃ„Â´s Mideast Coverage | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/asia/pompeo-diplomats-china-cuba.html | Pompeo Says Mysterious Sickness Among Diplomats in Cuba Has Spread to China | False | By Gardiner Harris | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/opinion/refugees-united-states-policy.html | Refugees, Out in the Cold | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/europe/italy-government-conte-mattarella-five-star-lega.html | Italyâ€šÃ„Â´s Populists Get a Green Light to Govern, in New Threat to Europe | False | By Jason Horowitz | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/nyregion/how-subway-affect-commute-new-york-city.html | How the Proposed Subway Work Will Affect Your Commute | False | By Sarah Maslin Nir and Emma G. Fitzsimmons | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-29 | https://www.nytimes.com/2018/05/23/well/mind/how-nighttime-tablet-and-phone-use-disturbs-sleep.html | How Nighttime Tablet and Phone Use Disturbs Sleep | False | By Nicholas Bakalar | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/politics/irs-state-and-local-tax-deductions.html | I.R.S. Warns States Not to Circumvent State and Local Tax Cap | False | By Alan Rappeport and Jim Tankersley | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-26 | https://www.nytimes.com/2018/05/23/movies/mary-shelley-haifaa-al-mansour-saudi-arabia.html | A Pioneering Saudi Director on Her New Film, â€šÃ„Â²Mary Shelleyâ€šÃ„Â´ | False | By Alexandra Alter | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/opinion/nuclear-war.html | The Threat of Nuclear War | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-29 | https://www.nytimes.com/2018/05/23/well/eat/fish-fertility-babies-food-eat-love-sex.html | Is Fish the Food of Love, and Babies? | False | By Nicholas Bakalar | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/cyntoia-brown-clemency-hearing.html | Parole Board Is Divided on Cyntoia Brown, Trafficking Victim Serving Life Sentence for Murder | False | By Christine Hauser | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/climate/rice-global-warming.html | How More Carbon Dioxide Can Make Food Less Nutritious | False | By Brad Plumer | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/politics/jared-kushner-security-clearance.html | Jared Kushner Gets Security Clearance, Ending Swirl of Questions Over Delay | False | By Matt Apuzzo | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/style/james-veloria-vintage-shopping.html | Iâ€šÃ„Â´m About to Reveal a Secret Spot. Sorry Not Sorry. | False | By Katherine Bernard | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/business/fed-minutes-may-meeting.html | Fed Minutes Suggest Few Worries of Economy Overheating | False | By Jim Tankersley | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/style/memorial-day-weekend-shopping.html | Buy a Pretty Dress for Memorial Day Weekend Because Why Not? | False | By Hayley Phelan | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/opinion/fertility-rates.html | Whatâ€šÃ„Ã´s Behind the Declining Fertility Rate? | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/arts/television/fauda-netflix-review.html | Review: â€šÃ„Â²Faudaâ€šÃ„Â´ Returns on Netflix, Guns Blazing | False | By Mike Hale | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-25 | https://www.nytimes.com/2018/05/23/movies/the-gospel-according-to-andre-review-documentary.html | Review: â€šÃ„Â²The Gospel According to Andrâ€šÃ„©â€šÃ„Â´ Barely Scratches the Surface | False | By Jon Caramanica | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/business/media/trump-twitter-block.html | Trumpâ€šÃ„Ã´s Blocking of Twitter Users Is Unconstitutional, Judge Says | False | By John Herrman and Charlie Savage | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/style/a-brooklyn-sports-bar-without-a-home-team.html | A Brooklyn Sports Bar Without a Home Team | False | By Ben Detrick | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/business/energy-environment/offshore-wind-massachusetts.html | Massachusetts Gains Foothold in Offshore Wind Power, Long Ignored in U.S. | False | By Stanley Reed and Ivan Penn | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/arts/music/clairo-pretty-girl-diary-001.html | Clairoâ€šÃ„Ã´s â€šÃ„Â²Pretty Girlâ€šÃ„Â´ Went Viral. Then She Had to Prove Herself. | False | By Joe Coscarelli | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/middleeast/egypt-sisi-crackdown.html | As Sisi Silences Critics, Hopes Fade That Egyptâ€šÃ„Ã´s Crackdown Will Ease | False | By Declan Walsh and Nour Youssef | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/business/media/cbs-legal-war.html | Leslie Moonves and Shari Redstone Dig In for a Long Legal War at CBS | False | By John Koblin | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-26 | https://www.nytimes.com/2018/05/23/opinion/philip-roth-jewish-identity.html | The Liberation in Rothâ€šÃ„Ã´s American Berserk | False | By Roger Cohen | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/books/review/chris-offutt-country-dark.html | A Novel of Kentucky Noir, So Humane Itâ€šÃ„Ã´s Bathed in Light | False | By Smith Henderson | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/europe/italy-european-union.html | Italyâ€šÃ„Ã´s New Government Will Challenge the E.U. at Its Heart | False | By Steven Erlanger | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/europe/uk-yulia-skripal-poisoning.html | Yulia Skripal Describes â€šÃ„Â²Extremely Painfulâ€šÃ„Â´ Recovery From Poisoning | False | By Ellen Barry | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-27 | https://www.nytimes.com/2018/05/23/t-magazine/food/devonn-francis-yardy-nyc-hey-sis.html | How to Throw a Dinner Party Like a Performance Artist | False | By Antwaun Sargent | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-28 | https://www.nytimes.com/2018/05/23/opinion/congress-dodd-frank-banks.html | Is Congress Getting Nostalgic for Bank Failure? | False | By Bill Saporito | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/opinion/philip-roth.html | Philip Rothâ€šÃ„Ã´s Genius, and His Humanity | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-26 | https://www.nytimes.com/2018/05/23/sports/soccer/champions-league-liverpool.html | How an Italian Disco Hit Became Liverpoolâ€šÃ„Ã´s Champions League Anthem | False | By Rory Smith | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/asia/us-china-rimpac-military-exercise-tensions.html | U.S. Disinvites China From Military Exercise Amid Rising Tensions | False | By Helene Cooper | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/sports/national-anthem-nfl.html | N.F.L. Anthem Policy Bound to Please Only the N.F.L. | False | By Ken Belson | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/politics/fbi-going-dark-cellphones-total-overstated.html | F.B.I. Admits Overstating Locked Phone Problem, and Critics Pounce | False | By Charlie Savage | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/politics/lupe-valdez-texas-governor.html | Lupe Valdez Prepares to Face Greg Abbott in Texas: â€šÃ„Â²This Election Is Not Going to Be Boughtâ€šÃ„Â´ | False | By Christina Caron | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/europe/sweden-rape-consent-sex.html | Swedish Law Now Recognizes Sex Without Consent as Rape | False | By Christina Anderson | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-28 | https://www.nytimes.com/2018/05/23/us/memphis-airport.html | The Trouble With the Memphis Airport: No Crowds | False | By Alan Blinder | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/nyregion/republican-cuomo-molinaro-governor-ny.html | Republicans Choose Their Alternative to Gov. Cuomo: Marcus Molinaro | False | By Lisa W. Foderaro | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/books/pete-souza-shade-obama-trump.html | Pete Souzaâ€šÃ„Ã´s â€šÃ„Â²Shadeâ€šÃ„Â´ Adapts His Instagram Trolling Into Book Form | False | By Michael Gold | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/technology/uber-finds-profits-in-leaving-tough-overseas-markets.html | Uber Finds Profits in Leaving Tough Overseas Markets | False | By Daisuke Wakabayashi | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-26 | https://www.nytimes.com/2018/05/arts/television/arrested-development-netflix-interview-jeffrey-tambor.html | â€šÃ„Â²Arrested Developmentâ€šÃ„Â´: We Sat Down With the Cast. It Got Raw. | False | By Sopan Deb | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/business/banks-payday-lenders.html | Regulator Urges Banks to Compete With Payday Lenders | False | By Stacy Cowley and Emily Flitter | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/world/asia/turkey-lira-erdogan.html | Turkeyâ€šÃ„Ã´s Currency Plunges, Potentially Threatening Erdoganâ€šÃ„Ã´s Re-election Bid | False | By Carlotta Gall | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/opinion/philip-roth-toxic-masculinity.html | Philip Rothâ€šÃ„Ã´s â€šÃ„Â²Toxic Masculinityâ€šÃ„Â´ | False | By Sam Lipsyte | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/business/emerging-markets-investors.html | Emerging Markets Are Worrying Investors, Again | False | By Matt Phillips and Landon Thomas Jr. | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-28 | https://www.nytimes.com/2018/05/arts/music/shawn-mendes-review.html | Shawn Mendes Loses His Edge (Yes, He Had Edge) | False | By Jon Caramanica | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-25 | https://www.nytimes.com/2018/05/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Jason Farago, Martha Schwendener and Jillian Steinhauer | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/nyregion/cuomo-democrats-hillary-clinton.html | Cuomo Is Clear Choice of Convention Democrats and Hillary Clinton | False | By Jesse McKinley and Shane Goldmacher | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/obituaries/joan-wile-grandmothers-against-the-war-in-iraq-dies-at-86.html | Joan Wile, a Grandmother Against the War in Iraq, Dies at 86 | False | By Sam Roberts | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/nyregion/metropolitan-diary-blown-away.html | Blown Away | False | By Harold Karp | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/books/philip-roth-reader.html | A Philip Roth Reader | False | By Tina Jordan and Susan Ellingwood | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/nyregion/federal-inquiry-weinstein-stalking.html | Federal Inquiry Into Weinstein Expanded to Include Stalking | False | By Alan Feuer | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-25 | https://www.nytimes.com/2018/05/technology/apple-bmw-mercedes-volkswagen-driverless-cars.html | Apple, Spurned by Others, Signs Deal With Volkswagen for Driverless Cars | False | By Jack Nicas | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/us/politics/veterans-health-care.html | Senate Sends Major Overhaul of Veterans Health Care to Trump | False | By Nicholas Fandos | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/world/middleeast/saudi-women-drivers-arrests.html | Saudis Toughen Crackdown, Blunting Good Publicity Over Letting Women Drive | False | By David D. Kirkpatrick | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/your-money/public-service-loan-forgiveness-apply.html | How to Apply for the Public Service Loan Forgiveness Fix-It Fund | False | By Ron Lieber | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/us/georgia-assault-billion-dollars.html | Woman Who Was Raped as a Teenager Is Awarded $1 Billion in Damages | False | By Daniel Victor | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-25 | https://www.nytimes.com/2018/05/theater/peace-for-mary-frances-review.html | Review: Will Death Never Come in â€šÃ„Â²Peace for Mary Francesâ€šÃ„Â²? | False | By Jesse Green | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/theater/review-beast-in-the-jungle-vineyard-theater.html | Review: Dirty Dancing to Henry James in â€šÃ„Â²The Beast in the Jungleâ€šÃ„Â´ | False | By Ben Brantley | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/obituaries/luis-posada-carriles-castro-foe-dies-at-90.html | Luis Posada Carriles, Who Waged Quest to Oust Castro, Dies at 90 | False | By Frances Robles | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-23 | 2018-05-23 | https://www.nytimes.com/2018/05/23/us/politics/trump-immigration-gangs.html | Trump, Visiting Epicenter of MS-13 Killings, Demands Tougher Immigration Laws | False | By Liz Robbins and Michael D. Shear | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/business/trump-tariffs-foreign-autos.html | Trump Initiates Trade Inquiry That Could Lead to Tariffs on Foreign Cars | False | By Ana Swanson | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/nyregion/philip-roth-newark.html | Philip Rothâ€šÃ‚Â´s Newark, the Hometown He Never Really Left | False | By Joseph Berger | 2018-07-12 | TX 8-579-395 |
| 2018-05-23 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/women-firefighters-fairfax.html | â€šÃ‚Â²They Canâ€šÃ‚Â´t Ignore Us Anymoreâ€šÃ‚Â´: Female Firefighters Allege Culture of Discrimination | False | By Sabrina Tavernise | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/23/books/david-sedaris-calypso.html | David Sedaris Leaves His Audiences Weeping. And Still Wanting More. | False | By Sarah Lyall | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/georgia-governor-stacey-abrams.html | There Are Two Georgias. One Just Made History. | False | By Richard Fausset and Alan Blinder | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/business/gun-exports-trump.html | A Bid to Increase Gun Exports, Stalled After Sandy Hook, Moves Ahead | False | By Tiffany Hsu and John Ismay | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/us/southern-baptist-seminary-leader-removed.html | Southern Baptist Leader Removed as Seminary President for Remarks on Women | False | By Amy Harmon | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/nyregion/democratic-convention-cuomo-de-blasio.html | Clinton, Biden and Cuomo Star in Democratic Convention. But Whereâ€šÃ‚Â´s de Blasio? | False | By Jeffery C. Mays | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/opinion/nfl-protest-trump-anthem.html | The N.F.L. Kneels to Trump | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/opinion/philip-roths-earth-moving-prose.html | Philip Rothâ€šÃ‚Â´s Earth-Moving Prose | False | By Brent Staples | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/opinion/texas-shooting-guns.html | 10 Modest Steps to Cut Gun Violence | False | By Nicholas Kristof | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/sports/sports-gambling-regulation.html | States Are Pushing to Keep Federal Regulation Out of Sports Gambling | False | By James Glanz | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/opinion/how-trump-gets-into-your-bed.html | How Trump Gets Into Your Bed | False | By Gail Collins | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/todayspaper/quotation-of-the-day-opioid-crisis-compels-new-york-to-look-north-for-answers.html | Quotation of the Day: Opioid Crisis Compels New York to Look North for Answers | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/world/asia/north-korea-trump-pence-summit.html | North Korea, Calling Pence Remarks â€šÃ‚Â²Ignorant and Stupid,â€šÃ‚Â´ Issues New Warning on Summit | False | By Choe Sang-Hun | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/pageoneplus/corrections-may-24-2018.html | Corrections: May 24, 2018 | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/business/media/twitter-trump-block.html | Blocked by Trump: Twitter Users Sound Off on Being Barred | False | By Maya Salam | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/business/canada-china-aecon-block.html | Canada Blocks Chinese Takeover on Security Concerns | False | By Alexandra Stevenson | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/arts/margo-martindale-on-the-americans-and-life-as-an-esteemed-character-actress.html | Margo Martindale on â€šÃ‚Â²The Americansâ€šÃ‚Â´ and Life as an â€šÃ‚Â²Esteemed Character Actressâ€šÃ‚Â´ | False | By Jeremy Egner | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/23/sports/rangers-yankees.html | Rangers Overpower Yankees and End Their Series Winning Streak | False | By Billy Witz | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/23/world/europe/lisbon-portugal-revival.html | Lisbon Is Thriving. But at What Price for Those Who Live There? | False | By Raphael Minder | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/23/us/ricky-boyd-savannah-officers-not-charged.html | Grand Jury Declines to Indict Officers in Police Killing of Ricky Boyd | False | By Jacey Fortin | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-26 | https://www.nytimes.com/2018/05/24/arts/what-if-women-ruled-the-world-volksbuehne.html | Imagining a World Ruled by Women | False | By A.J. Goldmann | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/24/arts/television/whats-on-tv-thursday-fauda-and-the-hobbit-the-desolation-of-smaug.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Â²Faudaâ€šÃ„Â´ and â€šÃ„Â²The Hobbit: The Desolation of Smaugâ€šÃ„Â´ | False | By Gabe Cohn | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/24/style/andre-leon-talley-documentary.html | Andrä´sÃ© Leon Talleyâ€šÃ„Â´s Next Act | False | By Vanessa Friedman | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/business/dealbook/deutsche-bank-jobs.html | Deutsche Bank to Cut 7,000 Jobs | False | By Prashant S. Rao | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/movies/uncle-drew-movie-kyrie-irving.html | â€šÃ„Â²Uncle Drewâ€šÃ„Â´: Branding Vehicle or Feature Film? Yes | False | By Sopan Deb | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/business/elon-musk-tesla-twitter-media.html | Why Is Elon Musk Attacking the Media? We Explain. (Also, Give Us a Good Rating!) | False | By Matt Stevens | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/middleeast/american-commandos-russian-mercenaries-syria.html | How a 4-Hour Battle Between Russian Mercenaries and U.S. Commandos Unfolded in Syria | False | By Thomas Gibbons-Neff | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/california-primary-election-rules-system.html | Hereâ€šÃ„Ã´s How Californiaâ€šÃ„Ã´s â€šÃ„Â²Jungle Primaryâ€šÃ„Â´ System Works | False | By Adam Nagourney | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/books/review/lauren-groff-by-the-book.html | Lauren Groff: By the Book | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/climate/sports-stadiums-environment.html | Sports Stadiums Help Lead the Way Toward Greener Architecture | False | By Ken Belson | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/design/architecture-floating-houses.html | These Houses Have the Ultimate Water View | False | By Sam Lubell | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/travel/alastair-bonnett-geography-interview.html | Why Old Enclaves and New Islands Matter to Travelers | False | By Elaine Glusac | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/nyregion/cynthia-nixon-cuomo-governor-ny.html | As Balloons Drop for Cuomo, Nixon Works a Tough Convention Crowd | False | By Shane Goldmacher and Jesse McKinley | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/nyregion/jimi-hendrix-lenny-kravitz-and-their-mutual-friend.html | Jimi Hendrix, Lenny Kravitz and Their Mutual Friend | False | By Vincent M. Mallozzi | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/design/venice-architecture-biennale.html | Creators of Architectural Exhibits Reach To the Cosmos for Inspiration | False | By Ted Loos | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/travel/choosing-hotel-tips.html | 6 Tips to Book the Best Hotel for You | False | By Shivani Vora | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/design/kulapat-yantrasast-architect.html | The Architect Kulapat Yantrasast Loves â€šÃ„Â²Making Good Spacesâ€šÃ„Â´ | False | By Ted Loos | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/books/review/tessa-fontaine-electric-woman.html | When a Stroke Felled Her Mother, This Author Ran Away to the Circus | False | By Rachel Khong | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/design/jacques-herzog-pierre-de-meuron-architects.html | Designing Buildings That Speak to the World | False | By Rebecca Schmid | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/realestate/harlem-apartment-with-counter-space.html | The First Priority: Counter Space | False | By Joyce Cohen | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-06-03 | https://www.nytimes.com/2018/05/24/travel/what-to-do-chattanooga.html | 36 Hours in Chattanooga | False | By Colleen Creamer | 2018-08-13 | TX 8-548-472 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/asia/trump-xi-jinping-north-korea.html | Canceling of Trump-Kim Meeting Shakes Asia but Could Help China | False | By Jane Perlez | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/asia/north-korea-shuts-nuclear-test-site.html | North Koreaâ€šÃ„Ã´s Big Moment Is Upended by Trump | False | By Choe Sang-Hun | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/business/dealbook/elon-musk-media.html | Elon Musk Declares War on the Media: DealBook Briefing | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/movies/les-parents-terribles-review.html | Review: â€šÃ„Â²Les Parents Terribles,â€šÃ„Â´ From Jean Cocteau, in a New Restoration | False | By Glenn Kenny | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/movies/the-misandrists-review.html | Review: â€šÃ‚Â²The Misandristsâ€šÃ‚Â' Makes a Mockery of Matriarchies and Patriarchies Alike | False | By Teo Bugbee | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/movies/in-darkness-review-natalie-dormer.html | Review: â€šÃ‚Â²In Darknessâ€šÃ‚Â' Finds a Blind Pianist Wrapped Up in a Murder | False | By Ken Jaworowski | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/movies/feral-review.html | Review: Deep in the Woods, Something â€šÃ‚Â²Feralâ€šÃ‚Â' Stirs | False | By Jeannette Catsoulis | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/movies/how-to-talk-to-girls-at-parties-review.html | Review: An Alien Teaches a Teenage Punk â€šÃ‚Â²How to Talk to Girls at Partiesâ€šÃ‚Â' | False | By Jeannette Catsoulis | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/movies/who-we-are-now-review.html | Review: In â€šÃ‚Â²Who We Are Now,â€šÃ‚Â' Chaotic Lives Intersect | False | By Glenn Kenny | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/movies/summer-1993-review.html | Review: A Young Orphan Finds a New Home in â€šÃ‚Â²Summer 1993â€šÃ‚Â' | False | By Jeannette Catsoulis | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/sports/hockey/david-quinn-rangers-boston-university.html | David Quinn Comes to the Rangers With a Gift for Developing Young Players | False | By Neal E. Boudette | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/technology/personaltech/curing-the-full-up-tablet-blues.html | Curing the Full-Up Tablet Blues | False | By J. D. Biersdorfer | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/realestate/homes-for-sale-in-southport-connecticut-and-wall-township-new-jersey.html | Homes for Sale in Connecticut and New Jersey | False | Reported by Jill P. Capuzzo and Lisa Prevost | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | Reported by C. J. Hughes | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/sports/mike-dantoni-houston-rockets-nba-playoffs.html | Mike Dâ€šÃ‚Â'Antoni Lost the Mustache, and Found Himself | False | By Marc Stein | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/kim-davis-kentucky.html | A Kentucky Town Votes Against a Culture War Rematch | False | By Campbell Robertson | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/realestate/manhattans-most-expensive-condos.html | Manhattanâ€šÃ‚Â's Most Expensive Condos | False | By Michael Kolomatsky | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/music/new-york-philharmonic-berio-sinfonia-bychkov.html | A Revolutionary â€šÃ‚Â²Sinfoniaâ€šÃ‚Â' Returns to the Philharmonic | False | By James R. Oestreich | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/television/arrested-development-jason-bateman-apologizes-jessica-walter-jeffrey-tambor.html | Jason Bateman Apologizes to Jessica Walter Over Jeffrey Tambor Comments | False | By Sopan Deb | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/asia/north-korea-trump-summit.html | Trump Pulls Out of North Korea Summit Meeting With Kim Jong-un | False | By Mark Landler | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/realestate/a-prewar-buildings-history-becomes-an-amenity.html | A Prewar Buildingâ€šÃ‚Â's History Becomes an Amenity | False | By Tim McKeough | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/asia/read-trumps-letter-to-kim-jong-un.html | Trumpâ€šÃ‚Â's Letter to Kim Canceling North Korea Summit Meeting, Annotated | False | By David E. Sanger | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/europe/sweden-olof-palme-killing.html | Was the Killer of Swedenâ€šÃ‚Â's Leader in 1986 Under Investigatorsâ€šÃ‚Â' Noses All This Time? | False | By Christina Anderson and Alan Cowell | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/24/world/americas/brazil-wind-energy.html | â€šÃ‚Â²This Noise That Never Stopsâ€šÃ‚Â': Wind Farms Come to Brazilâ€šÃ‚Â's Atlantic Coast | False | Photographs and Text by Dado Galdieri | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/things-to-do-in-nyc.html | Fun Things to Do in Ridgewood and Williamsburg | False | By Margot Boyer-Dry and Tejal Rao | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/europe/russia-malaysia-airlines-ukraine-missile.html | Russian Military Supplied Missile That Shot Down Malaysian Jet, Prosecutors Say | False | By Andrew E. Kramer | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-24 | https://www.nytimes.com/2018/05/24/magazine/what-does-it-mean-to-look-at-this.html | What Does It Mean to Look at This? | False | By Teju Cole | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/magazine/poem-tamir-rice.html | Poem: Tamir Rice | False | By Sean Thomas Dougherty | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/magazine/readers-respond-to-the-5-13-2018-issue.html | Readers Respond to the 5.13.2018 Issue | False | By The New York Times Magazine | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/theater/a-harry-potter-newbie-on-cursed-child-broadway.html | Who Is Neville Longbottom, and Why Should I Care? A Potter Newbie on That Broadway Show | False | By Elisabeth Vincentelli | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/magazine/judge-john-hodgman-on-turtle-tomatoes.html | Judge John Hodgman on Turtle Tomatoes | False | By John Hodgman | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/theater/harry-potter-cursed-child-book-editors.html | How â€šÃ„Â²Cursed Childâ€šÃ„Â´ Puts Parenting at the Center of the Potterverse | False | By Pamela Paul, Maria Russo and Michael Paulson | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/border-patrol-shooting-woman.html | Border Patrol Agent Kills Woman Who Crossed Into Texas Illegally, Authorities Say | False | By Matthew Haag | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-30 | https://www.nytimes.com/2018/05/24/dining/rangoon-spoon-gravesend-review.html | Burmese Cuisine, a New York Rarity, at Rangoon Spoon | False | By Ligaya Mishan | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/us/visionaries-change-the-world.html | Visionaries With the Courage to Change the World | False | By Kerry Hannon | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/us/leading-the-way-in-the-fight-for-human-rights.html | Leading the Way in the Fight for Human Rights | False | By Alina Tugend | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/technology/when-passion-and-technology-meet.html | When Passion and Technology Meet | False | By Lauren Smiley | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/science/taking-on-climate-change.html | Taking On Climate Change | False | By Tatiana Schlossberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/science/using-medicine-and-science-to-improve-the-quality-of-life.html | Using Medicine and Science to Improve the Quality of Life | False | By Karen Weintraub | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/arts/creativity-that-comes-from-the-heart-and-lives-in-the-memory.html | Creativity That Comes From the Heart and Lives in the Memory | False | By Ted Loos | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-26 | https://www.nytimes.com/2018/05/24/opinion/conservatives-fail-the-nfls-free-speech-test.html | Conservatives Fail the N.F.L.â€šÃ„Â´s Free Speech Test | False | By David French | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/business/inventing-new-ways-to-solve-old-problems.html | Inventing New Ways to Solve Old Problems | False | By Ann Carrns | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/politics/fbi-informant-russia-congress-briefings.html | Trumpâ€šÃ„Â´s Lawyer and Chief of Staff Appear at Briefings on F.B.I.â€šÃ„Â´s Russia Informant | False | By Nicholas Fandos and Katie Benner | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/okeeffes-hawaii-paintings.html | Oâ€šÃ„Â´Keeffeâ€šÃ„Â´s Paradise, Lost and Found | False | By William L Hamilton | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/style/workplace-touching-harassment.html | It Was Just a Pat on the Back! | False | By Philip Galanes | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/nyregion/remembering-scott-joplin.html | The Forgotten Entertainer Rag | False | By Alex Vadukul | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/sports/jack-johnson-pardon-trump.html | Trump Pardons Jack Johnson, Heavyweight Boxing Champion | False | By John Eligon and Michael D. Shear | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/movies/the-color-of-pomegranates-sergei-parajanov.html | In â€šÃ„Â²The Color of Pomegranates,â€šÃ„Â´ the Cinema of the Cryptic | False | By J. Hoberman | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/opinion/north-korea-trump-kim-summit.html | Aboard Trumpâ€šÃ„Â´s Terrifying North Korea Roller Coaster | False | By Nicholas Kristof | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/fashion/weddings/why-were-the-royal-exes-at-prince-harry-and-meghan-markles-wedding.html | Why Were the Royal Exes at Prince Harry and Meghan Markleâ€šÃ„Â´s Wedding? | False | By Alyson Krueger | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-30 | https://www.nytimes.com/2018/05/24/dining/drinks/spanish-wine-comando-g.html | Reviving Ancient Spanish Vineyards, Building New Traditions | False | By Eric Asimov | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-26 | https://www.nytimes.com/2018/05/24/briefing/week-in-good-news-royal-wedding-ex-convicts-ice-cream.html | The Week in Good News: The Royal Wedding, Ex-Convicts With Green Thumbs, Ice Cream | False | By Des Shoe | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/politics/fact-check-trump-clapper-spying-fbi-wrong.html | Trump Repeats Claim That James Clapper â€šÃ„Ã²Admittedâ€šÃ„Ã´ to Campaign Spying. Itâ€šÃ„Ã´s Still Wrong. | False | By Linda Qiu | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/health/migraines-headaches-treatments.html | Is It a Migraine? Many Patients Donâ€šÃ„Ã´t Realize What Causes Their Suffering | False | By Gina Kolata | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/europe/british-soldier-parachute-murder.html | Attempted Murder by Parachute? British Soldier Convicted in Sabotage Case | False | By Alan Cowell | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/sports/max-scherzer-washington-nationals.html | Why Max Scherzer Is the Perfect Pitcher for This Baseball Era | False | By Tyler Kepner | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/climate/hurricane-season-2018.html | Hurricane Seasonâ€šÃ„Ã´s Around the Corner. Hereâ€šÃ„Ã´s What to Expect. | False | By John Schwartz | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/sports/lebron-james-cleveland-cavaliers.html | LeBron James and the Twilight of the Cavaliers | False | By Michael Powell | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/technology/twitter-political-ad-restrictions.html | Facebook and Twitter Plan New Ways to Regulate Political Ads | False | By Nellie Bowles and Sheera Frenkel | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/style/i-also-went-to-the-royal-wedding.html | I Also Went to the Royal Wedding | False | By Caity Weaver | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/technology/uber-autonomous-car-ntsb-investigation.html | Emergency Braking Was Disabled When Self-Driving Uber Killed Woman, Report Says | False | By Daisuke Wakabayashi | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/nyregion/a-sip-of-wine-a-palette-of-paintand-thefamilydog.html | A Sip of Wine, a Palette of Paint â€šÃ„Ã® and Thou | False | By Alix Strauss | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-28 | https://www.nytimes.com/2018/05/24/theater/ding-dong-its-the-ocean-review.html | Review: In â€šÃ„Ã²Ding Dong Itâ€šÃ„Ã´s the Ocean,â€šÃ„Ã´ Seas Rise and a Party Crashes | False | By Alexis Soloski | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/asia/taiwan-burkina-faso-diplomatic-relations.html | Burkina Faso Cuts Ties With Taiwan, Dealing It Another Blow | False | By Chris Horton | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/business/energy-environment/eu-gas-gazprom.html | E.U. Settles With Russiaâ€šÃ„Ã´s Gazprom Over Antitrust Charges | False | By Stanley Reed and Milan Schreuer | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/sports/major-league-baseball-study.html | M.L.B. Hired Scientists to Explain Why Home Runs Have Surged. They Couldnâ€šÃ„Ã´t. | False | By David Waldstein | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-06-05 | https://www.nytimes.com/2018/05/24/science/northern-white-rhinoceros-resurrecting.html | Scientists See Promise in Resurrecting These Rhinos That Are Nearly Extinct | False | By Steph Yin | 2018-08-13 | TX 8-548-472 |
| 2018-05-24 | 2018-05-26 | https://www.nytimes.com/2018/05/24/arts/television/the-tale-hbo-review.html | Speak, Memory: The Haunting Memoir of â€šÃ„Ã²The Taleâ€šÃ„Ã´ | False | By Margaret Lyons | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-26 | https://www.nytimes.com/2018/05/24/books/philip-roth-jewish-education.html | What Philip Roth Taught Me About Being an American Jew | False | By Taffy Brodesser-Akner | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-06-05 | https://www.nytimes.com/2018/05/24/science/coyotes-americas-spread.html | Coyotes Conquered North America. Now Theyâ€šÃ„Ã´re Heading South. | False | By JoAnna Klein | 2018-08-13 | TX 8-548-472 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/design/stuart-davis-paul-kasmin.html | Another Side of Stuart Davis, the Black and White, to Go on Display | False | By Hilarie M. Sheets | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/opinion/metal-detectors-schools.html | Metal Detectors in Schools | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/sports/jack-johnson-racism.html | Missed in Coverage of Jack Johnson, the Racism Around Him | False | By John Eligon and Brandon K. Thorp | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/opinion/abortion-gag-rule.html | Domestic Gag Rule on Abortion | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-26 | https://www.nytimes.com/2018/05/24/nyregion/nyc-erosion-rockaways-beach-closed.html | City Studied Rockaway Erosion, Found No Issue. Then It Closed the Beach. | False | By J. David Goodman | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/nyregion/cuomos-so-called-womens-party.html | Cuomoâ€šÃ„Ã´s So-Called Womenâ€šÃ„Ã´s Party | False | By Ginia Bellafante | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/watching/tv-shows-netflix-streaming.html | Where Are Your Favorite Shows Streaming Now? | False | By Judy Berman | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/television/picnic-at-hanging-rock-amazon-review.html | Review: Taking Another Spooky Hike Up â€šÃ„Â²Hanging Rockâ€šÃ„Â´ | False | By Mike Hale | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/opinion/trump-north-korea.html | Trumpâ€šÃ„Â´s Cancellation of the North Korea Talks | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/moses-farrow-woody-allen-dylan-abuse.html | Moses Farrow Defends Woody Allen, and His Family Pushes Back | False | By Laura M. Holson | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/nyregion/nj-school-bus-crash-homicide.html | School Bus Driver Charged With Homicide After Deadly Crash | False | By Patrick McGeehan | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/opinion/sunday/interracial-marriage-trump-mourning.html | Mourning My White Husband in the Age of Trump | False | By Erin Aubry Kaplan | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/books/review/erin-entrada-kelly-you-go-first.html | In a Newbery Medalistâ€šÃ„Â´s Latest Novel, Friends Find Solace in Words | False | By Meg Wolitzer | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-26 | https://www.nytimes.com/2018/05/24/sports/autoracing/monaco-grand-prix-f1.html | For Formula One, So Far, So Interesting | False | By Ian Parkes | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/music/neko-case-interview-hell-on.html | How Neko Case Finally Unleashed Her Feminist Rage | False | By Joe Coscarelli | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-26 | https://www.nytimes.com/2018/05/24/sports/autoracing/red-bull-monaco-grand-prix.html | Red Bullâ€šÃ„Â´s Floating Palace in Monacoâ€šÃ„Â´s Harbor | False | By Ian Parkes | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-26 | https://www.nytimes.com/2018/05/24/sports/autoracing/daniel-ricciardo-red-bull-f1.html | Daniel Ricciardo, Mr. Smiley, Bares His Teeth on the Track | False | By Ian Parkes | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-26 | https://www.nytimes.com/2018/05/24/sports/autoracing/grid-girls-f1.html | Grid Girls Are Out of Formula One. Or Are They? | False | By Kate Walker | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-26 | https://www.nytimes.com/2018/05/24/sports/autoracing/f1-simulators.html | Simulators: The Guinea Pigs of F1 | False | By Kate Walker | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/asia/pakistan-tribal-areas-rights.html | Pakistan to Give Equal Rights to Millions in Tribal Areas, Ending a British Legacy | False | By Salman Masood | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/opinion/nfl-crackdown-player-protests.html | The N.F.L.â€šÃ„Â´s Crackdown on Player Protests | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/nyregion/harvey-weinstein-arrest-new-york.html | Harvey Weinstein Will Be Arrested and Charged With Rape, Officials Say | False | By James C. McKinley Jr., Benjamin Mueller and William K. Rashbaum | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/movies/morgan-freeman-sexual-harassment.html | Morgan Freeman Is Accused of Sexual Harassment by Several Women | False | By Sopan Deb and Brooks Barnes | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/business/ford-mustang-american-icon.html | â€šÃ„Â²Mustang Means Freedomâ€šÃ„Â´: Why Ford Is Saving an American Icon | False | By James B. Stewart | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/gamers-swatting-charges.html | 3 Men Face Federal Charges in Fatal â€šÃ„Â²Swattingâ€šÃ„Â´ Prank | False | By Niraj Chokshi | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/sports/alex-ovechkin-stanley-cup.html | Scratch Ovechkin Off the â€šÃ„Â²Greatest Players Never to Reach the Finalsâ€šÃ„Â´ List | False | By Benjamin Hoffman | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/europe/ireland-abortion-voters.html | Irish Expats Travel Home to Vote on Abortion Referendum | False | By Matthew Haag | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/health/ebola-vaccine-congo.html | New Ebola Tactics Raise Hope but May Sow Confusion | False | By Donald G. McNeil Jr. | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/asia/trump-kim-jong-un.html | On-Again, Off-Again: The Turbulent Relationship of Trump and Kim Jong-un | False | By Mikayla Bouchard | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/politics/mark-inch-kushner-sessions-federal-prisons.html | Turf War Between Kushner and Sessions Drove Federal Prisons Director to Quit | False | By Glenn Thrush and Danielle Ivory | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Kasia Pilat | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/theater/whats-new-in-nyc-theater.html | 14 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/design/art-and-museums-in-nyc-this-week.html | 22 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/dance/dance-in-nyc-this-week.html | 10 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/music/classical-music-in-nyc-this-week.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/obituaries/laszlo-tabori-long-distance-running-coach-dies-at-86.html | Laszlo Tabori, Celebrated Hungarian Runner Who Bolted to U.S., Dies at 86 | False | By Frank Litsky | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/obituaries/dave-garcia-mlb-manager-minor-leagues-dies-at-97.html | Dave García, M.L.B. Manager and Minor League Mainstay, Dies at 97 | False | By Richard Sandomir | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/lens/new-york-puerto-rican-social-clubs.html | Where Everybody Knows Your Nombre | False | By David Gonzalez | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/style/everyone-poops.html | If You Think the Poop Emoji Is Gross, Donâ€šÃ„Â´t Read This | False | By Joanne Kaufman | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/asia/trumps-gamble-hits-reality-check-in-north-korea-negotiations.html | Trumpâ€šÃ„Â´s Negotiating Playbook Faced Test in North Korea | False | By David E. Sanger | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/sports/trump-jack-johnson-pardon-transcript.html | Trump Pardoning Jack Johnson: The Official Transcript From the Oval Office | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/watching/killing-eve-what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/insider/rent-stabilized-apartment-landlord-control.html | Investigating Mega-Landlords in New York? Use Mega-Spreadsheets. | False | By Kim Barker | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/nyregion/about-nyc-job-fair-minimum-wage.html | Ready and Willing, for $13 an Hour or Whatever | False | By Jim Dwyer | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/television/the-fourth-estate-review.html | Review: â€šÃ„Â²The Fourth Estateâ€šÃ„Â´ Is a Competent but Incomplete Peek Inside The Times | False | By Maureen Ryan | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/nyregion/robert-durst-wife-lawsuit.html | Did Robert Durst Kill His Wife? An Investigatorâ€šÃ„Â´s Letter May Shed Light | False | By Charles V. Bagli | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/politics/pompeo-trump-business-interests.html | Pompeo Flashes Temper Over Question on Trump Business Interests | False | By Gardiner Harris | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-28 | https://www.nytimes.com/2018/05/24/nyregion/metropolitan-diary-a-bow-on-sixth-avenue.html | A Bow on Sixth Avenue | False | By Camille Minichino | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/design/history-refused-to-die-review-outsider-art-met-museum.html | At the Met, a Riveting Testament to Those Once Neglected | False | By Roberta Smith | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/nyregion/nyc-subway-byford-cuomo-deblasio.html | The $19 Billion Question: Will Cuomo Support the Subway Plan? | False | By Emma G. Fitzsimmons | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/technology/europe-gdpr-privacy.html | G.D.P.R., a New Privacy Law, Makes Europe Worldâ€šÃ„Â´s Leading Tech Watchdog | False | By Adam Satariano | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/sports/justify-breeding-rights-coolmore-farm.html | Justifyâ€šÃ„Â´s Breeding Rights Are Said to Be Sold to Coolmore for $60 Million | False | By Melissa Hoppert and Joe Drape | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-26 | https://www.nytimes.com/2018/05/24/science/grizzly-bears-wyoming-hunt.html | Grizzly Bears Can Now Be Hunted Near Yellowstone After Wyoming Vote | False | By Jim Robbins | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/nyregion/former-oyster-bay-supervisor-found-not-guilty-of-all-charges.html | Former Oyster Bay Supervisor Found Not Guilty of All Charges | False | By Colin Moynihan and Arielle Dollinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/politics/trump-crackdown-student-visas.html | Trumpâ€šÃ„Ã´s Crackdown on Students Who Overstay Visas Rattles Higher Education | False | By Erica L. Green | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/opinion/trump-kim-north-korea-summit-letter.html | How Trump Got Outplayed on North Korea | False | By Lindsey Ford | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/politics/trump-zte-china.html | Trump Mulls Options on ZTE as Congress Tries to Force Tough Penalty | False | By Alan Rappeport | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/opinion/trump-cancels-korea-summit.html | The Off-Again Meeting With North Korea | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/politics/trump-auto-tariffs-trade.html | Potential Auto Tariffs Prompt Warnings From Industry and Allies | False | By Ana Swanson and Jim Tankersley | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/opinion/turkey-trump-erdogan.html | Turmoil for Turkeyâ€šÃ„Ã´s Trump | False | By Paul Krugman | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/opinion/that-moon-colony-will-be-a-reality-sooner-than-you-think.html | That Moon Colony Will Be a Reality Sooner Than You Think | False | By Wilbur Ross | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-27 | https://www.nytimes.com/2018/05/24/opinion/sunday/politics-distorts-judgment.html | Would You Go to a Republican Doctor? | False | By Tali Sharot and Cass R. Sunstein | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/movies/solo-a-star-wars-story-what-do-critics-say-what-do-you-say.html | â€šÃ„Ã²Solo: A Star Wars Storyâ€šÃ„Ã´: What Do Critics Say? What Do You Say? | False | By Stephanie Goodman | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-28 | https://www.nytimes.com/2018/05/24/obituaries/faith-whittlesey-conservative-voice-and-reagan-aide-dies-at-79.html | Faith Whittlesey, Conservative Voice and Reagan Aide, Dies at 79 | False | By Sam Roberts | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/middleeast/be-very-careful-conversation-cited-to-link-qatar-to-hack-of-gop-donor.html | â€šÃ„Ã²Be Very Carefulâ€šÃ„Ã´: Conversation Cited to Link Qatar to Hack of G.O.P. Donor | False | By David D. Kirkpatrick | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/arts/design/was-robert-indianas-last-sculpture-this-homage-to-the-brat.html | Was Robert Indianaâ€šÃ„Ã´s Last Sculpture This Homage to the Bratwurst? | False | By Graham Bowley and Murray Carpenter | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/nyregion/de-blasio-emails.html | Mayor de Blasioâ€šÃ„Ã´s Emails, Uncensored and Unforgiving | False | By J. David Goodman and Jeffery C. Mays | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/sports/tennis/french-open-draw-serena-williams.html | An Unseeded Serena Williams Looms in the French Open Draw | False | By Ben Rothenberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/harvey-weinstein-charges.html | Harvey Weinsteinâ€šÃ„Ã´s Arrest Comes After Monthslong Downward Spiral | False | By Maya Salam | 2018-07-12 | TX 8-579-395 |
| 2018-05-24 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/asia/north-korea-trump-reconsider.html | North Korea Says It Will Give Trump â€šÃ„Ã²Time and Opportunityâ€šÃ„Ã´ to Reconsider | False | By Choe Sang-Hun | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/25/opinion/trump-tom-wolfe-philip-roth.html | Donald Trumpâ€šÃ„Ã´s Magical Fantasy World | False | By David Brooks | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/25/us/politics/republicans-democrats-coalition-trump.html | Concerned by Trump, Some Republicans Quietly Align With Democrats | False | By Kenneth P. Vogel | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/25/us/santa-fe-shooting-students-parkland.html | â€šÃ„Ã²How Not to Get Too Sadâ€šÃ„Ã´: Santa Fe Students Turn to Parkland for Advice | False | By Jess Bidgood | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/25/opinion/supreme-court-workers-payment.html | The Supreme Court Sticks It to Workers, Again | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/25/us/politics/medal-of-honor-slabinski-trump.html | As Former SEAL Receives Medal of Honor, a Controversy Is Reignited | False | By Emily Cochrane | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/25/sports/nicolas-kicker-match-fixing.html | Nicolâ€šÃ‚Â°s Kicker Becomes Highest-Ranked Player Convicted of Match-Fixing | False | By Ben Rothenberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/25/todayspaper/quotation-of-the-day-presidents-gamble-hits-a-reality-check.html | Quotation of the Day: Presidentâ€šÃ„Ã´s Gamble Hits a Reality Check | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/opinion/populists-rome-five-star-movement.html | The Populists Take Rome | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/25/us/boston-globe-newsroom.html | Boston Globe Finds Itself Uncomfortably in the News | False | By Katharine Q. Seelye | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/24/pageoneplus/corrections-may-25-2018.html | Corrections: May 25, 2018 | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/24/us/san-francisco-shooting-officer-charge.html | No Charges for San Francisco Officers in Deaths of 2 Knife-Wielding Men | False | By Jacey Fortin and Maya Salam | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/24/sports/fifa-softbank.html | In Fine Print of $25 Billion Offer, a Bid for a Stake in FIFAâ€š Ã‚´s Business | False | By Tariq Panja | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/europe/scotland-woman-bound-work.html | Woman Says She Was Bound, Gagged and Bullied at Work in Scotland | False | By Yonette Joseph | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/24/world/europe/ireland-abortion-referendum.html | Ireland Abortion Vote: â€šÃ‚²Itâ€šÃ‚´s Not a Manâ€šÃ‚´s Issue,â€šÃ‚´ but Male Turnout Is Crucial | False | By Kimiko de Freytas-Tamura | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/fashion/weddings/they-were-in-love-they-were-the-last-to-know.html | They Were in Love. They Were the Last to Know. | False | By Alexis Cheung | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/style/modern-love-means-never-having-to-say-anything.html | Love Means Never Having to Say â€šÃ‚¶ Anything | False | By Jamison Hill | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/25/world/americas/explosion-mississauga-ontario-canada.html | Two Sought in Bombing at Indian Restaurant in Ontario | False | By Catherine Porter and Dan Bilefsky | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/25/sports/mets-find-a-blueprint-to-win-without-power.html | Mets Find a Blueprint to Win Without Power | False | By James Wagner | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/25/arts/television/whats-on-tv-friday-picnic-at-hanging-rock-and-ibiza.html | Whatâ€šÃ‚´s on TV Friday: â€šÃ‚²Picnic at Hanging Rockâ€šÃ‚´ and â€šÃ‚²Ibizaâ€šÃ‚´ | False | By Gabe Cohn | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/technology/ireland-abortion-vote-facebook-google.html | Irelandâ€šÃ‚´s Abortion Referendum Becomes a Test for Facebook and Google | False | By Adam Satariano | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/25/sports/nba-playoffs-rockets-warriors.html | N.B.A. Playoffs: Eric Gordon Emerges and Gives Rockets an Edge | False | By Field Level Media | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/25/world/australia/aboriginal-youth-juveniles-jail-report.html | Aboriginal Youth Are Disproportionately Jailed, Report Finds | False | By Adella Beaini | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/world/asia/malaysia-najib-mahathir-abductions.html | In Malaysia, Calls for New Leaders to Revisit Old Abductions and Deaths | False | By Richard C. Paddock | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/arts/design/venices-architecture-biennale-the-vatican.html | The Most Surprising Entry in Veniceâ€šÃ‚´s Architecture Biennale? The Vaticanâ€šÃ‚´s | False | By Elisabetta Povoledo | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/world/asia/china-taiwan-identity-xi-jinping.html | China Tries to Erase Taiwan, One Ally (and Website) at a Time | False | By Steven Lee Myers and Chris Horton | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/books/review/walter-kempowski-all-for-nothing.html | 750,000 Germans Fled East Prussia in 1945. A Novelist Imagines One Familyâ€šÃ‚´s Exodus. | False | By Corinna da Fonseca-Wollheim | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/books/review/animals-horses-jellyfish-new-books.html | Wild Animals Gallop, Swim and Scamper Their Way Through These Books | False | By Vicki Constantine Croke | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/books/review/truman-capote-tina-brown.html | Notes From the Book Review Archives | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/books/review/optimistic-decade-heather-abel.html | In the Colorado Desert, a Debut Novelist Finds a Metaphor for Israel and Palestine | False | By Zoe Greenberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/books/review/silicon-valley-live-work-work-work-die-corey-pein.html | The Fate of Most Silicon Valley Drones: â€šÃ‚²Live Work Work Work Dieâ€šÃ‚´ | False | By Nikil Saval | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-06-03 | https://www.nytimes.com/2018/05/25/books/review/dorothea-benton-frank-by-invitation-only-best-sellers.html | â€šÃ‚²Iâ€šÃ‚´m the One You Want to Sit Next to When Things Are Dullâ€šÃ‚´ | False | By Tina Jordan | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/nyregion/orthodox-jewish-divorce-custody-ny.html | When Living Your Truth Can Mean Losing Your Children | False | By Sharon Otterman | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/books/review/francois-rene-de-chateaubriand-memoirs-biography.html | The French Revolution Made Him an Exile, and a Writer | False | By Alan Riding | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/world/americas/nicaragua-uprising-government.html | 1893: Uprising in Nicaragua | False | By The International Herald Tribune | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/books/review/katherine-applegate-endling-the-last.html | In Katherine Applegateâ€šÃ„Ã´s New Fantasy Novel, Extinction Is Imminent | False | By Laurel Snyder | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/magazine/new-sentences-from-lydia-kieslings-what-does-being-pregnant-feel-like.html | New Sentences: From Lydia Kieslingâ€šÃ„Ã´s â€šÃ„Ã²What Does Being Pregnant Feel Like?â€šÃ„Ã´ | False | By Sam Anderson | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/books/review/new-paperbacks-hillbilly-elegy.html | New in Paperback: â€šÃ„Ã²Hillbilly Elegy,â€šÃ„Ã´ â€šÃ„Ã²Compassâ€šÃ„Ã´ | False | By Joumana Khatib | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-28 | https://www.nytimes.com/2018/05/25/upshot/have-you-ever-seen-someone-get-killed.html | Have You Ever Seen Someone Be Killed? | False | By Emily Badger | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/us/overdoses-murder-crime-police.html | Youâ€šÃ„Ã´re Not a Drug Dealer? Hereâ€šÃ„Ã´s Why the Police Might Disagree | False | By Rosa Goldensohn | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-29 | https://www.nytimes.com/2018/05/25/well/live/is-shingles-contagious.html | Is Shingles Contagious? | False | By Roni Caryn Rabin | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/business/top-ceo-pay-packages.html | Six C.E.O. Pay Packages That Explain Soaring Executive Compensation | False | By David Gelles | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/arts/music/frank-martin-spoleto-festival.html | Interest Grows in a Master of Choral Mystery and Power | False | By Barbara Jepson | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/travel/walking-tours.html | Seeing a City the Old-Fashioned Way: One Step at a Time | False | By Stephanie Rosenbloom | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/business/highest-paid-ceos-2017.html | Want to Make Money Like a C.E.O.? Work for 275 Years | False | By David Gelles | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/books/review/david-sedaris-calypso.html | David Sedaris Has a New Essay Collection. It Changed Alan Cummingâ€šÃ„Ã´s Whole Worldview. | False | By Alan Cumming | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/books/review/truman-capote-in-cold-blood.html | The Sensational Rise and Fall of Truman Capote | False | By Edward Sorel | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/books/review/michael-koryta-how-it-happened.html | Missing Bodies, Missing Killers, Deadly Missed Opportunities | False | By Marilyn Stasio | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/us/drug-overdose-prosecution-crime.html | They Shared Drugs. Someone Died. Does That Make Them Killers? | False | By Rosa Goldensohn | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/nyregion/sunday-routine-neel-iyer.html | How Neel Iyer, Hot-Shot Speller, Spends His Sundays | False | By John Leland | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/business/how-student-debt-can-ruin-home-buying-dreams.html | How Student Debt Can Ruin Home Buying Dreams | False | By Natalie Kitroeff | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-29 | https://www.nytimes.com/2018/05/25/opinion/saudi-arabia-salman-womens-rights.html | Reform in Reverse in Saudi Arabia | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/opinion/america-first-trump-jobs-fail.html | America Last: Trumpâ€šÃ„Ã´s Attack on the Amazon Job Machine | False | By Timothy Egan | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/opinion/sunday/philip-roth-jewish-women-new-jersey.html | What Philip Roth Didnâ€šÃ„Ã´t Know About Women Could Fill a Book | False | By Dara Horn | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-30 | https://www.nytimes.com/2018/05/25/arts/design/judith-leiber-gerson-leiber-collection-reopens.html | The Leibers Are Gone. But Their Bling Is Back. | False | By Warren Strugatch | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/business/dealbook/ceo-pay-walmart.html | T-Mobile Turns to Corey Lewandowski for Sprint Merger: DealBook Briefing | False | | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/business/media/europe-privacy-gdpr-us.html | U.S. News Outlets Block European Readers Over New Privacy Rules | False | By Adam Satariano | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/world/europe/france-animal-rights-foie-gras.html | Scorned, Animal Rights Advocates in France Intensify Guerrilla Tactics | False | By Elian Peltier | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/nyregion/harvey-weinstein-arrested.html | Arrested on Rape Charges, Weinstein Posts $1 Million Bail | False | By Benjamin Mueller and Alan Feuer | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/arts/summerstage-shakespeare-in-the-park.html | This Week: Kicking Off SummerStage and Shakespeare in the Park | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/world/europe/netherlands-australia-russia-mh17.html | Russia â€šÃ„Â³Accountableâ€šÃ„Â´ for Downed Airliner, Australia and Netherlands Say | False | By Alan Cowell | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-29 | https://www.nytimes.com/2018/05/25/health/fetal-bone-marrow-transplant.html | Five Blood Transfusions, One Bone Marrow Transplant â€šÃ„Â® All Before Birth | False | By Denise Grady | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-28 | https://www.nytimes.com/2018/05/25/technology/week-in-tech-gdpr.html | Ceciliaâ€šÃ„Â´s Week in Tech: Itâ€šÃ„Â´s G.D.P.R. Day! | False | By Cecilia Kang | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/realestate/how-hard-can-it-be-to-grow-a-garden.html | How Hard Can It Be to Grow a Garden? | False | By Ronda Kaysen | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/technology/personaltech/decoding-windows-error-messages.html | Decoding Windows Error Messages | False | By J. D. Biersdorfer | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/sports/tennis/jelena-ostapenko-latvia-french-open.html | Jelena Ostapenko Returns to the French Open a Hero at Home in Latvia | False | By Christopher Clarey | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/world/europe/spain-rajoy-corruption.html | Rajoy Government in Spain Is Threatened by Verdicts in Corruption Case | False | By Raphael Minder | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/theater/chazz-palminteri-bronx-tale-musical.html | Chazz Palminteri Is Singing. Sonny Would Tell You to Listen. | False | By Sopan Deb | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/business/economy/energy-tax-break.html | Tax Break, or Kickback? Energy Benefit Becomes a Lightning Rod | False | By Patricia Cohen | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/realestate/a-blockchain-building-in-bushwick.html | A Blockchain Building in Bushwick | False | By Stuart Miller | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/world/asia/trump-summit-north-korea.html | Trump Says North Korea Summit May Be Rescheduled | False | By Mark Landler and David E. Sanger | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/us/politics/michael-cohen-viktor-vekselberg-trump-tower.html | At Trump Tower, Michael Cohen and Oligarch Discussed Russian Relations | False | By William K. Rashbaum, Ben Protess and Mike McIntire | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/movies/jim-parsons-a-kid-like-jake.html | Jim Parsons Takes a Break From Sheldon to Play 'Dad' | False | By Kathryn Shattuck | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/realestate/new-rentals-prospect-lefferts-gardens.html | New Rentals Coming to Prospect-Lefferts Gardens | False | By C. J. Hughes | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/arts/music/charles-wuorinen-brokeback-mountain-city-opera.html | He Has Fans, Fame and an Acclaimed â€šÃ„Â³Brokeback Mountainâ€šÃ„Â´ Opera. So Why Is Charles Wuorinen So Cranky? | False | By William Robin | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/25/world/canada/louise-penny-murder-mystery-novels.html | An Affable Canadian Author With a Penchant for Murder | False | By Dan Bilefsky | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-06-10 | https://www.nytimes.com/2018/05/25/theater/fatherland-simon-stephens-karl-hyde-scott-graham.html | Journeys Home to Find the Meaning of Fatherhood | False | By Andrzej Lukowski | 2018-08-13 | TX 8-548-472 |
| 2018-05-25 | 2018-05-30 | https://www.nytimes.com/2018/05/25/dining/strawberry-icebox-cake-recipe.html | An Icebox Cake Casts Its Spell on Strawberries | False | By Melissa Clark | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/business/economy/california-single-payer.html | Single-Payer Health Care in California: Hereâ€šÃ„Â´s What It Would Take | False | By Patricia Cohen and Reed Abelson | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/sports/houston-rockets-golden-state-warriors.html | One Smart Coach: How Are the Rockets Getting Away With All That Dribbling? | False | By Scott Cacciola | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/us/noblesville-indiana-shooting.html | Indiana School Shooting: Teacher and Student Wounded; Gunman Detained | False | By Mitch Smith | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/nyregion/nyc-subway-train-delays.html | Train Delays, the New Subway Plan and the Perception of Time | False | By Andy Newman | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/us/weinstein-arrest-reactions-women.html | Rose McGowan and Other Harvey Weinstein Accusers React: â€˜We Got Youâ€™ | False | By Maya Salam and Melena Ryzik | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/books/review/army-of-none-paul-scharre.html | Fighting Wars Past, Present and Future | False | By Thomas E. Ricks | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/dining/ken-friedman-april-bloomfield-restaurants.html | The Spotted Pig Restaurant Empire Is Fracturing | False | By Julia Moskin and Kim Severson | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/us/politics/fact-check-false-trump-democrats-north-korea-ms13.html | Trump Distorts Democratsâ€™ Positions on North Korea and MS-13 | False | By Linda Qiu | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/opinion/sunday/meat-antibiotics-organic-farming.html | Antibiotics in Meat Could Be Damaging Our Guts | False | By William D. Cohan | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/your-money/529-college-savings-plans.html | Free Tickets. Money. College Savings Plans Try to Stir Up Interest. | False | By Ann Carrns | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/us/politics/trump-trade-zte.html | Trump Administration Plans to Revive ZTE, Prompting Backlash | False | By Ana Swanson | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/business/dealbook/pepsico-bare-foods.html | PepsiCo to Acquire the Fruit and Veggie Snack Maker Bare Foods | False | By Julie Creswell | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/arts/music/dave-burrell-archie-shepp-vision-festival.html | Jazz Giants Dave Burrell and Archie Shepp Retrace Their Five-Decade History | False | By Giovanni Russonello | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/us/rachel-dolezal-welfare-fraud.html | Rachel Dolezal, Who Pretended to Be Black, Is Charged With Welfare Fraud | False | By Matthew Haag | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/us/kendra-ross-cult-trafficking-case.html | Woman Trafficked by Cult Is Awarded $8 Million: â€˜They Took My Childhoodâ€™ | False | By Christine Hauser | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/us/politics/trump-naval-academy-annapolis-commencement.html | Trump Tells Naval Academy Graduates America Is â€˜Respected Againâ€™ | False | By Michael D. Shear | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/arts/music/playlist-pusha-t-jennifer-lopez-diplo-george-clinton.html | The Playlist: George Clinton Reunites With Parliament, and 13 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/arts/music/review-new-york-philharmonic-berio-sinfonia.html | Review: The Philharmonic Points a Trippy Kaleidoscope at the Past | False | By Zachary Woolfe | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-30 | https://www.nytimes.com/2018/05/25/dining/chicken-wings-recipe.html | Lemony Chicken Wings, Soaring Above the Rest | False | By David Tanis | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/books/review/david-sedaris-calypso-interview.html | David Sedaris on â€˜Calypsoâ€™ | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/25/arts/dance/google-martha-graham-dance-company.html | In the Dance Lab With Martha Graham | False | By Gia Kourlas | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/arts/music/happy-error-the-week-in-classical-music.html | Happy Error: The Week in Classical Music | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/sports/sergio-romo-tampa-bay-rays-aj-pollock.html | A Reliever Gets a Gameâ€™s First Three Outs, and Then Some Backlash | False | By Tyler Kepner | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/sports/baseball/yankees-ohtani-angels.html | Shohei Ohtani Is a Perfect Fit. Just Not in New York. | False | By Billy Witz | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/business/what-advertising-history-says-about-the-future-of-fake-news.html | What Advertising History Says About the Future of Fake News | False | By Austan Goolsbee | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/world/canada/louise-penny-ecrivaine.html | Une aimable auteure canadienne avec un penchant pour le meurtre | False | Dan Bilefsky | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-31 | https://www.nytimes.com/2018/05/25/books/ramadan-books-muslim-authors.html | During Ramadan, Read These 3 Books by Muslim Authors | False | By Concepciã³n de Leã³n | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/opinion/north-korea-trump.html | In Korea, Confounded by Trump | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-06-09 | https://www.nytimes.com/2018/05/reader-center/racial-stereotypes.html | 9 People Reveal a Time They Racially Stereotyped a Stranger | False | By Nicole Phillip | 2018-08-13 | TX 8-548-472 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/opinion/sandy-hook-alex-jones.html | Alex Jonesâ€™â€™s â€™Vileâ€™â€™ Denial of Sandy Hook | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-28 | https://www.nytimes.com/2018/05/25/arts/television/hair-live-nbc.html | â€™Hair Live!â€™ Is Coming to NBC in 2019 | False | By Peter Libbey | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/opinion/trump-mueller.html | The Media Spotlight on Trump and Mueller | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/opinion/editorials/rockaway-beach-new-york.html | Save the Peopleâ€™â€™s Beach at Rockaway | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-30 | https://www.nytimes.com/2018/05/25/arts/design/art-market-african-american-art.html | Auction Buyers Are Catching on to African-American Art | False | By Scott Reyburn | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-24 | https://www.nytimes.com/2018/05/25/insider/a-crash-course-in-kink.html | A Crash Course in Kink | False | By Katie Van Syckle | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/arts/television/killing-eve-sandra-oh.html | â€™Killing Eveâ€™â€™: The Showrunner and Stars on the Love Story Behind the Sleeper Hit | False | By Judy Berman | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/jobs/your-job-is-more-intense-your-pay-and-title-havent-kept-up.html | Your Job Is More Intense. Your Pay and Title Havenâ€™â€™t Kept Up. | False | By Rob Walker | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/sports/players-to-watch-french-open.html | Players to Watch at the French Open | False | By Geoff Macdonald | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/us/hawaii-volcano-housing.html | Hawaiiâ€™â€™s Volcano Country, Where Land Is Cheap and the Living Is Risky | False | By Simon Romero | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/business/amazon-alexa-conversation-shared-echo.html | Is Alexa Listening? Amazon Echo Sent Out Recording of Coupleâ€™â€™s Conversation | False | By Niraj Chokshi | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-28 | https://www.nytimes.com/2018/05/25/sports/tennis/feliciano-lopez-roger-federer-french-open.html | Heâ€™â€™s Just as Good as Roger Federer, in One Category, at Least | False | By Christopher Clarey | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-30 | https://www.nytimes.com/2018/05/25/dining/una-pizza-napoletana-new-york.html | Una Pizza Napoletana Returns to New York, With an Assist | False | By Peter Meehan | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-29 | https://www.nytimes.com/2018/05/25/arts/music/asap-rocky-sothebys-testing.html | At Sothebyâ€™â€™s, ASAP Rocky Breaks Out of the Box | False | By Jon Caramanica and Krista Schlueter | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/arts/design/philippe-vergne-resigns-museum-of-contemporary-art-los-angeles.html | Philippe Vergne Resigns as Director of Museum of Contemporary Art in Los Angeles | False | By Jori Finkel | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/business/energy-environment/oil-gasoline-prices-drivers.html | Oil Prices Reverse Their Rise, and Drivers May See Relief | False | By Clifford Krauss and Stanley Reed | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/movies/morgan-freeman-harassment.html | Visa Stops Morgan Freeman Commercials After Sexual Harassment Report | False | By Sopan Deb | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/nyregion/weinstein-case-legal-explainer.html | The Case Against Harvey Weinstein, Explained | False | By Al Baker and James C. McKinley Jr. | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/business/tequila-mexico-women.html | Her Father Loved Tequila. Now She Runs a Company That Makes It. | False | By Valeriya Safronova | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-29 | https://www.nytimes.com/2018/05/25/opinion/jack-johnson-pardon-trump.html | Trumpâ€™â€™s Pardon of Jack Johnson, a â€™Con Jobâ€™â€™ | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/business/how-a-guitar-maker-started-rocking-back-in-the-ussr.html | How a Guitar Maker Started Rocking, Back in the U.S.S.R. | False | By Perry Garfinkel | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/opinion/sunday/baby-tripadvisor.html | Baby TripAdvisor | False | By Rosemary Counter | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-29 | https://www.nytimes.com/2018/05/25/science/wrapping-paper-curl.html | Straight Talk on Why Wrapping Paper Curls | False | By C. Claiborne Ray | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/world/europe/putin-france-japan-trump.html | Hosted by Putin, Leaders of France and Japan Castigate Trump | False | By Ivan Nechepurenko and Andrew E. Kramer | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/world/americas/colombia-uribe-drugs.html | Cables Contain Claims Former Colombian Leader Is Tied to Drug Traffickers | False | By Nicholas Casey | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/your-money/watch-investment-auction.html | An Investment on Your Wrist | False | By Paul Sullivan | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/us/politics/fact-check-trump-naval-academy-speech.html | 3 False Claims From Trumpâ€šÃ„Ã´s Naval Academy Speech | False | By Linda Qiu | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/obituaries/michael-goldstein-publicist-who-started-soho-weekly-news-dies-at-79.html | Michael Goldstein, Publicist Who Started SoHo Weekly News, Dies at 79 | False | By Vincent M. Mallozzi | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/movies/future-world-review.html | Review: â€šÃ„Â²Future World,â€šÃ„Â´ With James Franco, Is Present-Tense Wretchedness | False | By Glenn Kenny | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/sports/tennis/french-open-clay-courts.html | Masters of the Courts | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/business/economy/trump-federal-workers.html | Trump Moves to Ease the Firing of Federal Workers | False | By Noam Scheiber | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-29 | https://www.nytimes.com/2018/05/25/obituaries/glenn-snoddy-96-accidental-inventor-of-the-fuzz-tone-dies.html | Glenn Snoddy, 96, Accidental Inventor of the Fuzz Tone, Dies | False | By Bill Friskics-Warren | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/world/europe/ireland-abortion-referendum-explainer.html | Understanding Irelandâ€šÃ„Ã´s Vote on Whether to Keep Its Abortion Ban | False | By Kimiko de Freytas-Tamura and Megan Specia | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-29 | https://www.nytimes.com/2018/05/25/health/elderly-guns-suicide-dementia.html | In Elderly Hands, Firearms Can Be Even Deadlier | False | By Paula Span | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/us/politics/banks-gun-sales-republicans.html | Banks Tried to Curb Gun Sales. Now Republicans Are Trying to Stop Them. | False | By Alan Rappeport | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/sports/tennis/petra-kvitova-french-open.html | Petra Kvitova Enters French Open With a Little More Peace of Mind | False | By Ben Rothenberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/nyregion/emails-de-blasio-nyc.html | As Emails Reveal His Grievances and Grudges, de Blasio Doubles Down | False | By J. David Goodman and Jeffery C. Mays | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/25/business/dealbook/review-in-praise-of-wasting-time-speaks-ominously-of-a-digital-grid.html | Review: â€šÃ„Â²In Praise of Wasting Timeâ€šÃ„Â´ Speaks Ominously of a Digital â€šÃ„Â²Gridâ€šÃ„Â´ | False | By Jonathan A. Knee | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/arts/design/robert-indiana-leaves-28-million-dollar-estate.html | Robert Indiana, Artist at the Center of a Legal Fight, Left an Estate Worth $28 Million | False | By Murray Carpenter | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/us/politics/here-are-the-biggest-stories-in-american-politics-this-week.html | Here Are the Biggest Stories in American Politics This Week | False | By Emily Cochrane | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/world/europe/uffizi-florence-mafia-card-player.html | Florenceâ€šÃ„Ã´s Answer to Mafia Violence: A Paintingâ€šÃ„Ã´s Loving Restoration | False | By Gaia Pianigiani | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-06-01 | https://www.nytimes.com/2018/05/25/arts/design/8-outdoor-art-installations-in-new-york-to-get-excited-about.html | 8 Outdoor Art Installations in New York to Get Excited About | False | By Daniel McDermon | 2018-08-13 | TX 8-548-472 |
| 2018-05-25 | 2018-05-27 | https://www.nytimes.com/2018/05/25/sports/danica-patrick-indy-500-final.html | What Will Danica Patrick Do After Racing? | False | By Dave Caldwell | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/sports/greg-bird-yankees.html | Greg Bird Is Rejoining the Yankees, Carrying Yet Another Bat | False | By Billy Witz | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/opinion/are-we-really-still-calling-this-shirt-a-wife-beater.html | Are We Really Still Calling This Shirt a â€šÃ„Â²Wife Beaterâ€šÃ„Â²? | False | By Moises Velasquez-Manoff | 2018-07-12 | TX 8-579-395 |
| 2018-05-25 | 2018-05-26 | https://www.nytimes.com/2018/05/25/todayspaper/quotation-of-the-day-they-used-drugs-with-friends-then-came-murder-charges.html | Quotation of the Day: They Used Drugs With Friends. Next Came Murder Charges. | False | | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-25 | 2018-05-25 | https://www.nytimes.com/2018/05/25/world/asia/trump-kim-korea-asia.html | Trumpâ€šÃ‚Â´s On-Again, Off-Again Summit Style Unnerves Asian Allies | False | By Motoko Rich | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-30 | https://www.nytimes.com/2018/05/25/theater/review-the-hollower-liza-birkenmeier.html | Review: More Than the Couples Are Odd in â€šÃ‚Â²The Hollowerâ€šÃ‚Â´ | False | By Elisabeth Vincentelli | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-26 | https://www.nytimes.com/2018/05/25/obituaries/angelo-falcon-advocate-for-latinos-in-new-york-dies-at-66.html | Angelo Falcã´šÃ‰‰n, Advocate for Latinos in New York, Dies at 66 | False | By Frances Robles | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-26 | https://www.nytimes.com/2018/05/25/opinion/scott-pruitt-betsy-devos.html | Whoâ€šÃ‚Â´s the Worst for the Holidays? | False | By Gail Collins | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-26 | https://www.nytimes.com/2018/05/25/opinion/elon-musk-tesla.html | Elon Musk, the Donald of Silicon Valley | False | By Bret Stephens | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-26 | https://www.nytimes.com/2018/05/25/nyregion/metoo-accusers-harvey-weinstein.html | Weinstein in Handcuffs Is a â€šÃ‚Â²Start to Justiceâ€šÃ‚Â´ for His Accusers | False | By Melena Ryzik | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-26 | https://www.nytimes.com/2018/05/25/us/sterling-brown-video-milwaukee-police.html | Sterling Brown Arrest Fallout: 3 Officers Are Suspended | False | By Louis Lucero II | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-26 | https://www.nytimes.com/2018/05/25/us/nxivm-nikias-tyndall.html | U.S.C. President Agrees to Step Down Over Scandal Involving Gynecologist | False | By Jennifer Medina | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-26 | https://www.nytimes.com/2018/05/25/world/canada/kensington-market-toronto-canada-letter.html | Keeping Bohemian as Real Estate Prices Soar: The Canada Letter | False | By Ian Austen | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-26 | https://www.nytimes.com/2018/05/25/pageoneplus/corrections-may-26-2018.html | Corrections: May 26, 2018 | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-26 | https://www.nytimes.com/2018/05/25/crosswords/daily-puzzle-2018-05-26.html | Itâ€šÃ‚Â´s Perfect | False | By Caitlin Lovinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-26 | https://www.nytimes.com/2018/05/25/sports/baseball/mets-brewers.html | Mets Lose on a Walk-Off Walk | False | By James Wagner | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/world/asia/kim-summit-trump.html | Keeping Summit Hopes Alive Suggests Kim Jong-un May Need a Deal | False | By Choe Sang-Hun | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-26 | https://www.nytimes.com/2018/05/26/arts/television/whats-on-tv-saturday-the-tale-and-from-here-to-eternity.html | Whatâ€šÃ‚Â´s on TV Saturday: â€šÃ‚Â²The Taleâ€šÃ‚Â´ and â€šÃ‚Â²From Here to Eternityâ€šÃ‚Â´ | False | By Sara Aridi | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-28 | https://www.nytimes.com/2018/05/26/books/stig-abell-times-literary-supplement-editor.html | A Scrappy Makeover for a Tweedy Literary Fixture | False | By Dwight Garner | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/us/chicago-police-surveillance.html | Can 30,000 Cameras Help Solve Chicagoâ€šÃ‚Â´s Crime Problem? | False | By Timothy Williams | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/travel/monarch-omaha-steakhouse-restaurant-review.html | An Omaha Restaurant Redefining the Steakhouse Experience | False | By Kathryn Oâ€šÃ‚Â´Shea-Evans | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/world/asia/afghanistan-widow-brothers.html | She Married 3 Brothers in Family Torn by War | False | By Rod Nordland | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/business/gender-pay-gap-boston.html | How Boston Is Trying to Close the Gender Pay Gap | False | By Anna Louie Sussman | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/style/woody-harrelson.html | Woody Harrelson, Rogue Number One | False | By Alex Williams | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/style/morocco-break-dancing.html | Moroccoâ€šÃ‚Â´s D.I.Y. Dance Crews | False | By Yassine Alaoui Ismaili, Aida Alami and Eve Lyons | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/business/trailers-movie-award.html | The Envelope, Please. And Make It Quick. | False | By Danny Hakim | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/world/asia/korea-kim-jong-un-summit-meeting.html | North Korea Willing to Talk About â€šÃ‚Â²Complete Denuclearizationâ€šÃ‚Â´ | False | By Choe Sang-Hun | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/world/asia/burkina-faso-china-taiwan.html | After Snubbing Taiwan, Burkina Faso Establishes Diplomatic Ties With China | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/us/politics/criminal-justice-overhaul-prison-bill.html | Why Some Senators Who Want a Criminal Justice Overhaul Oppose a Prisons Bill | False | By Carl Hulse | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/us/reparations-happy-hour-portland.html | â€šÃ„Â²Reparations Happy Hourâ€šÃ„Â´ Invites White People to Pay for Drinks | False | By Daniel Victor | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/world/americas/american-citizen-held-in-venezuela-released-trump-announces.html | Joshua Holt, an American Held in a Venezuelan Jail for 2 Years, Is Back in the U.S. | False | By Michael D. Shear and Nicholas Casey | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/realestate/how-new-york-water-tanks-work.html | Where Do High-Rises Hide Their Water Tanks? | False | By Ronda Kaysen | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/sports/hockey/vegas-golden-knights-washington-capitals-stanley-cup.html | Vegas? D.C.? Lord Stanley Would Be Baffled | False | By Eric Zweig | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/us/politics/california-primary-house.html | Democrats Go All-Out to Avoid Disaster in California House Races | False | By Jonathan Martin | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/movies/kate-mckinnon-trevor-jackson-movie-dates.html | The Joy! The Embarrassment! Stars Remember Dates at the Movies | False | By Kathryn Shattuck | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/world/americas/el-salvador-el-mazote-massacre.html | Survivors of Massacre Ask: â€šÃ„Â²Why Did They Have to Kill Those Children?â€šÃ„Â´ | False | By Elisabeth Malkin | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/fashion/weddings/first-came-the-resume-then-the-text.html | First Came the Rā́šÃ©sumā́šÃ©, Then the Text | False | By Nina Reyes | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-06-03 | https://www.nytimes.com/2018/05/26/fashion/dior-cruise-2019.html | A Womanâ€šÃ„Â´s Rodeo, Designed by Dior | False | By Elizabeth Paton | 2018-08-13 | TX 8-548-472 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/fashion/weddings/their-parents-had-an-inkling-it-would-work-eventually.html | Their Parents Had an Inkling It Would Work, Eventually | False | By Nina Reyes | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-29 | https://www.nytimes.com/2018/05/26/science/paddlefish-caviar-conservation.html | Hooking the Dinosaur of Fish | False | By Jim Robbins | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/world/europe/swedish-academy-nobel-prize-literature.html | Once Delayed, Nobel Prize for Literature No Sure Thing in 2019 | False | By Christina Anderson | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/world/europe/ireland-abortion-yes.html | Ireland Votes to End Abortion Ban, in Rebuke to Catholic Conservatism | False | By Kimiko de Freytas-Tamura | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/us/politics/trump-justice-fbi-russia-spy.html | Trump Versus Law Enforcement: A Confrontation With No Precedent | False | By Peter Baker and Katie Benner | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/movies/morgan-freeman-reporter.html | She Went to Interview Morgan Freeman. Her Story Became Much Bigger. | False | By Sopan Deb | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/sports/tennis/ben-mclachlan-french-open.html | Ben McLachlan Rises in Doubles, but a Regular Partner Would Be Nice | False | By Ravi Ubha | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/world/middleeast/europe-iran-american-sanctions.html | Europeans in Iran Bitterly Denounce the U.S. as â€šÃ„Â²Caesarâ€šÃ„Â´ Amid New Sanctions | False | By Thomas Erdbrink | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/sports/champions-league-real-madrid-liverpool.html | Real Madrid Beats Liverpool in Champions League Final on a Wonder and Two Blunders | False | By Rory Smith | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-28 | https://www.nytimes.com/2018/05/26/books/5-novels-golden-booker-prize.html | 5 Novels Selected To Vie as Best of the Booker Prize Winners | False | By Peter Libbey | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/opinion/sunday/in-the-kingdom-of-men.html | In the Kingdom of Men | False | By Dalia Mortada and Nicole Tung | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/opinion/college-value.html | Weighing the Value of College | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-28 | https://www.nytimes.com/2018/05/26/obituaries/alan-bean-astronaut-dies.html | Alan Bean, 4th Person to Walk on the Moon, Dies at 86 | False | By Richard Goldstein | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/opinion/sunday/free-speech-nfl-protests-trump.html | Free Speech Will Not Save Us | False | By Ross Douthat | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/opinion/sunday/grifters-gone-wild.html | Grifters Gone Wild | False | By Maureen Dowd | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/opinion/sunday/drinking-obscure-weird-wines.html | Why You Should Be Drinking Weird Wines | False | By Jason Wilson | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/opinion/sunday/insects-bugs-naturalists-scientists.html | The Silence of the Bugs | False | By Curt Stager | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/opinion/sunday/ukraine-war-donetsk.html | Howâ€šÃ„´s Life in the War Zone? Not Great | False | By Alisa Sopova | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/opinion/project-blitz-christian-nationalists.html | A Christian Nationalist Blitz | False | By Katherine Stewart | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/opinion/sunday/memorial-day-iraq-afghanistan.html | The Other Names We Must Not Forget | False | By J. Kael Weston | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/opinion/sunday/college-majors-liberal-arts.html | Aristotleâ€šÃ„´s Wrongful Death | False | By Frank Bruni | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/opinion/sunday/who-doesnt-love-a-parade.html | Who Doesnâ€šÃ„´t Love a Parade? | False | By Jim Tews | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/opinion/sunday/predators-restaurants-mario-batali.html | The Predators in the Kitchen | False | By Kitty Greenwald | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/us/border-patrol-shooting-woman.html | â€šÃ²Donâ€šÃ„´t Treat Us Like Animalsâ€šÃ„´: Family of Woman Shot by Border Patrol Denounces U.S. | False | By Christina Caron | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/world/asia/trump-korea-summit-twitter.html | Trump Falsely Says Times Made Up Source in Report on Korea Summit Meeting | False | By Michael D. Shear | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-12-30 | https://www.nytimes.com/2018/05/26/technology/google-cats-owls.html | As Google Feeds Cats, Owl Lovers Cry Foul | False | By David Streitfeld | 2019-02-11 | TX 8-696-125 |
| 2018-05-26 | 2018-05-28 | https://www.nytimes.com/2018/05/26/obituaries/herman-denny-farrell-jr.html | Herman D. Farrell Jr., a Fixture of New York Politics, Dies at 86 | False | By Sam Roberts | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/crosswords/daily-puzzle-2018-05-27.html | 21 | False | By Caitlin Lovinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/pageoneplus/corrections-may-27-2018.html | Corrections: May 27, 2018 | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-29 | https://www.nytimes.com/2018/05/26/movies/sesame-street-suit-puppet-movie.html | Makers of â€šÃ²Sesame Streetâ€šÃ„´ Sue to Get Raunchy Puppet Movie to Change Its Advertising | False | By Jeffery C. Mays | 2018-07-12 | TX 8-579-395 |
| 2018-05-26 | 2018-05-27 | https://www.nytimes.com/2018/05/26/todayspaper/quotation-of-the-day-pleading-for-their-homes-in-sea-of-chaos-and-grime.html | Quotation of the Day: Pleading for Their Homes, in Sea of Chaos and Grime | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/26/sports/mets-loss-brewers.html | Mets Surrender Season Highs in Runs and Hits in Blowout Loss to Brewers | False | By James Wagner | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/nicole-bozorgmir-zachary-goldbaum.html | Nicole Bozorgmir, Zachary Goldbaum | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/fabiana-perera-stephan-seabrook.html | Fabiana Perera, Stephan Seabrook | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/rachael-hurwitz-william-goldstein.html | Rachael Hurwitz, William Goldstein | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/lisa-oconnell-michael-welsh.html | Lisa Oâ€šÃ„´Connell, Michael Welsh | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/claire-glasspiegel-robert-spencer.html | Claire Glasspiegel, Robert Spencer | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/elina-tetelbaum-matthew-anderson.html | Elina Tetelbaum, Matthew Anderson | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/jillian-ventura-hunter-norton.html | Jillian Ventura, Hunter Norton | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/sara-ganim-daniel-cevallos.html | Sara Ganim, Daniel Cevallos | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/graham-kaltenbach-richard-palacio.html | Graham Kaltenbach, Richard Palacio | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/sarah-cohen-steven-pochapin.html | Sarah Cohen, Steven Pochapin | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/alexandra-galasso-manuel-salgueiro.html | Alexandra Galasso, Manuel Salgueiro | False | | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/fashion/weddings/martha-rose-alexander-lovell.html | Martha Rose, Alexander Lovell | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/fashion/weddings/amanda-conklin-benjamin-kastan.html | Amanda Conklin, Benjamin Kastan | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/fashion/weddings/cristina-caligiuri-zachary-gazzaniga.html | Cristina Caligiuri, Zachary Gazzaniga | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/priyanka-bose-christian-roberts.html | Priyanka Bose, Christian Roberts | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/megan-armknecht-samuel-dearden.html | Megan Armknecht, Samuel Dearden | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/ugonna-chukwueke-samuel-botsford.html | Ugonma Chukwueke, Samuel Botsford | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/martha-dobbs-dolan-bloom.html | Martha Dobbs, Dolan Bloom | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/nataly-sumarriva-thomas-beck.html | Nataly Sumarriva, Thomas Beck | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/jordan-newman-dustin-blank.html | Dustin Blank, Jordan Newman | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/elizabeth-clark-nathan-furukawa.html | Elizabeth Clark, Nathan Furukawa | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/holly-shulman-jonathan-tuzman.html | Holly Shulman, Jonathan Tuzman | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/allison-posta-andrew-lange.html | Allison Posta, Andrew Lange | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/erikson-arcaira-steven-sloan.html | Erikson Arcaira, Steven Sloan | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/cindy-ung-frank-chen.html | Cindy Ung, Frank Chen | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/zoe-friedland-bert-kaufman.html | Zoë Friedland, Bert Kaufman | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/janice-leong-jeffrey-shiozaki.html | Janice Leong, Jeffrey Shiozaki | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/rachel-margolin-joshua-arbit.html | Rachel Margolin, Joshua Arbit | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/abigail-phillip-marcus-richardson.html | Abigail Phillip, Marcus Richardson | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/dana-madris-zeev-haffner.html | Dana Madris, Zeâ€šÃ¬Ã´ev Haffner | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/sports/basketball/warriors-rockets-game-6-comeback.html | Warriorsâ€šÃ¬Ã´ Game 6 Revival Keeps Series Alive Against the Rockets | False | By Marc Stein | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/fashion/weddings/abigail-smul-matthew-stern.html | Abigail Smul, Matthew Stern | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/sports/baseball/yankees-angels-sonny-gray.html | Poor Pitching Does Yankees In Against Angels | False | By Wallace Matthews | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/arts/television/whats-on-tv-sunday-the-fourth-estate-and-the-break-with-michelle-wolf.html | Whatâ€šÃ¬Ã´s on TV Sunday: â€šÃ¬Ã´The Fourth Estateâ€šÃ¬Ã´ and â€šÃ¬Ã²The Break With Michelle Wolfâ€šÃ¬Ã´ | False | By Gabe Cohn | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/insider/kleinfield-40-years-of-chronicling-the-unnoticed.html | 40 Years of Chronicling the Unnoticed | False | By N. R. Kleinfield | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/sports/tennis/french-open-1968.html | 1968 Was a Revolutionary Year for France and the French Open | False | By Christopher Clarey | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-27 | https://www.nytimes.com/2018/05/27/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | Compiled by C. J. Hughes | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/world/asia/afghanistan-drought-war.html | Drought Adds to Woes of Afghanistan, in Grips of a Raging War | False | By Mujib Mashal | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/movies/screenwriters-avengers-infinity-wars.html | Screenwriters Talk Shop: How to Get Audiences to Return for Part 2 | False | By Sopan Deb and Dave Itzkoff | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/sports/golden-state-warriors-houston-rockets.html | This Sophisticated Admirer of the Warriors Says, â€šÃ„Â³More Draymond, Pleaseâ€šÃ„Â´ | False | By Scott Cacciola | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/technology/router-fbi-reboot-malware.html | F.B.I.â€šÃ„Â´s Urgent Request: Reboot Your Router to Stop Russia-Linked Malware | False | By Louis Lucero II | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/nyregion/waitress-fraud-widow-brooklyn-diner.html | She Found Comfort in a Brooklyn Diner, Then Lost Everything | False | By Michael Wilson | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/us/politics/franklin-graham-evangelicals-california.html | The Evangelical Fight to Win Back California | False | By Elizabeth Dias | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/world/canada/quebec-leo-major.html | A One-Eyed Quaì'sÃ©bâ€šÃ©cois â€šÃ„Â³Ramboâ€šÃ„Â´ Captures Imaginations in Canada | False | By Dan Bilefsky | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/sports/vegas-golden-knights-washington-capitals-stanley-cup-finals.html | Stanley Cup Finals Preview: Surprising Teams With the Same Architect | False | By Andrew Knoll | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-06-01 | https://www.nytimes.com/2018/05/27/movies/jack-veneno-dominican-republic-wrestling.html | A Dominican Wrestling Hero Gets a Biopic to Match His Star Power | False | By Sandra E. Garcia | 2018-08-13 | TX 8-548-472 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/world/middleeast/russia-syria-isis.html | At Least 4 Russians Killed in Syria in Firefight With ISIS | False | By Neil MacFarquhar | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/us/politics/military-parade-trump-army-82nd.html | Everyone Loves a Parade. Especially When Itâ€šÃ„Â´s on a Military Base. | False | By Helene Cooper | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-30 | https://www.nytimes.com/2018/05/27/arts/design/moma-momacha-lawsuit.html | MoMA Sees a Problem in a Caféâ€šÃ„Â´s Name. The Cafe Sees None. | False | By Colin Moynihan | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/world/asia/china-us-navy-parcel-islands.html | China Warns 2 American Warships in South China Sea | False | By Steven Lee Myers | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/nyregion/naked-george-washington-frick.html | A Revealing Statue of Washington Arrives, but Not Its Champion | False | By James Barron | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/movies/solo-a-star-wars-story-sputters-at-box-office.html | â€šÃ„Â³Soloâ€šÃ„Â´ Sputters at Box Office, Raising Worries of â€šÃ„Â³Star Warsâ€šÃ„Â´ Fatigue | False | By Brooks Barnes | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/us/politics/trump-letter-english-teacher.html | â€šÃ„Â³OMG This Is Wrong!â€šÃ„Â´ Retired English Teacher Marks Up a White House Letter and Sends It Back | False | By Christina Caron | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/world/europe/russia-world-cup-stadiums.html | Russian Cityâ€šÃ„Â´s Dazzling New Soccer Stadium Outshines Its Team | False | By Andrew E. Kramer | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-29 | https://www.nytimes.com/2018/05/27/movies/danny-boyle-to-direct-new-james-bond-film.html | Danny Boyle to Direct New James Bond Film | False | By Gabe Cohn | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/us/politics/us-north-korea-trump-summit-meeting.html | U.S. and North Korean Officials Race to Resurrect Trump-Kim Meeting | False | By Michael D. Shear and David E. Sanger | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/world/europe/italy-five-star-giuseppe-conte.html | Italyâ€šÃ„Â´s Populist Parties, on Precipice of Power, Fail to Form Government | False | By Jason Horowitz | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-29 | https://www.nytimes.com/2018/05/27/arts/design/berkshire-museum-sanctions-aamd.html | Sanctions Are Imposed on Berkshire Museum for Sale of Artworks | False | By Colin Moynihan | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/opinion/solitary-confinement-supreme-court.html | Solitary Confinement and the Supreme Court | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/opinion/workplace-bias-moms.html | Fighting Bias Against Mothers in the Workplace | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/opinion/cost-emergency-room-care.html | The Cost of Emergency Room Care | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/business/us-markets-close-for-holiday-and-may-jobs-numbers-come-out.html | U.S. Markets Close for Holiday, and May Jobs Numbers Come Out | False | By The New York Times | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-27 | 2018-05-29 | https://www.nytimes.com/2018/05/27/obituaries/richard-peck-acclaimed-author-for-young-readers-dies-at-84.html | Richard Peck, Acclaimed Author for Young Readers, Dies at 84 | False | By Richard Sandomir | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/nyregion/weinstein-vance-rape-prosecution.html | Harvey Weinsteinâ€šÃ„¸ Arrest May Define Manhattan D.A.â€šÃ„¸s Legacy | False | By James C. McKinley Jr. | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/business/airlines-jobs-aspiring-pilots.html | More Jobs Will Be Cleared for Takeoff. Aspiring Pilots Are Ready. | False | By Zach Wichter and Micah Maidenberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/world/europe/pope-francis-ireland-catholic-church.html | As Ireland Joins Europeâ€šÃ„¸s Sprint From Catholic Fold, Francis Looks South | False | By Jason Horowitz | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/sports/tennis/french-open-venus-williams-ostapenko.html | French Open Begins â€šÃ„® and Quickly Ends for Ostapenko and Venus Williams | False | By Filip Bondy | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/world/europe/savita-halappanavar-ireland-abortion.html | How Savita Halappanavarâ€šÃ„¸s Death Spurred Irelandâ€šÃ„¸s Abortion Rights Campaign | False | By Megan Specia | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/nyregion/metropolitan-diary-new-york-lessons.html | New York Lessons | False | By Ann Barnett | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/technology/europe-eprivacy-regulation-battle.html | The Next Privacy Battle in Europe Is Over This New Law | False | By Natasha Singer | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/sports/will-power-indy-500.html | Will Power Finally Wins an Indy 500 as Danica Patrick Says Goodbye | False | By Jerry Garrett | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/business/fidelity-mutual-funds.html | Fidelity, Bruised From Crises, Searches for Life After Mutual Funds | False | By Landon Thomas Jr. | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/sports/tennis/french-open-serena-williams-pliskova.html | Kristyna Pliskova Has Never Faced Serena Williams. Until Now. | False | By Ben Rothenberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/opinion/jim-crow-north.html | The Northâ€šÃ„¸s Jim Crow | False | By Andrew W. Kahrl | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/opinion/memorial-day-veterans-political-partisanship.html | Is Electing More Veterans the Solution? | False | By Allison Jaslow | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/opinion/democrats-populist-campaign-midterm-trump.html | Democrats Are Running a Smart, Populist Campaign | False | By David Leonhardt | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/nyregion/taxi-driver-suicide-nyc.html | Another Taxi Driver in Debt Takes His Life. Thatâ€šÃ„¸s 5 in 5 Months. | False | By Nikita Stewart and Luis Ferrĩ©-Sadurnĩâ€° | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/opinion/the-weasel-of-oz.html | The Weasel of Oz | False | By Charles M. Blow | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/world/europe/ireland-abortion-referendum.html | Where Did Ireland Go? Abortion Vote Stuns Those on Both Sides | False | By Kimiko de Freytas-Tamura | 2018-07-12 | TX 8-579-395 |
| 2018-05-27 | 2018-05-28 | https://www.nytimes.com/2018/05/27/sports/tanaka-ohtani-trout-yankees-angels.html | Tanaka Tames Mike Trout and the Yankeesâ€šÃ„¸ Offense Does the Rest | False | By Wallace Matthews | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-28 | https://www.nytimes.com/2018/05/27/sports/mets-brewers.html | Mistakes and Injuries Continue to Haunt the Mets | False | By James Wagner | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-28 | https://www.nytimes.com/2018/05/27/us/ellicott-city-flooding-maryland.html | One Missing After Flash Flooding Rages Through Community Near Baltimore | False | By Christopher Mele and Emily Baumgaertner | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-28 | https://www.nytimes.com/2018/05/27/world/americas/colombia-election-ivan-duque-gustavo-petro.html | In Colombia, Far-Right and Hard-Left Candidates Will Vie for Presidency | False | By Susan Abad and Nicholas Casey | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-28 | https://www.nytimes.com/2018/05/27/sports/yankees-angels-shohei-ohtani.html | Shohei Ohtani vs. Yankees: The Full Confrontation Could Come This October | False | By Tyler Kepner | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-28 | https://www.nytimes.com/2018/05/27/todayspaper/quotation-of-the-day-an-evangelical-fights-to-make-california-red.html | Quotation of the Day: An Evangelical Fights to Make California Red | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-28 | https://www.nytimes.com/2018/05/27/us/illinois-cemetery-vandalized-swastikas.html | Arrest Made After More Than 200 Swastikas Appear on Cemetery Headstones | False | By Matt Stevens | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-28 | 2018-05-27 | https://www.nytimes.com/2018/05/27/insider/indonesian-family-suicide-bombers.html | After an Indonesian Familyâ€šÃ„Ã´s Suicide Attack, a Quest for Answers | False | By Hannah Beech | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-27 | https://www.nytimes.com/2018/05/27/sports/lebron-james-cavs-celtics.html | With Sheer Will, LeBron James Leads the Cavaliers Back to the Finals | False | By Harvey Araton | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-28 | https://www.nytimes.com/2018/05/28/arts/television/whats-on-tv-monday-john-mccain-for-whom-the-bell-tolls-and-the-bachelorette.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Â²John McCain: For Whom the Bell Tollsâ€šÃ„Â´ and â€šÃ„Â²The Bacheloretteâ€šÃ„Â´ | False | By Sara Aridi | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-28 | https://www.nytimes.com/2018/05/28/world/europe/uk-austerity-poverty.html | In Britain, Austerity Is Changing Everything | False | By Peter S. Goodman | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/science/sea-spiders-oxygen.html | Breathe Deep: How the Antarctic Sea Spider Gets Oxygen | False | By James Gorman | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/us/arlington-cemetery-veterans.html | Arlington Cemetery, Nearly Full, May Become More Exclusive | False | By Dave Philipps and Damon Winter | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-06-05 | https://www.nytimes.com/2018/05/28/science/kilauea-volcanos-lava-fields-scientists-mars.html | Kilauea Volcanoâ€šÃ„Ã´s Lava Fields Offer Scientists a Portal to Mars | False | By Mike Ives | 2018-08-13 | TX 8-548-472 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/sports/tennis/stefanos-tsitsipas-french-open.html | Stefanos Tsitsipas Balances His Greek and Russian Sides to Rise in Tennis | False | By Ben Rothenberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/world/australia/asylum-seekers-ramadan-.html | Australiaâ€šÃ„Ã´s New Rule for Asylum Seekers Makes Ramadan Even Harder | False | By Sarah Malik | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-28 | https://www.nytimes.com/2018/05/28/world/europe/paris-migrant-hero-spiderman.html | Paris â€šÃ„Â²Spider-Manâ€šÃ„Â´ Saves Young Boy. Cue Debate on Migrants. | False | By Aurelien Breeden and Alan Cowell | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/upshot/it-saves-lives-it-can-save-money-so-why-arent-we-spending-more-on-public-health.html | It Saves Lives. It Can Save Money. So Why Arenâ€šÃ„Ã´t We Spending More on Public Health? | False | By Aaron E. Carroll and Austin Frakt | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-31 | https://www.nytimes.com/2018/05/28/style/is-acne-cool-now.html | Is Acne Cool Now? | False | By Andrea Cheng | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-06-03 | https://www.nytimes.com/2018/05/28/books/review/audiobooks-for-summer-trips-kid-friendly.html | Audiobooks for Summer Trips With the Kids | False | By Louis Bayard | 2018-08-13 | TX 8-548-472 |
| 2018-05-28 | 2018-06-03 | https://www.nytimes.com/2018/05/28/books/review/audiobooks-for-summer-trips.html | Audiobooks for Those Long Summer Drives, Without the Kids | False | By John Schwartz | 2018-08-13 | TX 8-548-472 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/well/how-to-minimize-the-risk-of-food-poisoning.html | How to Minimize the Risk of Food Poisoning | False | By Jane E. Brody | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-06-03 | https://www.nytimes.com/2018/05/28/travel/july-4th-fourth-hotel-resort-deals.html | Four Great Resorts With Vacation Packages for the Fourth of July | False | By Jessica Colley Clarke | 2018-08-13 | TX 8-548-472 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/us/politics/black-defendants-women-prison-terms-study.html | Black Defendants Get Longer Sentences From Republican-Appointed Judges, Study Finds | False | By Adam Liptak | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/technology/uber-grab-southeast-asia.html | Uberâ€šÃ„Ã´s Exit From Southeast Asia Upsets Regulators and Drivers | False | By Vindu Goel and Weiyi Lim | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-06-03 | https://www.nytimes.com/2018/05/28/realestate/when-the-landlord-tries-to-break-up-with-you.html | When the Landlord Tries to Break Up With You | False | By Kim Velsey | 2018-08-13 | TX 8-548-472 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/world/asia/world-war-ii-bomber-mia-new-guinea.html | A World War II Mystery Is Solved, and Emotions Flood In | False | By Mike Ives | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-06-03 | https://www.nytimes.com/2018/05/28/travel/science-tourism-cern-fermilab.html | Colliders, Sundials and Wonder: When Science Is Your Destination | False | By Peter Kujawinski | 2018-08-13 | TX 8-548-472 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/world/asia/philippines-kill-milf-militants.html | Philippine Agents Kill Militants Who Helped Fight ISIS-Linked Forces | False | By Felipe Villamor | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/opinion/mikie-sherrill-new-jersey-democrats.html | Mikie Sherrill for New Jersey Democrats | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/nyregion/david-buckel-fire-prospect-park-fossil-fuels.html | What Drove a Man to Set Himself on Fire in Brooklyn? | False | By Annie Correal | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/nyregion/wildwood-new-jersey-parking-on-beach.html | A New Jersey Town Actually Adds Beach Parking. And Itâ€šÃ„Â´s on the Beach. | False | By Nick Corasaniti | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/world/asia/afghanistan-donald-trump-supporters.html | Flattery of President Trump Turns Fatal in Afghanistan | False | By Rod Nordland and Fahim Abed | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/business/ivanka-trump-china-trademarks.html | Ivanka Trump Wins China Trademarks, Then Her Father Vows to Save ZTE | False | By Sui-Lee Wee | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/arts/television/arrested-development-review.html | Review: â€šÃ„Â²Arrested Developmentâ€šÃ„Â´ Chases Its Past, Slowly | False | By James Poniewozik | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-31 | https://www.nytimes.com/2018/05/28/technology/personaltech/mac-malware-protection.html | Guard Your Mac Against Malware | False | By J. D. Biersdorfer | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-06-03 | https://www.nytimes.com/2018/05/28/nyregion/flip-flops-for-the-greater-good.html | Flip-Flops for the Greater Good | False | By Alyson Krueger | 2018-08-13 | TX 8-548-472 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/us/politics/democrats-veterans-kander-moulton.html | Three Younger Veterans Stake a Generational Claim on the Democratic Party | False | By Michael Tackett | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-31 | https://www.nytimes.com/2018/05/28/arts/music/lisa-gerrard-dead-can-dance-mystery-bulgarian-voices.html | An Unlikely Union Between an â€šÃ„Â'80s Rock Star and a Folk Choir Blossoms in Bulgaria | False | By Jim Farber | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/nyregion/a-colonial-cemetery-in-a-park-and-a-question-does-the-city-own-it.html | A Colonial Cemetery in a Park, and a Question: Does the City Own It? | False | By James Barron | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/sports/nyc-triathlon-run-course.html | To Reverse a Decline, New York Triathlon Skips an Incline | False | By Zach Schonbrun | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/world/middleeast/syria-conference-on-disarmament.html | Anger Spreads as Syria Leads Global Disarmament Body | False | By Nick Cumming-Bruce | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/world/europe/italy-sergio-mattarella-carlo-cottarelli.html | Italian Presidentâ€šÃ„Â´s Loyalty to the Euro Creates Chaos | False | By Jason Horowitz | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/business/banks-coal-loans.html | Think the Big Banks Have Abandoned Coal? Think Again | False | By Emily Flitter | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/arts/music/bts-no-1-billboard.html | BTS Becomes the First K-Pop Act to Top Billboard Album Chart | False | By Ben Sisario | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/sports/lord-stanley-cup-namesake.html | The Stanley Cupâ€šÃ„Â´s Namesake Produced a Great Trophy. Not Much Else. | False | By Victor Mather | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/world/asia/japan-abe-trump.html | Trump and Abe to Meet Before North Korea Summit | False | By Motoko Rich | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/books/review-reporter-seymour-hersh.html | In â€šÃ„Â²Reporter,â€šÃ„Â´ Seymour Hersh Recounts Leaping Tall Deadlines in Single Bounds | False | By Dwight Garner | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/theater/tony-awards-sound-design-plays-nominees.html | Ding. Hiss. Chirp. Broadwayâ€šÃ„Â´s Best Sounds (Other Than the Songs). | False | By Michael Paulson | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/arts/television/pbs-chinese-exclusion-act.html | Review: A New Film Investigates the Time America Banned an Entire Race | False | By Mike Hale | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/us/politics/drug-prices.html | â€šÃ„Â²Paying Twiceâ€šÃ„Â´: A Push for Affordable Prices for Taxpayer-Funded Drugs | False | By Robert Pear | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/world/europe/northern-ireland-abortion.html | After Ireland Abortion Vote, Northern Irish Ask, â€šÃ„Â²Why Not Us?â€šÃ„Â´ | False | By Kimiko de Freytas-Tamura and Alan Cowell | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/business/saudi-aramco-haliburton-shale.html | Halliburton and Saudi Aramco Reach Deal to Increase Gas Output | False | By Clifford Krauss | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-06-03 | https://www.nytimes.com/2018/05/28/books/review/circe-madeline-miller.html | Decemberâ€šÃ„Â´s Book Club Pick: Turning Circe Into a Good Witch | False | By Claire Messud | 2018-08-13 | TX 8-548-472 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/opinion/fifa-world-cup-russia-lgbtq.html | Will FIFA Force Russia to Make the World Cup Friendly to L.G.B.T. People? | False | By Minky Worden | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-28 | 2018-05-30 | https://www.nytimes.com/2018/05/28/opinion/italy-mattarella-election-coalition.html | What Comes Next for Italy? | False | By Beppe Severgnini | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/world/europe/european-union-plastics-pollution.html | E.U. Proposes Ban on Some Plastic Items to Reduce Marine Pollution | False | By Milan Schreuer | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-28 | https://www.nytimes.com/2018/05/28/sports/lebron-james-jeff-green.html | Look Who Answered LeBronâ€šÃ„Ã´s Call: Jeff Green, the Former Celtic | False | By Harvey Araton | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-28 | https://www.nytimes.com/2018/05/28/us/politics/trump-conspiracy-theories-spygate.html | With â€šÃ„Ã²Spygate,â€šÃ„Ã´ Trump Shows How He Uses Conspiracy Theories to Erode Trust | False | By Julie Hirschfeld Davis and Maggie Haberman | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/nyregion/push-to-expand-speed-cameras-mired-in-albany-politics.html | Push to Expand Speed Cameras Mired in Albany Politics | False | By Sarah Maslin Nir | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/opinion/supreme-court-arbitration.html | Supreme Courtâ€šÃ„Ã´s Ruling on Compelling Arbitration | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/opinion/east-egg-great-gatsby.html | Where to Find East Egg | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/opinion/education-department-betsy-devos.html | Disdain at the Education Department | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/opinion/foster-child-liberal.html | A Foster Child, and Liberal | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/us/trump-immigrant-children-lost.html | Did the Trump Administration Separate Immigrant Children From Parents and Lose Them? | False | By Amy Harmon | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-28 | https://www.nytimes.com/2018/05/28/us/politics/trump-memorial-day-speech-arlington.html | On Memorial Day, Trump Honors â€šÃ„Ã²Our Heroesâ€šÃ„Ã´ at Arlington | False | By Linda Qiu | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/us/valedictorian-speech-bullhorn.html | Catholic School Rejected Its Gay Valedictorianâ€šÃ„Ã´s Speech. So He Gave It With a Bullhorn. | False | By Christina Caron | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/world/asia/pakistan-election-caretaker-prime-minister.html | As Pakistan Election Nears, Caretaker Prime Minister Is Named | False | By Salman Masood | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-30 | https://www.nytimes.com/2018/05/28/us/30retro-gerrymandering-districts.html | The Odd Political Alliance Behind Todayâ€šÃ„Ã´s Gerrymandering | False | By Clyde Haberman | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-06-04 | https://www.nytimes.com/2018/05/28/nyregion/metropolitan-diary-at-grand-army-plaza.html | A Human Touch at Grand Army Plaza | False | By Elaine Unkeless | 2018-08-13 | TX 8-548-472 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/world/americas/brazil-truckers-strike-economy.html | Truckersâ€šÃ„Ã´ Strike Paralyzes Brazil as President Courts Investors | False | By Shasta Darlington and Manuela Andreoni | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/opinion/gdpr-eu-digital-privacy-law-data-subject-europe.html | Data Subjects of the World, Unite! | False | By Atossa Araxia Abrahamian | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/opinion/dostoyevsky-true-crime.html | How Dostoyevsky Predicted the â€šÃ„Ã²True Crimeâ€šÃ„Ã´ Craze | False | By Jennifer Wilson | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/opinion/trump-china-trade-policy.html | Trumpâ€šÃ„Ã´s Manchurian Trade Policy | False | By Paul Krugman | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/opinion/failure-educated-elite.html | The Strange Failure of the Educated Elite | False | By David Brooks | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/sports/yankees-astros.html | Yankees Offense Takes the Day Off Against Justin Verlander | False | By Zach Schonbrun | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/sports/tennis/marco-trungelliti-lucky-loser-french-open.html | With One Spot Left in the French Open, the Race Was On | False | By Ben Rothenberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/sports/mets-braves.html | Mets Split a Double-Header, Somehow Losing the deGrom Start | False | By James Wagner | 2018-07-12 | TX 8-579-395 |
| 2018-05-28 | 2018-05-29 | https://www.nytimes.com/2018/05/28/sports/justin-verlander-astros.html | Justin Verlanderâ€šÃ„Ã´s Mind Has Aged, but His Fastball Has Not | False | By Tyler Kepner | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-28 | https://www.nytimes.com/2018/05/28/us/subtropical-storm-alberto-florida.html | Subtropical Storm Alberto Makes Landfall as Florida Braces for Rain | False | By Matt Stevens | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/28/insider/graphic-novels-comics-book-review.html | How Graphic Novels and Comics Can Move a Story | False | By Melina Delkic | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/28/sports/tennis/serena-williams-french-open.html | Tennis Needs Serena Williams Back. But Does She Need to Be Seeded? | False | By Christopher Clarey | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/28/world/europe/roman-abramovich-israel.html | Roman Abramovich, After Visa Troubles in Britain, Surfaces in Israel | False | By David M. Halbfinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/28/business/starbucks-stores-closed-racial-bias-sorkin.html | Why Starbucksâ€šÃ„Ã´s Bias Training, Despite Skepticism, Is an Important Start | False | By Andrew Ross Sorkin | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/28/us/politics/north-korea-nuclear-disarmament-could-take-15-years-expert-warns.html | North Korea Nuclear Disarmament Could Take 15 Years, Expert Warns | False | By William J. Broad and David E. Sanger | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/28/todayspaper/quotation-of-the-day-trumps-embrace-of-spygate-plot-sows-suspicions.html | Quotation of the Day: Trumpâ€šÃ„Ã´s Embrace of â€šÃ„Â²Spygateâ€šÃ„Â´ Plot Sows Suspicions | False | | | |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/28/science/manhattanhenge-dates-time-locations.html | Manhattanhenge July 2018: When and Where to Watch | False | By Nicholas St. Fleur | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/28/us/politics/tom-garrett-congress-alcoholic.html | Virginia Republican, Seeking Alcohol Treatment, Wonâ€šÃ„Â´t Run Again for House Seat | False | By Emily Baumgaertner and Jonathan Martin | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/28/theater/review-devil-of-choice-maggie-diaz-bofill-labyrinth.html | Review: Alpha Male Romantic Problems in â€šÃ„Â²Devil of Choiceâ€šÃ„Â´ | False | By Jesse Green | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-11-26 | https://www.nytimes.com/2018/05/28/smarter-living/why-office-friendships-can-feel-so-awkward.html | Why Office Friendships Can Feel So Awkward | False | By Melissa Dahl | 2019-01-08 | TX 8-671-446 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/28/us/tv-news-crew-killed-falling-tree.html | TV Journalists Killed After Tree Crushes S.U.V. During Storm in North Carolina | False | By Matt Stevens | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/28/sports/golden-state-warriors-finals.html | Warriors Dispatch Rockets, Setting Up Fourth Finals Against Cavs | False | By Marc Stein | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/29/arts/television/whats-on-tv-tuesday-arrested-development-and-a-wrinkle-in-time.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²Arrested Developmentâ€šÃ„Â´ and â€šÃ„Â²A Wrinkle in Timeâ€šÃ„Â´ | False | By Sara Aridi | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/29/business/synthetic-diamond-production.html | How to Make a Synthetic Diamond | False | By Elizabeth Paton | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/29/business/de-beers-synthetic-diamonds.html | â€šÃ„Â²Diamonds Are Forever,â€šÃ„Â´ and Made by Machine | False | By Elizabeth Paton and Vanessa Friedman | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/australia/commonwealth-games-athletes-australia-asylum-.html | The Case of the Disappearing Athletes | False | By Isabella Kwai and Jacqueline Williams | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/29/science/ailing-chimps-sanctuary.html | How to Decide Whether Ailing Chimps Get Moved to a Sanctuary | False | By James Gorman | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/29/health/purdue-opioids-oxycontin.html | Origins of an Epidemic: Purdue Pharma Knew Its Opioids Were Widely Abused | False | By Barry Meier | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/asia/kim-yong-chol-beijing-united-states.html | Top Aide to Kim Jong-un Is Bound for U.S., Trump Says | False | By Jane Perlez and Choe Sang-Hun | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/29/us/politics/women-candidates-midterms.html | Stacey Abrams Didnâ€šÃ„Â´t Play It Safe. Neither Do These Female Candidates. | False | By Susan Chira and Matt Flegenheimer | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/29/world/asia/iraq-mosul.html | A Drink in a Bar, a Dip in the Tigris: Mosul Returns to Life | False | Photographs and Text by Ivor Prickett | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/middleeast/gaza-israel-mortars.html | Gaza Militants Barrage Israel With Mortars and Rockets | False | By Isabel Kershner and David M. Halbfinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-06-10 | https://www.nytimes.com/2018/05/29/books/review/pamela-druckerman-there-are-no-grownups.html | A Warning to Women of a Certain Age: Do Not Go Gentle Into That Good Nightdress | False | By Allison Pearson | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-29 | 2018-06-03 | https://www.nytimes.com/2018/05/29/books/review/new-noteworthy-jacob-bernstein.html | New & Noteworthy | False | | 2018-08-13 | TX 8-548-472 |
| 2018-05-29 | 2018-06-03 | https://www.nytimes.com/2018/05/29/books/review/steve-brusatte-dinosaurs-rise-and-fall.html | When the Dinosaurs Reigned | False | By Ira Flatow | 2018-08-13 | TX 8-548-472 |
| 2018-05-29 | 2018-06-03 | https://www.nytimes.com/2018/05/29/magazine/letter-of-recommendation-airport-layovers.html | Letter of Recommendation: Airport Layovers | False | By Sasha Chapin | 2018-08-13 | TX 8-548-472 |
| 2018-05-29 | 2018-06-03 | https://www.nytimes.com/2018/05/29/magazine/should-i-tell-my-hosts-about-my-medical-marijuana.html | Should I Tell My Hosts About My Medical Marijuana? | False | By Kwame Anthony Appiah | 2018-08-13 | TX 8-548-472 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/politics/california-midterm-elections.html | California Midterm Elections: What to Expect From the June 5 Primaries | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-06-03 | https://www.nytimes.com/2018/05/29/magazine/corporate-delivery-pie-pan-pizza.html | The Corporate Delivery Pie You Secretly Love â€šÃ„Â¶ but Better | False | By Sam Sifton | 2018-08-13 | TX 8-548-472 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/politics/isis-militants-ambush-niger.html | U.S. Identifies 3 ISIS Militants Who Led Deadly Ambush in Niger | False | By Thomas Gibbons-Neff and Helene Cooper | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-31 | https://www.nytimes.com/2018/05/29/climate/recycling-landfills-plastic-papers.html | Your Recycling Gets Recycled, Right? Maybe, or Maybe Not | False | By Livia Albeck-Ripka | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/asia/pakistan-asad-durrani-spy-chronicles-india.html | Pakistani Ex-Spy Chief Faces Inquiry Over Book With Indian Counterpart | False | By Maria Abi-Habib and Salman Masood | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/nyregion/city-nonprofit-that-thrived-after-9-11-lags-under-mayors-wife.html | Once-Thriving City Nonprofit Sputters Under Mayorâ€šÃ„Â´s Wife, Chirlane McCray | False | By William Neuman and J. David Goodman | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/politics/california-nunes-primary-trump.html | In Californiaâ€šÃ„Â´s Farm Country, the Tide of â€šÃ„Â²Resistanceâ€šÃ„Â´ Runs Dry Ahead of the Primary | False | By Jose A. Del Real | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/politics/clinton-testimony-grand-jury.html | When the President Testified: People in the Room Recall Clintonâ€šÃ„Â´s 1998 Interrogation | False | By Peter Baker | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-06-03 | https://www.nytimes.com/2018/05/29/travel/berlin-budget-affordable.html | A $1,000 Day in Berlin for $100 | False | By Lucas Peterson | 2018-08-13 | TX 8-548-472 |
| 2018-05-29 | 2018-05-31 | https://www.nytimes.com/2018/05/29/climate/recycling-wrong-mistakes.html | 6 Things Youâ€šÃ„Â´re Recycling Wrong | False | By Livia Albeck-Ripka | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/sports/jimmy-williams-flintridge.html | The Equestrian Coach Who Minted Olympians, and Left a Trail of Child Molestation | False | By Sarah Maslin Nir | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-06-03 | https://www.nytimes.com/2018/05/29/travel/oslo-norway-restaurants-reviews.html | New New Nordic Cuisine Takes Hold in Oslo | False | By Alexander Lobrano | 2018-08-13 | TX 8-548-472 |
| 2018-05-29 | 2018-06-03 | https://www.nytimes.com/2018/05/29/realestate/slow-walking-your-renovation.html | Slow-Walking Your Renovation | False | By Michelle Higgins | 2018-08-13 | TX 8-548-472 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/arts/peak-performances-announces-residency-and-upcoming-season.html | Peak Performances Announces Residency and Upcoming Season | False | By Peter Libbey | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/business/dealbook/starbucks-bias-race.html | How to Keep Track of the Trade Fights: DealBook Briefing | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/asia/jianbing-china-street-food-pancakes.html | As Chinese â€šÃ„Â²Crepeâ€šÃ„Â´ Catches On Abroad, a Fight to Preserve Its Soul | False | By Mike Ives and Tiffany May | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/europe/liege-belgium-attack.html | Belgian Inmate on Leave Kills 3 in Liâ€šÃ®ge Attack | False | By Milan Schreuer | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/europe/skripal-attack-doctors-uk.html | Skripal Attack Scared U.K. Doctors: â€šÃ„Â²We Were Expecting Them Not to Surviveâ€šÃ„Â´ | False | By Ellen Barry | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-06-03 | https://www.nytimes.com/2018/05/29/fashion/louis-vuitton-cruise-2019.html | Nicolas Ghesquiâ€šÃ´re Still Has Something He Wants to Say at Louis Vuitton | False | By Vanessa Friedman | 2018-08-13 | TX 8-548-472 |
| 2018-05-29 | 2018-05-31 | https://www.nytimes.com/2018/05/29/technology/personaltech/convert-heic-heif-windows.html | Converting High Efficiency Image File Photos for Windows | False | By J. D. Biersdorfer | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/realestate/commercial/new-york-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/business/dealbook/pret-a-manger-jab-nestle.html | Pret A Manger, U.K. Sandwich Chain, Is Sold to Food Giant JAB | False | By Michael J. de la Merced | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/business/italy-markets-stocks-bonds.html | Stocks Drop as Italyâ€™s Political Anxiety Spills Across Its Borders | False | By Matt Phillips and Prashant S. Rao | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/sports/golden-state-warriors-houston-rockets.html | Over, Easy: A Basketball Aficionado Foresees the Warriorsâ€™ Surge Past the Rockets | False | By Scott Cacciola | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/business/white-house-moves-ahead-with-tough-trade-measures-on-china.html | Trump, Stung by Being Attacked as Soft on China, Pushes Ahead on Tariffs | False | By Mark Landler and Ana Swanson | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/sports/rockets-warriors-celtics-cavaliers.html | Rockets and Celtics Are Doomed by the 3-Point Shot | False | By Victor Mather | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/politics/supreme-court-wont-hear-challenge-to-restrictive-arkansas-abortion-law.html | Supreme Court Allows Arkansas Abortion Restrictions to Stand | False | By Adam Liptak | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/puerto-rico-deaths-hurricane.html | Puerto Ricoâ€™s Hurricane Maria Death Toll Could Exceed 4,000, New Study Estimates | False | By Sheri Fink | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/canada/canada-oil-pipeline.html | Canadian Government to Buy Kinder Morganâ€™s Trans Mountain Pipeline | False | By Ian Austen | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/sports/warriors-rockets-nba-finals.html | You Knew the Warriors Were Coming Back. The Rockets Did, Too. | False | By Michael Powell | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-06-03 | https://www.nytimes.com/2018/05/29/magazine/malcolm-gladwell-likes-things-better-in-canada.html | Malcolm Gladwell Likes Things Better in Canada | False | Interview by Dan Amira | 2018-08-13 | TX 8-548-472 |
| 2018-05-29 | 2018-05-31 | https://www.nytimes.com/2018/05/29/style/jeans-made-in-the-uk.html | Jeans, Made in the â€¦ U.K.? | False | By Grace Cook | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-29 | https://www.nytimes.com/2018/05/29/well/mind/millennials-love-marriage-sex-relationships-dating.html | Put a Ring on It? Millennial Couples Are in No Hurry | False | By Roni Caryn Rabin | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/dining/don-angie-review.html | Red-Sauce Italian Cooking Finds a Future at Don Angie | False | By Pete Wells | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-31 | https://www.nytimes.com/2018/05/29/style/my-relationship-makes-me-lonely.html | My Relationship Makes Me Feel Excruciatingly Lonely. But I Love Her! | False | By Cheryl Strayed and Steve Almond | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/dining/st-agrestis-bottled-negroni-cocktail.html | New Bottled Cocktail Conjures Summer in Capri | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/dining/moringa-ice-cream-pondicheri.html | Matcha Meets Its Match | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/nyregion/new-jersey-office-parks.html | As Office Parks Empty, Towns Turn Vacancies Into Opportunities | False | By Nick Corasaniti | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/theater/tremor-review-brad-birch.html | Review: A Bus Crash, a Breakup and More Reverberations in â€˜Tremorâ€™ | False | By Laura Collins-Hughes | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/asia/malaysia-airlines-mh370.html | A Search for MH370, Missing Since 2014, Ends â€˜With a Heavy Heartâ€™ | False | By Megan Specia | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/business/media/roseanne-barr-offensive-tweets.html | After Racist Tweet, Roseanne Barrâ€™s Show Is Canceled by ABC | False | By John Koblin | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/dining/los-viajeros-turnstyle.html | Los Viajeros Brings Its Food Truck Menu to Turnstyle | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-06-03 | https://www.nytimes.com/2018/05/29/t-magazine/how-to-exfoliate-toners.html | How to Exfoliate, Without Damaging Your Skin | False | By Kari Molvar | 2018-08-13 | TX 8-548-472 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/health/ex-prisoners-health-california.html | Theyâ€™re Out of Prison. Can They Stay Out of the Hospital? | False | By Patricia Leigh Brown | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/dining/ink-gourmet-soy-sauce.html | Soy Sauces With Texas-Size Flavors | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/dining/organic-egg-ratings-cornucopia-institute.html | Organic Egg Ratings at Your Fingertips | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-29 | 2018-06-03 | https://www.nytimes.com/2018/05/style/one-door-closes-and-an-uber-door-opens-love-follows.html | One Door Closes, and an Uber Door Opens. Love Follows. | False | By Abby Ellin | 2018-08-13 | TX 8-548-472 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/30/arts/design/europe-rebranding-wolfgang-tillmans-rem-koolhaas.html | The European Union Is Under Threat. Artists Say Itâ€šÃ„Ã´s Time to Rebrand. | False | By Nina Siegal | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/arts/dance/harlequinade-alexei-ratmansky-american-ballet-theater.html | In â€šÃ„Ã²Harlequinade,â€šÃ„Ã´ Gestures Dance, and Dances Tell Stories | False | By Marina Harss | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/dining/butter-tarts-btarts-smorgasburg.html | Butter Tarts Clear Customs | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/sports/alex-ovechkin-washington-capitals-stanley-cup-finals.html | In the Stanley Cup Finals, Alex Ovechkinâ€šÃ„Ã´s Legacy Continues to Evolve | False | By Ben Shpigel | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/dining/lady-of-the-house-detroit-restaurant.html | Farm-to-Table in the Shadow of Downtown Detroit | False | By Pete Wells | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/sports/serena-williams-french-open.html | Serena Williams â€šÃ„Ã²on the Right Trackâ€šÃ„Ã´ at the French Open | False | By Christopher Clarey | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/politics/supreme-court-driveway-searches-warrant-curtilage.html | Police Need Warrants for Driveway Searches, Supreme Court Rules | False | By Adam Liptak | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-06-05 | https://www.nytimes.com/2018/05/29/well/move/high-intensity-interval-training-heart-rate-monitor-hiit-exercise-fitness.html | Scared of High-Intensity Interval Training? A Heart Monitor Can Make It Fun and Easy | False | By Tara Parker-Pope | 2018-08-13 | TX 8-548-472 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/asia/karachi-heat-ramadan.html | Looking for a Bit of Shade as Intense Heat Wave Hits Karachi | False | By Meher Ahmad | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/business/media/shari-redstone-les-moonves-cbs.html | Shari Redstone Fires Fresh Volley in Legal Battle for Control of CBS | False | By Michael J. de la Merced | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-12-30 | https://www.nytimes.com/2018/05/29/dining/dolester-miles-alabama-pastry-chef.html | An Alabama Chef and Her Beloved Desserts Hit the Big Time | False | By Kim Severson | 2019-02-11 | TX 8-696-125 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/arts/television/dallas-and-robo-cobra-kai-youtube-premium.html | On Paid YouTube, Sci-Fi Comedy and the Grown-Up Karate Kid | False | By Mike Hale | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/sports/jeff-monson-snowman-mma-putin.html | American M.M.A. Fighter Granted Russian Citizenship | False | By Oleg Matsnev | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/books/review-tinderbox-gay-up-stairs-lounge-gay-liberation-robert-fieseler.html | In 1973, an Arsonist Killed 32 People at a Gay Club. Why Has History Shrugged? | False | By Parul Sehgal | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/arts/dance/tap-family-reunion-raising-the-bar.html | Conjuring Spirits at the Tap Family Reunion | False | By Brian Seibert | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/asia/state-department-religious-freedom-myanmar.html | Myanmar Is Intensifying Violence Against Ethnic Minorities, U.S. Says | False | By Gardiner Harris | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/nyregion/weinstein-rape-brafman-ny.html | Lawyer Says Weinstein Had a Romantic Relationship With Woman Accusing Him of Rape | False | By James C. McKinley Jr. | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/nyregion/trump-cohen-stormy-daniels.html | Lawyers in Cohen Case to Appear in Court to Negotiate Disputes | False | By Alan Feuer | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/theater/stratford-festival-bomb-threat.html | Opening Night of Stratford Festival Canceled Following Bomb Threat | False | By Andrew R. Chow | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/business/starbucks-closing-racial-bias-training.html | Starbucksâ€šÃ„Ã´s Tall Order: Tackle Systemic Racism in 4 Hours | False | By Rachel Abrams, Tiffany Hsu and John Eligon | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/business/new-jersey-glassboro-rowan-real-estate.html | New Jersey Town and University Bridge Their Divide, and Both Reap a Reward | False | By Jon Hurdle | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-31 | https://www.nytimes.com/2018/05/29/opinion/arlington-cemetery-army-restrictions.html | Itâ€šÃ„Ã´s Not the Ground at Arlington Cemetery Thatâ€šÃ„Ã´s Sacred | False | By Elliot Ackerman | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/opinion/weight-loss-body-positivity.html | The Problem With Body Positivity | False | By Kelly deVos | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-29 | 2018-06-03 | https://www.nytimes.com/2018/05/29/books/review/david-attenborough-adventures-of-a-young-naturalist.html | Donâ€ŠÃ‚Ã‚´t Try to Catch a Komodo Dragon â€ŠÃ‚Ã‚® Unless Youâ€ŠÃ‚Ã‚´re David Attenborough | False | By Frans de Waal | 2018-08-13 | TX 8-548-472 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/opinion/trump-spygate.html | Trumpâ€ŠÃ‚Ã‚´s Claim of a Spy Planted in His Campaign | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/politics/trump-democrats-immigrant-families.html | Trump Officials, Moving to Break Up Migrant Families, Blame Democrats | False | By Julie Hirschfeld Davis and Ron Nixon | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/business/economy/social-cost-american-exceptionalism.html | The Profound Social Cost of American Exceptionalism | False | By Eduardo Porter | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/obituaries/stewart-lupton-jonathan-fireeater-dead.html | Stewart Lupton, Singer for â€ŠÃ‚Ã‚´90s Band Jonathan Fire*Eater, Is Dead at 43 | False | By Joe Coscarelli | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-31 | https://www.nytimes.com/2018/05/29/climate/lowes-drops-paint-strippers-blamed-in-dozens-of-deaths.html | Loweâ€ŠÃ‚Ã‚´s Drops Paint Strippers Blamed in Dozens of Deaths | False | By Eric Lipton | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/dining/nyc-restaurant-news.html | North 3rd Street Market Opens in Williamsburg, Brooklyn | False | By Florence Fabricant | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/opinion/arlington-national-cemetery-wars.html | Running Out of Room at Arlington National Cemetery | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/books/gael-faye-small-country.html | A French-Rwandan Rap Star Turned Novelist From Burundi | False | By Tobias Grey | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/opinion/refugee-crisis.html | Celebrating Refugees | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/opinion/roseanne-barr-tweet-abc.html | Canceling â€ŠÃ‚Ã‚´Roseanneâ€ŠÃ‚Ã‚´: A Good Move by ABC | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/obituaries/camilla-dietz-bergeron-stockbroker-turned-jeweler-dies-at-76.html | Camilla Dietz Bergeron, Stockbroker Turned Jeweler, Dies at 76 | False | By Sam Roberts | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/arts/television/reactions-roseanne-racist-tweet.html | Twitter Users Respond to Roseanne Barrâ€ŠÃ‚Ã‚´s Firing | False | By Andrew R. Chow | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/parkland-shooter-video-game.html | Active Shooter Game Is Pulled After Angering Parkland Parents | False | By Christine Hauser | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/opinion/franklin-graham-evangelism-california.html | Franklin Graham: Mixing Evangelism With Political Activism | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-31 | https://www.nytimes.com/2018/05/29/arts/music/kesha-dr-luke-appeal-ruling.html | Kesha Again Blocked From Breaking Contracts With Dr. Luke | False | By Joe Coscarelli | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-31 | https://www.nytimes.com/2018/05/29/style/amazon-picnic-hanging-rock.html | Costume Secrets From â€ŠÃ‚Ã‚´Picnic at Hanging Rockâ€ŠÃ‚Ã‚´ | False | By Valeriya Safronova | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/roseanne-george-soros-twitter.html | George Soros Smears Find New Life in Roseanneâ€ŠÃ‚Ã‚´s Twitter Tantrum | False | By Niraj Chokshi | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/sports/baseball/noah-syndergaard-injured-mets.html | The Metsâ€ŠÃ‚Ã‚´ Finger Casualties: First Noah Syndergaard, Then Steven Matz | False | By James Wagner | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/arts/television/morgan-freeman-lawyer.html | Morgan Freemanâ€ŠÃ‚Ã‚´s Team Demands Retraction From CNN Over Sexual Harassment Report | False | By Sopan Deb | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/eric-greitens-resigns.html | Missouriâ€ŠÃ‚Ã‚´s Governor, a Rising G.O.P. Star, Resigns Amid Scandal | False | By Mitch Smith and Julie Bosman | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/middleeast/libya-macron-factions-elections.html | Libyan Factions Agree to Elections Despite Deep Divisions | False | By Alissa J. Rubin | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-06-04 | https://www.nytimes.com/2018/05/29/nyregion/metropolitan-diary-still-pedaling-pops.html | Still Pedaling, Pops? | False | By Paul Ort | 2018-08-13 | TX 8-548-472 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/europe/russian-journalist-killed-kiev.html | Arkady Babchenko, Russian Journalist, Shot and Killed in Kiev | False | By Andrew Higgins | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/arts/television/roseanne-show-abc-twitter.html | Roseanne Barr Crosses a Line, and ABC Draws One | False | By James Poniewozik | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/why-italys-political-turmoil-is-causing-financial-angst-elsewhere.html | Why Italyâ€™s Political Turmoil Is Causing Financial Angst Elsewhere | False | By Gaia Pianigiani and Elisabetta Povoledo | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/opinion/midterms-trump-democrats.html | Sounding Code Red: Electing the Trump Resistance | False | By Thomas L. Friedman | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-06-01 | https://www.nytimes.com/2018/05/29/arts/design/jonas-wood-shio-kusaka-studio.html | Andy Warhol in the Powder Room. Christopher Wool on the Floor. | False | By Adam Popescu | 2018-08-13 | TX 8-548-472 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/nyregion/edward-mangano-corruption-nassau.html | After Juror Drops Out, Deliberations Begin Again in Mangano Trial | False | By Colin Moynihan and Arielle Dollinger | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/sports/tennis/mike-bryan-french-open.html | Mike Bryan Takes the Court Without His Twin Brother and Loses | False | By Ben Rothenberg | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/business/media/roseanne-reboot-timeline.html | â€˜Roseanne,â€™ the Reboot: A Timeline | False | By William P. Davis and Jaclyn Peiser | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/arts/television/twitter-posts-roseanne-barr.html | Roseanne Barrâ€™s Tweets Didnâ€™t Come Out of Nowhere | False | By Sopan Deb | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/business/media/channing-dungey-roseanne.html | In Ending â€˜Roseanne,â€™ ABC Executive Makes Her Voice Heard | False | By Brooks Barnes | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/nyregion/albany-corruption-trial-todd-howe.html | Disgraced Star Witness Will Not Testify in Albany Corruption Trial | False | By Benjamin Weiser | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/santa-fe-students-return.html | Texting About His Day at School, a Santa Fe Student Describes a â€˜Nervousâ€™ Return | False | By Jess Bidgood | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/opinion/italy-politics-crisis.html | A Stopgap Government in Italy | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-31 | https://www.nytimes.com/2018/05/29/obituaries/fred-kovaleski-once-a-spy-in-a-tennis-disguise-dies-at-93.html | Fred Kovaleski, Once a Spy in a Tennis Disguise, Dies at 93 | False | By Richard Sandomir | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/politics/trump-sessions-obstruction.html | Trump Asked Sessions to Retain Control of Russia Inquiry After His Recusal | False | By Michael S. Schmidt and Julie Hirschfeld Davis | 2018-07-12 | TX 8-579-395 |
| 2018-05-29 | 2018-05-30 | https://www.nytimes.com/2018/05/29/business/starbucks-race-and-class.html | Starbucks, at the Intersection of Race and Class in America | False | By Roger Kisby | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/29/opinion/addiction-relapse-prosecutions.html | If Addiction Is a Disease, Why Is Relapsing a Crime? | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/politics/democrat-israel-anti-semitism.html | Democratic Candidate Who Criticized Israel Faces Charges of Anti-Semitism | False | By Thomas Kaplan and Michael Tackett | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/politics/mike-parson-missouri.html | Who Is Mike Parson, Missouriâ€™s New Governor? | False | By Maggie Astor | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/29/insider/david-buckel-self-immolation-prospect-park.html | â€˜Very Real, and Very Hauntingâ€™: Reporting on a Man Who Set Himself on Fire | False | By Annie Correal | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/politics/trump-midterms-red-states-democrats.html | Trumpâ€™s Summer Campaign Priority: Target Red-State Democratic Senators | False | By Julie Hirschfeld Davis, Maggie Haberman and Jonathan Martin | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/europe/russia-malaysia-flight-17.html | Dutch Official Says Russia Must Accept Blame for 2014 Attack on Jet | False | By Michael Schwirtz | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/29/sports/golf/us-open-shinnecock-indian-nation.html | Shinnecock Indian Nation and U.S.G.A. Are Close to a Deal for the U.S. Open | False | By Bill Pennington | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/29/world/europe/italy-euro-european-union.html | Negotiations in Italy Push Euro to Fore, the Last Place Europe Wants It | False | By Steven Erlanger | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/29/obituaries/dick-tuck-dead-democrat-consultant.html | Dick Tuck, Democratsâ€™ Political Prankster in Chief, Dies at 94 | False | By Robert D. McFadden | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/29/crosswords/daily-puzzle-2018-05-30.html | A Nice Assortment | False | By Deb Amlen | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/29/todayspaper/quotation-of-the-day-health-care-program-for-ex-inmates-by-ex-inmates.html | Quotation of the Day: Health Care Program for Ex-Inmates by Ex-Inmates | False |  | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/politics/trump-rally-nashville-ms-13.html | At Rally in Nashville, Trump Links Democrats to MS-13 | False | By Julie Hirschfeld Davis | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/29/us/politics/trump-exaggerates-record-ms-13.html | Trump Exaggerates MS-13 Deportation Numbers and Other False Claims from Nashville Rally | False | By Linda Qiu | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/29/pageoneplus/corrections-may-30-2018.html | Corrections: May 30, 2018 | False |  | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-06-01 | https://www.nytimes.com/2018/05/30/smarter-living/how-to-clean-your-gross-workout-gear.html | How to Clean Your Gross Workout Gear | False | By Jolie Kerr | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/30/us/politics/ivanka-trump-china-trademarks.html | Ivanka Trump Abruptly Leaves Call After Question About China Trademarks | False | By Maggie Haberman | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/30/sports/baseball/yankees-astros.html | Gleyber Torres Finishes Off a Yankees Rally to Beat the Astros | False | By Wallace Matthews | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/30/business/newark-singapore-longest-flight.html | 18 Hours and 45 Minutes: Longest Commercial Flight Returns to Service | False | By Zach Wichter | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/30/arts/television/whats-on-tv-wednesday-unbreakable-kimmy-schmidt-and-the-americans.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Unbreakable Kimmy Schmidtâ€šÃ„Â´ and â€šÃ„Â²The Americansâ€šÃ„Â´ | False | By Gabe Cohn | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/30/opinion/starbucks-unconscious-bias-training.html | A Better Solution for Starbucks | False | By Phillip Atiba Goff | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-30 | https://www.nytimes.com/2018/05/30/upshot/italy-political-crisis-global-economy.html | Italyâ€šÃ„Â´s Political Crisis: The Danger It Poses for the Global Economy | False | By Neil Irwin | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/arts/television/succession-hbo-jesse-armstrong-brian-cox.html | Onâ€šÃ„Â´Successionâ€šÃ„Â´ a Media Mogul Gets the Conniving Family He Deserves | False | By Jay Stowe | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/theater/broadway-sets-box-office-record.html | Broadway Sets Box-Office Record, Powered by â€šÃ„Â²Hamiltonâ€šÃ„Â´ and Springsteen | False | By Michael Paulson | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/magazine/how-to-pose-for-a-photograph.html | How to Pose for a Photograph | False | By Malia Wollan | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/magazine/china-wont-play-in-this-world-cup-it-still-hopes-to-profit.html | China Wonâ€šÃ„Â´t Play in This World Cup. It Still Hopes to Profit. | False | By Brook Larmer | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/style/confirm-or-deny-joe-mantello.html | Confirm or Deny: Joe Mantello | False | By Maureen Dowd | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-06-05 | https://www.nytimes.com/2018/05/30/well/move/hate-high-intensity-exercise-try-it-you-might-like-it.html | Hate High-Intensity Exercise? Try It. You Might Like It. | False | By Gretchen Reynolds | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/magazine/new-sentences-from-christine-schutts-pure-hollywood.html | New Sentences: From Christine Schuttâ€šÃ„Â´s â€šÃ„Â²Pure Hollywoodâ€šÃ„Â´ | False | By Sam Anderson | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/middleeast/isis-syria-battle-kurds-united-states.html | Battle to Stamp Out ISIS in Syria Gains New Momentum, but Threats Remain | False | By Eric Schmitt | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/magazine/sex-cult-empowerment-nxivm-keith-raniere.html | Inside Nxivm, the â€šÃ„Â²Sex Cultâ€šÃ„Â´ That Preached Empowerment | False | By Vanessa Grigoriadis | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/sports/golf/european-tour-schedule.html | The PGA Tour and the European Tour Shuffle the Tournament Deck | False | By Jeff Shain | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/style/joe-mantello-broadway.html | Director Joe Mantello, Broadwayâ€šÃ„Â´s Invisible Wizard | False | By Maureen Dowd | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/books/review/pops-michael-chabon.html | Michael Chabon Tries Hard to Be a Good Dad | False | By Judd Apatow | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/magazine/who-gets-to-decide-what-belongs-in-the-canon.html | Who Gets to Decide What Belongs in the â€šÃ‚Â²Canonâ€šÃ‚Â'? | False | By Wesley Morris | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/travel/safari-camps-where-conservation-is-more-than-a-concept.html | Safari Camps Where Conservation Is More Than a Concept | False | By Shivani Vora | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/books/review/andrew-friedman-chefs-drugs-rock-roll.html | How American Chefs in the 1970s and â€šÃ‚Â'80s Created a Revolution | False | By Pete Wells | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/school-shootings-columbine.html | For â€šÃ‚Â²Columbiners,â€šÃ‚Â' School Shootings Have a Deadly Allure | False | By Manny Fernandez, Julie Turkewitz and Jess Bidgood | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/sports/golf/ian-poulter-italian-open.html | Decluttering His Life Helps Ian Poulter Clean Up His Game | False | By John Clarke | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/magazine/had-two-diseases-struck-at-once.html | Had Two Diseases Struck at Once? | False | By Lisa Sanders, M.D. | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/magazine/ukraine-protest-video.html | Who Killed the Kiev Protesters? A 3-D Model Holds the Clues | False | By Mattathias Schwartz | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/travel/solo-eating-in-paris.html | On Eating Alone in Paris | False | By Stephanie Rosenbloom | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-06-01 | https://www.nytimes.com/2018/05/30/world/africa/south-sudan-hunger-season.html | In South Sudan, a Never-Ending Hunger Season Puts Millions in Danger | False | By Megan Specia and Kassie Bracken | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/nyregion/perez-williams-katko-balter-syracuse-house-election.html | National Democrats Wade, Uninvited, Into New York House Race | False | By Lisa W. Foderaro | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/san-francisco-mayoral-election-homeless.html | San Franciscoâ€šÃ‚Â's Homeless Crisis Tests Mayoral Candidatesâ€šÃ‚Â' Liberal Ideals | False | By Thomas Fuller | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/technology/google-project-maven-pentagon.html | How a Pentagon Contract Became an Identity Crisis for Google | False | By Scott Shane, Cade Metz and Daisuke Wakabayashi | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/realestate/living-in-closter-nj.html | Closter, N.J.: Strong Schools and a Revitalized Downtown | False | By Kathleen Lynn | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/asia/china-divorce-quiz.html | Want a Divorce in China? You Might Have to Fail a Quiz First. | False | By Tiffany May | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/business/dealbook/italy-markets-crisis.html | Wall Street Gains Ground Under the New Volcker Rule: DealBook Briefing | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/asia/trump-kim-jong-un-summit-meetings.html | From New York to Singapore, Scrambling to Pull Off Trump-Kim Summit | False | By Motoko Rich | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/business/china-anbang-wu-appeal.html | Tycoon in China Fights Fraud Verdict, but Odds Are Long | False | By Paul Mozur | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/smarter-living/how-to-deal-with-overly-chatty-group-texts.html | How to Deal With Overly Chatty Group Texts | False | By Whitson Gordon | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/europe/bill-browder-arrest-russia-twitter.html | Bill Browder, a Putin Critic, Live-Tweets His Arrest in Spain | False | By Ellen Barry and Raphael Minder | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/asia/indonesia-bomb-jokes-flights.html | Bomb Jokes on Indonesian Flights Have Officials Cracking Down, Not Up | False | By Mike Ives | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/sports/bryan-colangelo-sixers-burner-accounts.html | Sixers to Investigate Bryan Colangeloâ€šÃ‚Â's Twitter Activity | False | By Benjamin Hoffman | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/europe/pompeii-skeleton-rock.html | He Fled the Ash That Buried Pompeii, Only to Be Crushed by a Rock | False | By Yonette Joseph | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/middleeast/hamas-israel-cease-fire.html | Hamas Declares Cease-Fire With Israel After a Day of Fighting | False | By Isabel Kershner | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/asia/afghanistan-interior-ministry-attack.html | Afghan Insurgents Blast Their Way Into a Ministry | False | By Rod Nordland | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/technology/personaltech/how-live-sports-streaming.html | How to Watch Live Sports Online | False | By J. D. Biersdorfer | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/europe/belgium-liege-gunman-radicalized.html | Prison May Have Made Belgian Attacker a Radical, Officials Say | False | By Milan Schreuer | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/realestate/house-hunting-in-mexico-city.html | House Hunting in â€¦ Mexico | False | By Lisa Prevost | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/business/walmart-college-tuition.html | Walmart Says It Will Pay for Its Workers to Earn College Degrees | False | By Michael Corkery | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/europe/italy-five-star-league-euro.html | As Uncertainty Lingers, Italyâ€¦Â´s Populists May Give Talks Another Shot | False | By Jason Horowitz | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/well/cancer-group-calls-for-colorectal-cancer-screening-starting-at-age-45.html | Cancer Group Calls for Colorectal Cancer Screening Starting at Age 45 | False | By Roni Caryn Rabin | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/movies/star-wars-lawrence-kasdan.html | Heâ€¦Â´s Tried to Leave â€¦Â²Star Warsâ€¦Â´ Before. Will This Be It? | False | By Dave Itzkoff | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-06-06 | https://www.nytimes.com/2018/05/30/arts/music/mahan-esfahani.html | The Pugnacious Performer Who Wants to Take the Harpsichord Mainstream | False | By Farah Nayeri | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/nyregion/michael-skakel-kennedy-martha-moxley-murder.html | Skakel Appeal Appears Bound for U.S. Supreme Court | False | By Rick Rojas and Kristin Hussey | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/sports/golf/italian-open-gardagolf-country-club.html | The Italian Open Embraces Its Past While Looking to Its Future | False | By Adam Schupak | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/politics/jess-phoenix-congress-climate-change.html | Meet Jess Phoenix, the Volcanologist Running for Congress in California | False | By Maggie Astor | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/realestate/850000-homes-new-york-kentucky-michigan.html | $850,000 Homes in Kentucky, New York and Michigan | False | By Julie Lasky | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/asia/whales-japan.html | 122 Pregnant Whales Were Killed in Japanâ€¦Â´s Latest Hunt. Was This Illegal? | False | By Tacey Rychter | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/politics/trump-again-says-he-wishes-sessions-was-not-attorney-general.html | Trump Again Says He Wishes Sessions Were Not Attorney General | False | By Eileen Sullivan | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/europe/arkady-babchenko-russian-journalist-not-killed.html | After Arkady Babchenkoâ€¦Â´s â€¦Â²Murder,â€¦Â´ a Twist Was Revealed. By Him. | False | By Neil MacFarquhar | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-06-01 | https://www.nytimes.com/2018/05/30/movies/one-sings-the-other-doesnt-agnes-varda.html | â€¦Â²One Sings, the Other Doesnâ€¦Â´tâ€¦Â´: Agnâ€¦â®s Vardaâ€¦Â´s Polarizing Paean to Sisterhood | False | By J. Hoberman | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-06-01 | https://www.nytimes.com/2018/05/30/arts/design/renoir-father-and-son-painting-and-cinema-review-barnes-foundation.html | Dad Left a Big Impression: The Renoir Family Inheritance | False | By Jason Farago | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/t-magazine/scott-sternberg-music.html | A Designerâ€¦Â´s Favorite Possession: A Guitar That Reminds Him of Home | False | As told to Emily Spivack | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/technology/personaltech/technology-visual-art.html | How Technology Is Changing Visual Art | False | By The New York Times | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/business/ambien-roseanne.html | Roseanne Barrâ€¦Â´s Ambien Defense Is Disputed: â€¦Â²Racism Is Not a Known Side Effectâ€¦Â´ | False | By Christine Hauser | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/business/volcker-rule-banks-federal-reserve.html | Big Banks to Get a Break From Limits on Risky Trading | False | By Emily Flitter and Alan Rappeport | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/technology/gdpr-privacy-lawyer.html | The Privacy Lawyer Giving Big Tech an $8.8 Billion Headache | False | By Kevin Roose | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-06-01 | https://www.nytimes.com/2018/05/30/movies/american-animals-review.html | Review: In â€¦Â²American Animals,â€¦Â´ These Guys Didnâ€¦Â´t Visit the Library to Study | False | By A.O. Scott | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/business/stockton-basic-income.html | Free Cash to Fight Income Inequality? California City Is First in U.S. to Try | False | By Peter S. Goodman | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/europe/uk-raheem-sterling-gun-tattoo.html | Raheem Sterlingâ€¦Â´s Gun Tattoo Fuels U.K. Tabloid Outrage | False | By Alan Cowell | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/business/media/fox-disney-shareholder-vote.html | Date Set for 21st Century Fox Shareholders to Vote on Disney Deal | False | By Brooks Barnes | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/politics/roseanne-barr-trump.html | Trump Responds to Fury Over â€šÃ„Â²Roseanne‚Ä‚Ã„Â´ but Not Her Racist Remarks | False | By Katie Rogers and Emily Cochrane | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/asia/india-pakistan-kashmir-truce.html | India and Pakistan Agree to Truce on Kashmir Border | False | By Maria Abi-Habib and Hari Kumar | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/arts/dance/la-mama-moves-festival.html | La MaMa Moves! Remains a Freewheeling Home for Dance | False | By Siobhan Burke | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/nyregion/manhattanhenge-pictures.html | Clouds Over Manhattanhenge | False | By John Leland | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/marijuana-seizures-child-services.html | They Let Their 15-Year-Old Son Smoke Pot to Stop His Seizures. Georgia Took Him Away. | False | By Daniel Victor | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/sports/keith-mumphery-michigan-state.html | Triple Jeopardy in College Sexual Assault Case Ends an N.F.L. Career | False | By Michael Powell | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/style/gucci-critical-shopper.html | Is Gucci Stylish or Tacky? Yes | False | By Jon Caramanica | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/style/shaniqwa-jarvis.html | Shaniqwa Jarvis Is No Oneâ€šÃ„Â´s Assistant | False | By Jonah Engel Bromwich | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/nyregion/trump-michael-cohen-stormy-daniels.html | Judge Suggests Review of Cohen Documents Is Moving Too Slowly | False | By Alan Feuer and Benjamin Weiser | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/sports/lou-anna-simon.html | U.S. Marshals Serve Ex-Michigan State President Lou Anna Simon With Subpoena | False | By Juliet Macur | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/eric-greitens-missouri-takeaways.html | Gov. Eric Greitens of Missouri Resigns: 5 Takeaways | False | By Julie Bosman and Mitch Smith | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/arts/music/best-live-jazz-sullivan-fortner-trio-dana-murray-guillermo-klein.html | Live Jazz: 3 May Standouts, From Sullivan Fortner to Dana Murray | False | By Giovanni Russonello | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/books/review-flash-making-of-weegee-famous-christopher-bonanos.html | A Portrait of Weegee That Captures the Man and the Myth in Full | False | By Jennifer Szalai | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/arts/music/pusha-t-drake-kanye-west-daytona-review.html | Pusha-T, a Lecturer Seeking a Target, Finds One | False | By Jon Caramanica | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-06-02 | https://www.nytimes.com/2018/05/30/sports/golden-knights-betting.html | Golden Betting Slips for the Golden Knights | False | By Matt Rybaltowski | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/sports/laurent-duvernay-tardif-nfl-doctor-chiefs.html | Chiefs Lineman Gets His Medical Degree, Then Heads Back to Practice | False | By Salim Valji | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/health/roseanne-barr-ambien-twitter.html | Why Ambien Didnâ€šÃ„Â´t Make Roseanne Tweet Anything | False | By Benedict Carey | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/opinion/medical-devices.html | The Safety of Medical Devices | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/sports/nba-finals-golden-state-warriors-cavs.html | Warriors and Cavs Star in N.B.A.â€šÃ„Â´s Version of Groundhog Day | False | By Benjamin Hoffman | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/theater/review-jagged-little-pill-musical.html | Review: â€šÃ„Â²Jagged Little Pillâ€šÃ„Â´ Breaks the Jukebox Musical Mold | False | By Jesse Green | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/opinion/trump-psychotherapy-patients.html | Keeping Your Sanity With Reality Under Attack | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/texas-guns-schools-abbott.html | Texas Governorâ€šÃ„Â´s School Safety Plan: More Armed Guards, No Big Gun Controls | False | By Richard A. Oppel Jr. | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/opinion/housing-new-york-city.html | Landlord-Tenant Battles Over Evictions | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/insider/the-journalist-and-the-equestrian-jimmy-williams-metoo.html | The Journalist and the Equestrian | False | By Sarah Maslin Nir | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/asia/rohingya-refugee-myanmar-thailand.html | On the High Seas, Keeping Vigil for an Unwanted Minority | False | By Hannah Beech | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-30 | 2018-06-01 | https://www.nytimes.com/2018/05/30/obituaries/josh-greenfeld-who-chronicled-his-sons-autism-dies-at-90.html | Josh Greenfeld, Who Chronicled His Sonâ€šÃ„Ã´s Autism, Dies at 90 | False | By Neil Genzlinger | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/opinion/roseanne-barr-race-politics.html | â€šÃ„Ã²Roseanneâ€šÃ„Ã´ and Race Politics in America Today | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-06-03 | https://www.nytimes.com/2018/05/30/books/review/mark-forsyth-short-history-of-drunkenness.html | Sloshed, Hammered, Blotto â€šÃ„Ã® Weâ€šÃ„Ã´ve Been Doing It for Ages | False | By Tony Perrottet | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/theater/audible-minetta-lane-theater.html | Audible Moves Into the Minetta Lane Theater | False | By Andrew R. Chow | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/asia/rohingya-myanmar-icc-petition.html | 400 Thumbprints: Behind the Push to Prosecute Myanmar for Atrocities | False | By Jeffrey Gettleman and Marlise Simons | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/politics/drug-smuggling-mail-order-opioids.html | U.S. Struggles to Stop Smuggling of Mail-Order Opioids | False | By Ron Nixon | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/politics/diane-black-gun-violence.html | Tennessee Congresswoman Is Criticized for Linking Porn to Gun Violence | False | By Christina Caron | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/obituaries/mildred-council-mam-dip-southern-cooking-dead-89.html | Mildred Council, a Pillar of Southern Cooking, Is Dead at 89 | False | By Kim Severson | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/style/hunter-schafer-transgender-activist-model.html | From Transgender Activist to Runway Model | False | By Kate Dwyer | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/opinion/india-democracy.html | Indiaâ€šÃ„Ã´s Embattled Democracy | False | By Hartosh Singh Bal | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/style/beach-break-where-to-shop-out-east.html | Beach Break: Where to Shop Out East | False | By Hayley Phelan | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/politics/obama-reaction-trump-election-benjamin-rhodes.html | How Trumpâ€šÃ„Ã´s Election Shook Obama: â€šÃ„Ã²What if We Were Wrong?â€šÃ„Ã´ | False | By Peter Baker | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/politics/sanders-student-school-shootings.html | Sarah Huckabee Sanders Chokes Up at Studentâ€šÃ„Ã´s Question on Shootings | False | By Daniel Victor | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/africa/zimbabwe-elections.html | For First Time Since Mugabeâ€šÃ„Ã´s Ouster, Zimbabwe to Hold Elections in July | False | By Jeffrey Moyo | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-06-01 | https://www.nytimes.com/2018/05/30/us/alabama-students-sit-in-apology.html | An Alabama Sit-In in 1960, an Apology and the Lifetimes Between | False | By Matthew Haag | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/business/media/working-on-roseanne-show.html | What It Was Like to Work on â€šÃ„Ã²Roseanneâ€šÃ„Ã´ | False | By John Koblin | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-06-05 | https://www.nytimes.com/2018/05/30/science/boulders-americas-migration.html | Boulder-Size Clues to How Humans Settled the Americas | False | By Nicholas St. Fleur | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/politics/immigrant-students-deportation.html | For Immigrant Students, a New Worry: A Call to ICE | False | By Erica L. Green | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/business/media/roseanne-barr-twitter.html | Roseanne Barr, Back on Twitter, Has More to Say | False | By Jaclyn Peiser | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/travel/world-famous-destinations-depictions.html | The Pyramids of Giza Are Near a Pizza Hut, and Other Sites That May Disappoint You | False | By Maya Salam | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-06-04 | https://www.nytimes.com/2018/05/30/nyregion/7th-avenue-donuts.html | 7th Avenue Donuts | False | By Ben Zuckert | 2018-08-13 | TX 8-548-472 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/health/medicaid-expansion-virginia.html | After Years of Trying, Virginia Finally Will Expand Medicaid | False | By Abby Goodnough | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/nikolas-cruz-parkland-video.html | â€šÃ„Ã²Youâ€šÃ„Ã´ll All Know Who I Am,â€šÃ„Ã´ Parkland Suspect Said in Video | False | By Frances Robles | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/opinion/roseanne-abc-firing.html | Right About Roseanne | False | By Bret Stephens | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/nyregion/weinstein-indicted-rape.html | Harvey Weinstein Indicted on Rape and Criminal Sexual Act Charges | False | By James C. McKinley Jr. | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/nyregion/rudy-giuliani-booed-yankee-stadium.html | For Giuliani (Boo!), Yankee Stadium Is No Longer a Safe Space | False | By J. David Goodman | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/business/bill-gross-janus-bonds.html | Bill Gross, Revered Fund Manager, Is Having a Year to Forget | False | By Landon Thomas Jr. | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/politics/rosenstein-trump-comey-firing-mccabe-memo.html | F.B.I. Official Wrote Secret Memo Fearing Trump Got a Cover Story for Comey Firing | False | By Matt Apuzzo, Adam Goldman and Michael S. Schmidt | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/business/tesla-consumer-reports.html | Tesla Fixes Model 3 Flaw, Getting Consumer Reports to Change Review | False | By Neal E. Boudette | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/opinion/how-to-turn-children-into-criminals.html | How to Turn Children Into Criminals | False | By Margaret A. Sheridan and Charles A. Nelson | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/politics/fact-check-trump-right-to-try-law-.html | Trump Oversells New â€šÃ‚Â²Right to Tryâ€šÃ‚Â´ Law | False | By Linda Qiu | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/opinion/arkady-babchenko-russia-ukraine.html | Whatever It Was, We Didnâ€šÃ‚Â´t Do It | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/opinion/immigration-family-separation-border.html | Trump Immigration Policy Veers From Abhorrent to Evil | False | By Nicholas Kristof | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/world/europe/ireland-illegal-adoptions-apology.html | Irish Leader Apologizes for Adoptions That â€šÃ‚Â²Robbed Childrenâ€šÃ‚Â´ of Their Identity | False | By Ed Oâ€šÃ‚Â´Loughlin and Megan Specia | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/sports/french-open-jared-donaldson-underhand-serve.html | French Open Flashback: Jared Donaldson Reprises Michael Changâ€šÃ‚Â´s Underhand Serve | False | By Christopher Clarey | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/us/politics/trade-talks-tariffs-trump.html | U.S. Is Poised to Impose Steel and Aluminum Tariffs on European Union | False | By Ana Swanson | 2018-07-12 | TX 8-579-395 |
| 2018-05-30 | 2018-05-31 | https://www.nytimes.com/2018/05/30/nyregion/albany-dysfunction-legislature-stalemate.html | Senate Democrats Thought a Tie Would Work in Their Favor. It Didnâ€šÃ‚Â´t. | False | By Jesse McKinley and Vivian Wang | 2018-07-12 | TX 8-579-395 |
| 2018-05-31 | 2018-05-31 | https://www.nytimes.com/2018/05/30/todayspaper/quotation-of-the-day-cant-blame-sleeping-pill-for-making-you-hateful.html | Quotation of the Day: Canâ€šÃ‚Â´t Blame Sleeping Pill for Making You Hateful | False | | | TX 8-579-395 |
| 2018-05-31 | 2018-05-31 | https://www.nytimes.com/2018/05/30/business/media/disney-roseanne-response.html | Disney Made Quick Work of â€šÃ‚Â²Roseanneâ€šÃ‚Â´ Itâ€šÃ‚Â´s Not Always So Easy. | False | By Michael M. Grynbaum | 2018-07-12 | TX 8-579-395 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/30/theater/escape-to-margaritaville-closing-broadway.html | â€šÃ‚Â²Escape to Margaritavilleâ€šÃ‚Â´ Is Closing on Broadway | False | By Scott Heller | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-05-31 | https://www.nytimes.com/2018/05/30/pageoneplus/corrections-may-31-2018.html | Corrections: May 31, 2018 | False | | 2018-07-12 | TX 8-579-395 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/opinion/roseanne-political-correctness.html | Roseanne Barrâ€šÃ‚Â´s Right to Offend and Our Right to Say No | False | By Lindy West | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/gregory-hill-verdict-florida.html | Jury Leaves $4 to Family of Man Killed by Sheriffâ€šÃ‚Â´s Deputy, Along With Many Questions | False | By Matt Stevens | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-05-31 | https://www.nytimes.com/2018/05/31/nyregion/carranza-charter-schools-deblasio.html | With School Visits, Chancellor Signals a Softer Stance on Charters | False | By Sharon Otterman | 2018-07-12 | TX 8-579-395 |
| 2018-05-31 | 2018-06-25 | https://www.nytimes.com/2018/05/31/obituaries/overlooked-sophia-perovskaya.html | Overlooked No More: The Russian Icon Who Was Hanged for Killing a Czar | False | | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-05-31 | https://www.nytimes.com/2018/05/31/sports/new-york-yankees-houston-astros.html | Sanchez Goes the Other Way, and Severino Stays the Course, in a Yankees Win | False | By Billy Witz | 2018-07-12 | TX 8-579-395 |
| 2018-05-31 | 2018-05-31 | https://www.nytimes.com/2018/05/31/us/politics/kim-kardashian-trump-prison-reform.html | Trump Meets With Kim. Kim Kardashian West, That Is. | False | By Katie Rogers | 2018-07-12 | TX 8-579-395 |
| 2018-05-31 | 2018-05-31 | https://www.nytimes.com/2018/05/31/sports/new-york-mets-atlanta-braves.html | The Mets Get Some Help From Jason Vargas and a Few Fresh Arms | False | By James Wagner | 2018-07-12 | TX 8-579-395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/30/world/europe/spain-rajoy-confidence-vote.html | In Spain, Mariano Rajoyâ€šÃ„Ã´s Government Veers Toward Collapse | False | By Raphael Minder | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/30/world/europe/bavaria-germany-crucifix-migrants.html | Crosses Go Up in Public Offices. Itâ€šÃ„Ã´s Culture, Bavaria Says, Not Religion. | False | By Katrin Bennhold | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-02 | https://www.nytimes.com/2018/05/30/arts/television/keri-russell-matthew-rhys-the-americans.html | Keri Russell and Matthew Rhys Break Down the â€šÃ„Ã²Devastatingâ€šÃ„Ã´ Finale of â€šÃ„Ã²The Americansâ€šÃ„Ã´ | False | By Maureen Ryan | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-05-31 | https://www.nytimes.com/2018/05/30/arts/television/the-americans-series-finale.html | In â€šÃ„Ã²The Americansâ€šÃ„Ã´ Finale, the Deepest Cuts Donâ€šÃ„Ã´t Leave a Mark | False | By James Poniewozik | 2018-07-12 | TX 8-579-395 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/business/energy-environment/hamburg-germany-diesel.html | In a First for Germany, Hamburg Bans Diesel Engines. On 2 Roads. | False | By Amie Tsang and Christopher F. Schuetze | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-05-31 | https://www.nytimes.com/2018/05/31/style/harry-potter-broadway-cursed-child-jamie-parker.html | This Harry Potter Uses a Bow and Arrow. Not a Wand. | False | By Alexis Soloski | 2018-07-12 | TX 8-579-395 |
| 2018-05-31 | 2018-05-31 | https://www.nytimes.com/2018/05/31/arts/television/whats-on-tv-thursday-nba-finals-and-a-bronx-tale.html | Whatâ€šÃ„Ã´s on TV Thursday: N.B.A. Finals and â€šÃ„Ã²A Bronx Taleâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-07-12 | TX 8-579-395 |
| 2018-05-31 | 2018-05-31 | https://www.nytimes.com/2018/05/31/business/cambridge-analytica-scl-group-saudi-arabia.html | Cambridge Analyticaâ€šÃ„Ã´s Parent Company Helped Shape Saudi Arabiaâ€šÃ„Ã´s Reform Movement | False | By Danny Hakim | 2018-07-12 | TX 8-579-395 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/world/asia/china-trump-bolton-taiwan.html | Donâ€šÃ„Ã´t Call It an Embassy: U.S. Gives Its Taiwan Ties a $250 Million Upgrade | False | By Chris Horton | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/arts/television/motherhood-comedies-smilf-catastrophe-the-letdown.html | Mom-Coms Latch On to the Raw Reality of New Motherhood | False | By Alexis Soloski | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/underground-science-festival-caveat.html | The Underground Science Festival Has New Faces to Introduce to You | False | By Sopan Deb | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/design/bodys-isek-kingelez-review-moma.html | Fantastical Cityscapes of Cardboard and Glue at MoMA | False | By Roberta Smith | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-10 | https://www.nytimes.com/2018/05/31/theater/shakespeares-globe-gender-race-disability-blind-casting.html | Blind to Race, Gender and Disability, Shakespeareâ€šÃ„Ã´s Globe Goes a New Way | False | By Matt Wolf | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/magazine/readers-respond-to-the-5-20-18-issue.html | Readers Respond to the 5.20.18 Issue | False | By The New York Times Magazine | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/nyregion/nyc-zipcar-parking.html | Car-Share Companies Get Coveted Parking in New York City | False | By Sarah Maslin Nir | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/nyregion/on-the-resilient-waterfront.html | On the Resilient Waterfront | False | By Helene Stapinski | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/nyregion/beautiful-and-brutal.html | Beautiful and Brutal | False | By Dave Taft | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/sports/nfl-cheerleaders.html | N.F.L.â€šÃ„Ã´s Alternate â€šÃ„Ã²Cheerleadersâ€šÃ„Ã´ Donâ€šÃ„Ã´t Cheer or Dance | False | By Juliet Macur | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/magazine/poem-deaths-dictionary.html | Poem: [ Deathâ€šÃ„Ã´s Dictionary ] | False | By Kevin Young | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-10 | https://www.nytimes.com/2018/05/31/travel/what-to-do-in-sacramento.html | 36 Hours in Sacramento | False | By Freda Moon | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/travel/sleep-travel-tips.html | 5 Tips to Sleep Better on Your Next Trip | False | By Tanya Mohn | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/magazine/judge-john-hodgman-on-dedicating-a-space-to-flatulence.html | Judge John Hodgman on Dedicating a Space to Flatulence | False | By Judge John Hodgman | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/politics/teachers-campaign.html | Teachers Find Public Support as Campaign for Higher Pay Goes to Voters | False | By Dana Goldstein and Ben Casselman | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/theater/angels-in-america-andrew-garfield-stephen-spinella.html | Andrew Garfield and Stephen Spinella Trade Emails on Their Famed â€šÃ„Â¹Angels in Americaâ€šÃ„Â´ Role | False | By Scott Heller | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/commencement-college-protests.html | Roaring Protests of Commencements Past Make Way for a More Subdued Stand | False | By Katharine Q. Seelye | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/realestate/studio-in-middle-of-everything.html | A Studio in the Middle of Everything | False | By Joyce Cohen | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/nyregion/coming-to-america.html | Coming to America | False | By Sam Roberts | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/nyregion/sip-sak-turkish-restaurant.html | The Turkish Bistro of Midtown East | False | By Shivani Vora | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/travel/piemonte-italy-wine.html | In a Northern Italian Wine Region, Raising a Glass with Less Fuss | False | By Jessica Colley Clarke | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/books/review/bill-clinton-by-the-book.html | Bill Clinton: By the Book | False | | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/us/politics/bernie-sanders-town-hall.html | Never Mind the News Media: Politicians Test Direct-to-Voter Messaging | False | By Sydney Ember | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-05-31 | https://www.nytimes.com/2018/05/31/opinion/blood-splatter-evidence.html | Bad Blood | False | By The Editorial Board | 2018-07-12 | TX 8-579-395 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/technology/government-mom.html | â€šÃ„Â¹I Donâ€šÃ„Â´t Feel Superhuman. I Feel Like a Mom Who Has a Career.â€šÃ„Â´ | False | By Cecilia Kang | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/business/dealbook/fed-volcker-wall-street.html | Deutsche Bank May Take More Heat From Regulators This Summer: DealBook Briefing | False | | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/movies/rodin-review.html | Review: â€šÃ„Â²Rodin,â€šÃ„Â´ a Biopic Heavy as Stone | False | By Ben Kenigsberg | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/movies/social-animals-review.html | Review: In â€šÃ„Â²Social Animals,â€šÃ„Â´ Stalled Lives and Sexual Frustrations | False | By Jeannette Catsoulis | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/movies/nossa-chape-review-brazilian-soccer-team-crash.html | Review: In â€šÃ„Â²Nossa Chape,â€šÃ„Â´ Soccer Club Rebuilds After Devastating Loss | False | By Glenn Kenny | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/movies/upgrade-review-leigh-whannell-logan-marshall-green.html | Review: In â€šÃ„Â²Upgrade,â€šÃ„Â´ Better Killing Through Technology | False | By Glenn Kenny | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/movies/the-doctor-from-india-review-documentary.html | Review: â€šÃ„Â²The Doctor From Indiaâ€šÃ„Â´ Pushes Nontraditional Medicine | False | By Ken Jaworowski | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/movies/a-kid-like-jake-review-claire-danes-jim-parsons.html | Review: In â€šÃ„Â²A Kid Like Jake,â€šÃ„Â´ Parents, Gender and a 4-Year-Old | False | By Glenn Kenny | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/world/australia/amazon-website-tax.html | Amazon Rankles Australian Customers by Pushing Them to a Local Site | False | By Justine Landis-Hanley | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/sports/vegas-golden-knights-washington-capitals-stanley-cup-finals.html | The Save of the Year Saves the Capitals | False | By Ben Shpigel | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/south-carolina-lottery-glitch.html | Sorry, Lottery Winners. South Carolina Wonâ€šÃ„Â´t Pay, but Hereâ€šÃ„Â´s Your $1. | False | By Jacey Fortin | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/sports/zinedine-zidane-real-madrid-champions-league.html | Zinedine Zidane Leaves Florentino Pã©â€šÃ„Â©rezâ€šÃ„Â´s Real Madrid on His Own Terms | False | By Rory Smith | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/sports/paolo-guerrero-peru-world-cup.html | Peruâ€šÃ„Â´s Prayers Answered as Paolo Guerrero Gets World Cup Reprieve | False | By Tariq Panja | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/music/drake-blackface-photo-pusha-t.html | Drake Addresses Blackface Photo Used for Pusha-T Cover Art | False | By Joe Coscarelli | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/style/gucci-cruise-2019.html | Gucci Has a Rave in a Cemetery | False | By Vanessa Friedman | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/world/europe/lithuania-romania-cia-torture.html | Lithuania and Romania Complicit in C.I.A. Prisons, European Court Says | False | By Alan Cowell and Charlie Savage | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/technology/personaltech/pages-pdf-print.html | Prune and Save Web Pages | False | By J. D. Biersdorfer | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/movies/adrift-review-shailene-woodley.html | Review: Shailene Woodley Braves the Elements in â€šÃ„Â²Adriftâ€šÃ„Â´ | False | By A.O. Scott | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/realestate/homes-for-sale-in-new-jersey-and-new-york.html | Homes for Sale in New Jersey and New York | False | Reported by Jill P. Capuzzo and Marcelle Sussman Fischler | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/realestate/homes-for-sale-in-midtown-south-harlem-and-bedford-stuyvesant-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/fashion/anniesa-hasibuan-indonesia-travel-fraud.html | A Star of Islamic Fashion Falls | False | By Hannah Beech | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/world/asia/trump-kim-korea-summit.html | Trump to Meet North Korean Envoys Amid Rising Summit Optimism | False | By Gardiner Harris and Mark Landler | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/realestate/cruising-for-renters.html | Cruising for Renters | False | By C. J. Hughes | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/colorado-fracking-debates.html | In Colorado, a Fracking Boom and a Population Explosion Collide | False | By Julie Turkewitz | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/music/popcast-drake-pusha-t.html | Drake vs. Pusha-T, Unpacked | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/television/cb-strike-jk-rowling-detective-novels-review.html | Review: â€šÃ„Â²C.B. Strikeâ€šÃ„Â´ Brings J.K. Rowlingâ€šÃ„Â´s Detective Novels to TV | False | By Mike Hale | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/business/dealbook/gm-softbank-cruise.html | SoftBank Fund Puts $2.25 Billion in G.M.â€šÃ„Â´s Driverless Unit | False | By Neal E. Boudette and Michael J. de la Merced | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/politics/trump-aluminum-steel-tariffs.html | White House to Impose Metal Tariffs on E.U., Canada and Mexico | False | By Ana Swanson | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/t-magazine/alexis-mabille-home-paris.html | In His Paris Apartment, Alexis Mabille Creates a Singular Universe | False | By Alicia Brunker | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-02 | https://www.nytimes.com/2018/05/31/briefing/the-week-in-good-news-paris-spider-man-manhattanhenge.html | The Week in Good News: Paris Spider-Man, Mosul, â€šÃ„Â²Manhattanhengeâ€šÃ„Â´ | False | By Des Shoe | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/politics/dsouza-pardon.html | Trump Wields Pardon Pen to Confront Justice System | False | By Peter Baker | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/arts/music/oneohtrix-point-never-daniel-lopatin-age-of.html | Oneohtrix Point Neverâ€šÃ„Â´s Quest to Make Music That Freaks People Out | False | By Jon Pareles | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Will Heinrich, Martha Schwendener and Jillian Steinhauer | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/technology/telegram-apple-russia.html | Telegram App Says Apple Is Blocking Updates Over Dispute With Russia | False | By Adam Satariano and Ivan Nechepurenko | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/things-to-do-in-nyc.html | Things to Do in N.Y.C.: A Visit to Governors Island and the Botanical Garden in the Bronx | False | By Margot Boyer-Dry and Tejal Rao | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/business/china-trade-tariffs-trump.html | China Cuts Tariffs Ahead of U.S. Commerce Secretaryâ€šÃ„Â´s Visit to Beijing | False | By Keith Bradsher | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-06 | https://www.nytimes.com/2018/05/31/dining/lahi-elmhurst-queens-review.html | At Lahi, Filipino Dishes, Classic and Idiosyncratic Alike | False | By Ligaya Mishan | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/style/mom-dad-parents-separation-advice.html | Hey, Thatâ€šÃ„Â´s My Dad Youâ€šÃ„Â´re Talking About! | False | By Philip Galanes | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/movies/breath-review-simon-baker.html | Review: In â€šÃ„Â²Breath,â€šÃ„Â´ Tasty Waves and Gnomic Truths | False | By Manohla Dargis | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/politics/higher-education-devos-alexander.html | With Legislation Stalled, DeVos Moves to Wield Deregulatory Power | False | By Erica L. Green | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/technology/envion-initial-coin-offering.html | In the World of Cryptocurrency, Even Good Projects Can Go Bad | False | By Nathaniel Popper | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/politics/fact-check-trump-fire-comey-russia.html | Did Trump Fire Comey Over the Russia Inquiry or Not? | False | By Linda Qiu | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/business/waymo-chrysler-minivans.html | Waymo to Buy Up to 62,000 Chrysler Minivans for Ride-Hailing Service | False | By Neal E. Boudette | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-06 | https://www.nytimes.com/2018/05/31/dining/drinks/wine-school-assignment-aligote.html | Your Next Lesson: Aligotâ€šÃ© | False | By Eric Asimov | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-06 | https://www.nytimes.com/2018/05/31/dining/drinks/wine-school-fiano.html | From Campaniaâ€šÃ„Â´s Volcanic Soils, Whites in Multiple Colors | False | By Eric Asimov | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/sports/cavs-warriors-finals.html | N.B.A. Finals Round Table: Does LeBron James Have a Chance? | False | By Sopan Deb | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-12 | https://www.nytimes.com/2018/05/31/science/warblers-canada-migration.html | A River of Warblers: â€šÃ„Â²The Greatest Birding Day of My Lifeâ€šÃ„Â´ | False | By James Gorman | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/world/europe/uk-terrorism-prince-george-husnain-rashid.html | The â€šÃ„Â²Lone Mujahid,â€šÃ„Â´ Who Threatened Prince George, Pleads Guilty | False | By Alan Cowell | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/dance/new-york-city-ballet-dancers-graduate-from-college.html | Clearing the Stage for a Big Graduation Number at City Ballet | False | By Gia Kourlas | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/design/paul-kasmin-gallery-review.html | Three Artists, Three Arcs, One Gallery | False | By Roberta Smith | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/opinion/trump-roseanne-barr.html | Trumpâ€šÃ„Â´s Response to the â€šÃ„Â²Roseanneâ€šÃ„Â´ Furor: Whereâ€šÃ„Â´s My Apology? | False | | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/fashion/weddings/its-their-wedding-and-their-wedding-planning.html | Itâ€šÃ„Â´s Their Wedding, and Their Wedding Planning | False | By Karen Stabiner | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/upshot/-us-tariffs-real-economic-risk-is-unpredictability.html | The Economy Can Handle Steel and Aluminum Tariffs. The Real Risk Is Erratic Policy. | False | By Neil Irwin | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-04 | https://www.nytimes.com/2018/05/31/arts/design/orange-county-museum-thom-mayne-design.html | Orange County Museum Unveils Thom Mayne Design for New Home | False | By Robin Pogrebin | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/opinion/arkady-babchenko-journalist-Russia.html | What Happens When a Journalist Comes Back From the Dead | False | By Julia Ioffe | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/world/europe/germaine-greer-rape.html | Germaine Greer Stirs Furor With Call for Lighter Rape Penalty | False | By Ceylan Yeginsu | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/science/thanksgiving-political-views.html | Thanksgiving Got Shorter After the 2016 Election, Study Says. You Can Guess Why. | False | By Niraj Chokshi | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/business/electric-cars-wireless-charging.html | For Electric Cars Without a Plug, Thank Tesla (the Scientist) | False | By Stephen Williams | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-05 | https://www.nytimes.com/2018/05/31/well/eat/ill-have-the-cake-the-music-made-me-do-it.html | â€šÃ„Â²Iâ€šÃ„Â´ll Have the Cake.â€šÃ„Â´ The Music Made Me Do It. | False | By Roni Caryn Rabin | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/music/neil-portnow-recording-academy-grammys.html | Neil Portnow, Embattled Head of Grammys, to Step Down in 2019 | False | By Ben Sisario | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/nyregion/paterson-police-beating-wheelchair.html | Video Shows Officers Assaulting Man at Hospital, Prosecutors Say | False | By Christine Hauser | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/opinion/memphis-international-airport.html | Reinventing Memphis International Airport | False | | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/politics/dinesh-dsouza-facts-history.html | A Look at Dinesh Dâ€šÂ„Â´Souza, Pardoned by Trump | False | By Daniel Victor | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/business/goldman-sachs-banker-arrested-insider-trading.html | Goldman Sachs Banker Charged With Fraud in Insider Trading Case | False | By Emily Flitter | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-05 | https://www.nytimes.com/2018/05/31/science/americans-migration-dna.html | The Great Breakup: The First Arrivals to the Americas Split Into Two Groups | False | By Carl Zimmer | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/world/asia/myanmar-rohingya-refugees-return.html | Myanmar and U.N. Agree to Aim for Repatriation of Rohingya | False | By Hannah Beech | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/business/uk-women-corporate-boards-excuses.html | Hereâ€šÂ„Â´s Why British Firms Say Their Boards Lack Women. Prepare to Cringe. | False | By Amie Tsang | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/dance/new-york-city-ballet-spring-season.html | New York City Ballet Is in Limbo, but in Bloom | False | By Alastair Macaulay | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-02 | https://www.nytimes.com/2018/05/31/sports/autoracing/rallye-des-princesses-race.html | The Rich History of the Rallye des Princesses | False | By Kate Walker | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-02 | https://www.nytimes.com/2018/05/31/sports/autoracing/rallye-des-princesses-women-drivers.html | Women on the Allure of Driving the Rallye des Princesses | False | By Kate Walker | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-02 | https://www.nytimes.com/2018/05/31/sports/autoracing/richard-mille-watches-cars-rallye.html | Richard Mille on Watches, Cars and the Rallye | False | By Nazanin Lankarani | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/equal-rights-amendment-illinois.html | The Equal Rights Amendment Was Just Ratified by Illinois. What Does That Mean? | False | By Matthew Haag | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/climate/epa-car-pollution-rollback.html | E.P.A. Takes a Major Step to Roll Back Clean Car Rules | False | By Coral Davenport | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | | https://www.nytimes.com/2018/05/31/opinion/lagging-on-health-care.html | Lagging on Health Care | False | | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/books/review/nick-dmaso-sabrina.html | Can You Illustrate Emotional Absence? These Graphic Novels Do | False | By Ed Park | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | | https://www.nytimes.com/2018/05/31/opinion/elon-musk-tesla.html | Elon Musk: More Than an Electric Car Salesman | False | | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/opinion/sunday/abortion-banned-latin-america.html | What Happens When Abortion Is Banned? | False | By Michelle Oberman | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/opinion/wealth-gap-families.html | Wealth Gap for Families | False | | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/defense-department-sued-hiv-policy.html | Sergeant Sues Defense Dept. Over â€šÂ‚Â²Outdatedâ€šÂ‚Â´ H.I.V. Policies | False | By Dave Philipps | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/business/media/samantha-bee-ivanka-trump.html | Slur Toward Ivanka Trump Brings an Apology From Samantha Bee | False | By John Koblin | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/world/europe/italy-government-populists.html | Italyâ€šÂ„Â´s Populist Parties Win Approval to Form Government | False | By Jason Horowitz | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/nyregion/nycha-federal-monitor-repairs.html | New York Public Housing Set to Get Federal Monitor and $1 Billion in Repairs | False | By Luis Ferré‚Â©-Sadurmâ€šÂ'íâ€° and J. David Goodman | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/nyregion/mangano-trial-mistrial.html | Mangano Corruption Trial Ends in Mistrial on Long Island | False | By Colin Moynihan and Arielle Dollinger | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/books/tommy-orange-there-there-native-american.html | Tommy Orangeâ€šÂ„Â´s â€šÂ‚Â²There Thereâ€šÂ‚Â´ Is a New Kind of American Epic | False | By Alexandra Alter | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/rod-blagojevich-facts-history.html | Who Is Rod Blagojevich? And How Does He Know President Trump? | False | By Monica Davey and Mitch Smith | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/obituaries/romana-raffetto-pasta-matriarch-new-york-dies-at-85.html | Romana Raffetto, Pasta Matriarch in New York, Dies at 85 | False | By Sam Roberts | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/technology/china-tencent-alibaba.html | Worried About Big Tech? Chinese Giants Make Americaâ€šÂ„Â´s Look Tame | False | By Raymond Zhong | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/nyregion/new-york-police-revolver.html | New York Police Department Is Retiring the Revolver | False | By Ashley Southall | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/politics/pardons-trump.html | How Far Can Trump Go in Issuing Pardons? | False | By Adam Liptak | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/world/americas/what-is-terrorism.html | What Is Terrorism? Attacks in Canada and Belgium Reflect Uncertain Definition | False | By Rick Gladstone | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/obituaries/ted-dabney-dead-atari-pong.html | Ted Dabney, a Founder of Atari and a Creator of Pong, Dies at 81 | False | By Nellie Bowles | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-04 | https://www.nytimes.com/2018/05/31/theater/parkland-drama-teacher-melody-herzfeld-tony-award.html | Parkland Drama Teacher Will Receive Tonyâ€šÃ„Ã´ Education Award | False | By Peter Libbey | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/business/att-time-warner-antitrust-stewart.html | How the Government Could Win the AT&T-Time Warner Case | False | By James B. Stewart | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/sports/serena-williams-french-open.html | The â€šÃ„Ã´Real Serenaâ€šÃ„Ã´ Emerges and Roars Back at the French Open | False | By Christopher Clarey | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/nyregion/sign-hurricane-sandy-new-jersey-france.html | Sign Washed Away in Hurricane Sandy Lands on Beach in France | False | By Andy Newman | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/theater/whats-new-in-nyc-theater.html | 13 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/dance/dance-in-nyc-this-week.html | 9 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/design/art-and-museums-in-nyc-this-week.html | 19 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/music/classical-music-in-nyc-this-week.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/sports/tennis/anabel-medina-garrigues-french-open.html | A Tennis Championâ€šÃ„Ã´s Coach Returns to the Court | False | By Ben Rothenberg | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Kasia Pilat | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/movies/film-series-in-nyc-this-week.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/watching/what-to-watch-this-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/nyregion/cuomo-nixon-subway.html | In the Battle Between Cuomo and Nixon, the Subway Becomes a Central Issue | False | By Emma G. Fitzsimmons | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/opinion/republicans-health-care.html | The Plot Against Health Care | False | By Paul Krugman | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-05 | https://www.nytimes.com/2018/05/31/opinion/oh-what-a-stupid-trade-war-very-slightly-wonkish.html | Oh, What a Stupid Trade War (Very Slightly Wonkish) | False | By Paul Krugman | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/google-bus-protest.html | Protesters Block Google Buses in San Francisco, Citing â€šÃ„Ã²Techsploitationâ€šÃ„Ã´ | False | By David Streitfeld | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-04 | https://www.nytimes.com/2018/05/31/nyregion/metropolitan-diary-a-night-at-studio-54.html | A Night at Studio 54 | False | By Rupert Hitzig | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/sports/nba-finals-cavs-warriors-score.html | N.B.A. Finals: How the Warriors Won a Wild Game 1 vs. Cavs | False | By Benjamin Hoffman and Marc Stein | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/world/middleeast/vogue-arabia-saudi-cover.html | Vogue Arabia Hails Saudi Reform, Ignoring Jailed Activists | False | By Megan Specia | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/politics/devos-education-civil-rights-lawsuit.html | Disability and Civil Rights Groups Sue DeVos Over Investigation Rollbacks | False | By Erica L. Green | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-17 | https://www.nytimes.com/2018/05/31/books/review/she-has-her-mothers-laugh-carl-zimmer.html | In an Age of Gene Editing and Surrogacy, What Does Heredity Mean? | False | By Jennifer Raff | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/nyregion/ny-senate-stalemate-albany.html | State Senate Grinds to a Halt as Neither Party Can Make a Majority | False | By Jesse McKinley | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/obituaries/jose-hawilla-74-central-figure-in-soccer-scandal-dies.html | JosÃ´sÃ© Hawilla, 74, Central Figure in Soccer Scandal, Dies | False | By Richard Sandomir | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/sports/uefa-ac-milan.html | UEFAâ€šÃ„Ã´s Investigators Recommend Booting A.C. Milan | False | By Tariq Panja | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/insider/lost-immigrant-children-article.html | â€šÃ„Ã²Lostâ€šÃ„Ã´ Immigrant Children? Thatâ€šÃ„Ã´s a Different Story | False | By Ron Nixon | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/sports/warriors-third-quarter.html | Why Do the Warriors Dominate the 3rd Quarter? Consider Their Halftime Drill | False | By Marc Stein and Scott Cacciola | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/nyregion/kennedy-airport-snowstorm-report.html | Report Offers 50 Ways to Avoid the Chaos That Crippled Kennedy Airport | False | By Patrick McGeehan | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/nyregion/medgar-evers-college-certificates.html | College Lecturer Pleads Guilty to Selling Fake Certificates | False | By David W. Chen | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/opinion/voting-reform-partisanship-congress.html | One Reform to Save America | False | By David Brooks | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-03 | https://www.nytimes.com/2018/05/31/opinion/sunday/good-bad-first-name.html | Do You Like Your Name? | False | By Arthur C. Brooks | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/politics/2020-census-citizenship.html | Lawsuit Says Citizenship Question on Census Targets Minorities for Political Gain | False | By Michael Wines | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/world/americas/nicaragua-protests-killings.html | Nicaragua Protests Grow Increasingly Violent, 100 Killed Since April | False | By Frances Robles | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/business/dealbook/bitcoin-cryptocurrencies-regulation.html | Policing Cryptocurrencies Has Become a Game of Whack-a-Mole for Regulators | False | By Peter J. Henning | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/opinion/trade-tarriffs-trump-eu-mexico-canada.html | America Declares War on Its Friends | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-05-31 | 2018-06-01 | https://www.nytimes.com/2018/05/31/opinion/dinesh-dsouza-trump-pardons.html | Dinesh DÃ©â€šÃ„Ã´Souza? Really? | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-01 | https://www.nytimes.com/2018/05/31/nyregion/cuomo-subway-transit-cynthia-nixon.html | Cuomo Finally Says the Obvious: He Backs the Transit Rescue Plan | False | By Jim Dwyer | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-01 | https://www.nytimes.com/2018/05/31/todayspaper/quotation-of-the-day-jury-in-wrongful-death-suit-gives-4-to-family-of-black-man-shot-by-deputies.html | Quotation of the Day: Jury in Wrongful Death Suit Gives $4 to Family of Black Man Shot by Deputies | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-01 | https://www.nytimes.com/2018/05/31/theater/the-boys-in-the-band-review-jim-parsons-zachary-quinto.html | Review: Jim Parsons and Zachary Quinto Enter Sniping in â€šÃ„Ã²The Boys in the Bandâ€šÃ„Ã´ | False | By Ben Brantley | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-01 | https://www.nytimes.com/2018/05/31/pageoneplus/corrections-june-1-2018.html | Corrections: June 1, 2018 | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-01 | https://www.nytimes.com/2018/05/31/crosswords/daily-puzzle-2018-06-01.html | Winter Carnival Spectacle | False | By Deb Amlen | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-01 | https://www.nytimes.com/2018/05/31/sports/new-york-mets-chicago-cubs.html | Old Pest Torments Mets: The Injury Bug | False | By James Wagner | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-01 | https://www.nytimes.com/2018/05/31/us/catholic-abuse-settlement-minnesota.html | Archdiocese in Minnesota Plans to Settle With Abuse Victims for $210 Million | False | By Jacey Fortin | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-01 | https://www.nytimes.com/2018/05/31/theater/best-25-plays-how-we-made-the-list.html | The Ones We Left Behind | False | By Ben Brantley, Jesse Green, Laura Collins-Hughes, Alexis Soloski and Elisabeth Vincentelli | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-01 | https://www.nytimes.com/2018/05/31/sports/yankees-orioles-postponed.html | Yankees Endure Another Postponement | False | By Jeff Seidel | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/style/modern-love-neither-male-nor-female-seems-to-fit.html | When Neither Male Nor Female Seems to Fit | False | By Claire Rudy Foster | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/sports/soccer/turkey-fenerbahce.html | Election Day for a Beleaguered Turkish Soccer Power | False | By Patrick Keddie | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-07-08 | https://www.nytimes.com/2018/06/01/travel/lutetia-hotel-paris-reopening.html | An Enduring Paris Hotel in a New Light | False | By Shivani Vora | 2018-09-05 | TX 8-594-970 |
| 2018-06-01 | 2018-06-01 | https://www.nytimes.com/2018/06/01/arts/television/whats-on-tv-friday-dateline-with-andrea-constand-and-800-words.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Datelineâ€šÃ„Â´ With Andrea Constand and â€šÃ„Â²800 Wordsâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/movies/ibiza-dude-the-kissing-booth-netflix-films.html | In 3 Netflix Films, Female Friends Chasing After Good Times | False | By Glenn Kenny | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-01 | https://www.nytimes.com/2018/06/01/us/politics/michael-avenatti-democrats-stormy-daniels-trump.html | Stormy Danielsâ€šÃ„Â´s Lawyer Sought Help From Democrats in Fight With Trump | False | By Kenneth P. Vogel | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/arts/television/alicia-silverstone-american-woman-clueless.html | Alicia Silverstone, With a New TV Show, Proves Sheâ€šÃ„Â´s Not Clueless | False | By Margy Rochlin | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/arts/the-tv-binges-of-summer-from-jack-ryan-to-better-call-saul.html | The TV Binges of Summer, From Jack Ryan to â€šÃ„Â²Better Call Saulâ€šÃ„Â´ | False | By Mike Hale | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/world/asia/liu-xiaobo.html | Taiwan Plans Sculpture Honoring Liu Xiaobo, the Nobel-Winning Activist | False | By Chris Horton | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/europe/spain-mariano-rajoy-no-confidence.html | Spainâ€šÃ„Â´s Prime Minister, Mariano Rajoy, Is Ousted in No-Confidence Vote | False | By Raphael Minder | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/realestate/guide-getting-first-apartment.html | A Guide to Getting Your First Apartment | False | By Kim Velsey | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/vittoria-colonna-renaissance-woman-ramie-targoff.html | Who Was Vittoria Colonna? Just One of Italyâ€šÃ„Â´s Great Poets... | False | By Sarah Dunant | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/letters-to-the-editor.html | Letters to the Editor | False | | | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/style/michael-sitrick-harvey-weinstein-crisis-management.html | He Fixes the Worst P.R. Crises Imaginable. Then Came Harvey Weinstein. | False | By Abby Aguirre | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-10 | https://www.nytimes.com/2018/06/01/books/review/inside-the-list.html | Political Books Rule the List Now. What Was Selling 30, 40, 50 Years Ago? | False | By Tina Jordan | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/travel/galapagos-land-tourism-overtourism.html | Is Land Tourism Threatening the Galâ€šÃ„Â°pagos? | False | By Shivani Vora | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/viv-albertine-to-throw-away-unopened.html | Viv Albertine, Midlife Radical | False | By Ada Calhoun | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/stuart-kells-library.html | Codices, Termites and Floral Notes: The Wondrous Life of â€šÃ„Â²The Libraryâ€šÃ„Â´ | False | By John Glassie | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/lauren-hilgers-patriot-number-one.html | Hustling in Flushing: A Chinese Immigrant Couple Struggles to Decode Life in Queens | False | By Leslie T. Chang | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/paul-theroux-figures-in-a-landscape.html | Paul Therouxâ€šÃ„Â´s New Book Ranges From Literature to Landscapes, With Surprising Cheer | False | By Tom Zoellner | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/yunte-huang-inseparable.html | Who Were the Original Siamese Twins? | False | By Candice Millard | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/first-person-richard-flanagan.html | A Novel Based on the True Story of a Con Man and His Ghostwriter | False | By Olen Steinhauer | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-01 | https://www.nytimes.com/2018/06/01/nyregion/hunter-college-immigrant-graduation.html | Convergence in the Tale of Two Cities | False | By Ginia Bellafante | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/christopher-buckley-judge-hunter.html | Finding the Funny in 17th-Century History | False | By John Vernon | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/ned-beauman-madness-is-better-than-defeat.html | Jungle Mold, Ornithology and Lawn Care: 3 New Novels Find Hilarity in Unexpected Places | False | By Helene Stapinski | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/helen-dewitt-some-trick.html | Mining the Madness of Pure Logic in Stories That Dazzle and Discomfit | False | By Hermione Hoby | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/gary-krist-mirage-factory.html | Los Angeles as the City of Dreams, and Nightmares | False | By Leo Braudy | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/nyregion/fight-over-charas-community-center.html | Gentrificationâ€šÃ„Ã´s Empty Victory | False | By Allegra Hobbs | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/my-ex-life-stephen-mccauley.html | Two Novels on the Complexities of Revisiting Past Loves | False | By Sarah Dunn | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/allison-pearson-how-hard-can-it-be.html | Allison Pearson â€šÃ„Â²Does Itâ€šÃ„Â´ Again | False | By Alex Witchel | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/berenice-abbott-julia-van-haaften.html | Berenice Abbott: She Was a Camera | False | By Deborah Solomon | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/fatima-farheen-mirza-place-for-us.html | Sarah Jessica Parker Has a Book She Wants You to Read | False | By Lauren Christensen | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/sophia-of-silicon-valley-anna-yen.html | Can Women Have It All? Not in Silicon Valley | False | By Stephanie Danler | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-05 | https://www.nytimes.com/2018/06/01/well/how-many-people-cant-tolerate-statins.html | How Many People Canâ€šÃ„Â´t Tolerate Statins? | False | By Richard Klasco, M.D. | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/billy-ocallaghan-dead-house.html | In Ireland, the Past Is Always Present and So Are Its Ghosts | False | By Katharine Weber | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/astonishing-color-of-after-emily-xr-pan.html | Dark Magic and Other Escapes in These Summer Y.A. Novels | False | By Meg Medina | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/jessica-weisberg-asking-for-a-friend.html | Wisdom Dispensed With Slaps and Puns: A Sprightly History of Advice-Giving | False | By Molly Young | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/john-connolly-he.html | Imagining the Unhappy Life of Stan Laurel | False | By Jason Zinoman | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-04 | https://www.nytimes.com/2018/06/01/us/politics/chris-mcdaniel-mississippi-trump.html | Trump Ran as a Renegade. Now Heâ€šÃ„Â´s Trying to Keep Them at Bay. | False | By Jeremy W. Peters | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/eliza-kennedy-do-this-for-me.html | Love Warrior | False | By Elisabeth Egan | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/politics/republicans-immigration-petition.html | Vulnerable Republicans See Immigration as Political Salvation | False | By Sheryl Gay Stolberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/flash-christopher-bonanos-weegee-biography.html | Weegee the Famous: The Master of Down-and-Dirty Street Photography | False | By Sarah Boxer | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/us/puerto-rico-school-closings.html | Puerto Ricoâ€šÃ„Â´s Schools Are in Tumult, and Not Just Because of Hurricane Maria | False | By Patricia Mazzei | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/secret-sisters-of-the-salty-sea-lynne-rae-perkins.html | What Should Your Kid Read This Summer? Here Are Three to Start With | False | By Ellen Handler Spitz | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/business/economy/jobs-report.html | New Milestones in Jobs Report Signal a Bustling Economy | False | By Nelson D. Schwartz | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/realestate/finding-your-first-apartment.html | Finding Your First Apartment | False | By Kim Velsey | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/travel/hotels-spas-wellness.html | Your Next Trip Might Change Your Life | False | By Elaine Glusac | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/arts/music/rose-elf-green-wood-cemetery-opera.html | Is Opera Dying? No, But This One Is Staged Among the Dead | False | By Arthur Lubow and Vincent Tullo | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/summer-reading-ice-cream-books.html | A Selection of Sunny Books with Sun-Melted Ice Cream | False | By Ben Denzer | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/nyregion/how-angela-goding-of-moma-ps1-spends-her-sundays.html | How Angela Goding, of MoMA PS1, Spends Her Sundays | False | By Scott Enman | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/theater/sara-krulwich-photographer-tony-awards.html | Sheâ€šÃ„Â´s Photographed Broadway for Years. Now Broadway Is Honoring Her. | False | By Sara Krulwich and Michael Paulson | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/jonathan-green-sex-money-murder.html | The Killers of the â€šÃ„Â²Sex Money Murderâ€šÃ„Â´ Gang and the Cops Who Went After Them | False | By Jill Leovy | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Anatomy of Terror,â€šÃ„Ã´ â€šÃ„Ã²Lessâ€šÃ„Ã´ and More | False | By Joumana Khatib | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/kirk-wallace-johnson-feather-thief.html | The Man Who Stole Bird Feathers | False | By Joshua Hammer | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/winter-queen-mary-queen-of-scots-british-royal-family-nancy-goldstone.html | Royal Ladies, Royal Intrigue | False | By Miranda Seymour | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/opinion/sunday/child-marriage-delaware.html | An American 13-Year-Old, Pregnant and Married to Her Rapist | False | By Nicholas Kristof | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/theater/5-shows-to-see-in-new-york-othello-carmen-jones-and-more.html | 5 Shows to See in New York: â€šÃ„Ã²Othello,â€šÃ„Ã´ â€šÃ„Ã²Carmen Jonesâ€šÃ„Ã´ and More | False | By Jesse Green | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/business/katrina-lake-stitchfix-corner-office.html | Katrina Lake of Stitch Fix on Building Diverse Teams | False | By David Gelles | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/opinion/trump-national-security-tariffs.html | Trump Tariffs Threaten National Security | False | By Jennifer A. Hillman | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/fashion/weddings/you-could-write-a-country-song-about-them-he-probably-will.html | You Could Write a Country Song About Them. (He Probably Will.) | False | By Lois Smith Brady | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-06 | https://www.nytimes.com/2018/06/01/arts/design/rare-books-internet.html | Antiquarian Booksellers Adapt to the 21st Century (Gradually) | False | By Scott Reyburn | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/business/dealbook/trade-war-tariffs.html | The Trump Trade Slump May Yet Happen: DealBook Briefing | False | | | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/nyregion/the-exacting-art-of-saxophone-repair.html | The Exacting Art of Saxophone Repair | False | By Corey Kilgannon | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/business/samsonite-chief-resign.html | Samsonite C.E.O. Resigns After Accusation of Râ€šÃ„Ã©sumâ€šÃ„Ã© Fraud | False | By Raymond Zhong | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/arts/harry-styles-tour-dietland-amc.html | This Week: Harry Styles Goes Soft Rock; â€šÃ„Ã²Dietlandâ€šÃ„Ã´ Dishes Feminist Revenge | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-01 | https://www.nytimes.com/2018/06/01/us/vermont-moving-money.html | Move to Vermont. Work From Home. Get $10,000. (Or at Least Something.) | False | By Maya Salam | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/europe/maryam-pougetoux-islam-france.html | The College Student Who Has Franceâ€šÃ„Ã´s Secularists Fulminating | False | By Aida Alami | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/asia/trump-north-korea-economic-aid.html | Trump Dangles Aid Before North Korea. But Does Kim Jong-un Want It? | False | By Motoko Rich | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | | https://www.nytimes.com/2018/06/01/climate/companies-renewable-energy.html | A Year After Trumpâ€šÃ„Ã´s Paris Pullout, U.S. Companies Are Driving a Renewables Boom | False | By Brad Plumer | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-01 | https://www.nytimes.com/2018/06/01/technology/kevins-week-in-tech.html | Kevinâ€šÃ„Ã´s Week in Tech: Pity the Tech B-List | False | By Kevin Roose | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-01 | https://www.nytimes.com/2018/06/01/technology/personaltech/gmail-smart-compose.html | Let Gmail Finish Your Sentences | False | By J. D. Biersdorfer | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/realestate/penthouse-sale-in-chelsea-sets-downtown-record.html | Penthouse Sale in Chelsea Sets Downtown Record | False | By Vivian Marino | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/arts/music/drill-music-london.html | Amid Londonâ€šÃ„Ã´s Crime Surge, Authorities Take Aim at â€šÃ„Ã²Drill,â€šÃ„Ã´ a Bleak Style of Rap Music | False | By Ceylan Yeginsu and Anna Codrea-Rado | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/politics/trump-jobs-twitter.html | Trump Touts Jobs Report Before Official Release, Breaking Protocol | False | By Jim Tankersley and Matt Phillips | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/asia/hong-kong-film-counterfeit-money-trivisa.html | A Crackdown on Film Props Angers Hong Kongâ€šÃ„Ã´s Cinephiles | False | By Mike Ives and Tiffany May | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/primaries-candidates-elections.html | What Is That Crowd? Itâ€šÃ„Ã´s the Field of Candidates. Now Pick One. | False | By Katharine Q. Seelye | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/sports/jr-smith-cleveland-cavaliers-finals.html | What Was J.R. Smith Thinking on the Last Play of Regulation? | False | By Victor Mather | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/politics/trump-pardon-dsouza.html | Dinesh D'Souza, Pardoned by Trump, Claims Victory Over Obama Administration | False | By Peter Baker | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/upshot/we-ran-out-of-words-to-describe-how-good-the-jobs-numbers-are.html | We Ran Out of Words to Describe How Good the Jobs Numbers Are | False | By Neil Irwin | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/arts/design/national-memorial-for-peace-and-justice-montgomery-alabama.html | A Memorial to the Lingering Horror of Lynching | False | By Holland Cotter | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/arts/television/sutton-foster-younger.html | Sutton Foster and 'Younger' Embrace a Changed World | False | By Kathryn Shattuck | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/realestate/luxury-rental-upper-west-side.html | Big Units and Big Prices in New Upper West Side Rental | False | By Jane Margolies | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/arts/gaysploitation-upends-the-stereotypes-that-make-us-wince.html | Gaysploitation Upends the Stereotypes That Make Us Wince | False | By Erik Piepenburg | 2018-08-13 | TX 8-548-472 |