Exhibit I20

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/theater/john-doyle-directs-carmen-jones-classic-stage-company.html | â€Â²Carmen Jonesâ€Â´ Is Back, and Its Director Knows What Youâ€Â´re Thinking | False | By Joshua Barone | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/obituaries/elaine-markson-literary-agent-for-feminist-authors-dies-at-87.html | Elaine Markson, Literary Agent for Feminist Authors, Dies at 87 | False | By Sam Roberts | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/arts/so-you-think-you-can-dance-at-15.html | But Is It Good for Dance? â€Â²So You Think You Can Danceâ€Â´ at 15 | False | By Brian Schaefer | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/arts/music/kanye-west-album-ye.html | Kanye Westâ€Â´s Great American Night | False | By Jon Caramanica | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-05 | https://www.nytimes.com/2018/06/01/well/live/cinnamon-may-be-safe-in-foods-but-is-it-safe-in-e-cigarettes.html | Cinnamon May Be Safe in Foods, but Is It Safe in E-Cigarettes? | False | By Roni Caryn Rabin | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/europe/paris-brussels-attacks-sofien-ayari-salah-abdeslam.html | Associate of Paris Attacks Suspect Charged Over Brussels Bombings | False | By Milan Schreuer | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/europe/germany-zoo-escape.html | Wild Animals Go Missing at a Zoo, Stirring Fears | False | By Katrin Bennhold | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-12 | https://www.nytimes.com/2018/06/01/science/ladybugs-aphids-toxic.html | Ladybugs, Aphids and the Toxic Combat That Might Be Happening in Your Garden | False | By Veronique Greenwood | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/stephen-king-carrie.html | Notes From the Book Review Archives | False | | | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/canada/steel-aluminum-trump-trade-ontario.html | â€Â²A Slap in the Canadiansâ€Â´ Face.â€Â´ Ontario Steel Town Reacts to Trumpâ€Â´s Tariffs. | False | By Ian Austen | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/style/what-are-adaptogens.html | What Are Adaptogens? | False | By Rachel Jacoby Zoldan | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | | https://www.nytimes.com/2018/06/01/arts/design/van-gogh-yellow-sunflowers.html | Van Goghâ€Â´s Yellow â€Â²Sunflowersâ€Â´ Could Start to Turn Olive Green | False | By Nina Siegal | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | | https://www.nytimes.com/2018/06/01/world/americas/mexico-us-tariffs-steel-trump.html | After Taunting Mexico, Trump Takes Action With Tariffs. But Do Mexicans Still Care? | False | By Elisabeth Malkin and Paulina Villegas | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-06 | https://www.nytimes.com/2018/06/01/dining/stuffed-pizza-recipe.html | When Pizza Is More Than Just a Pie | False | By David Tanis | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/business/shepherding-vegetables-from-roof-to-restaurant.html | Shepherding Vegetables From Roof to Restaurant | False | By Perry Garfinkel | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/world/europe/ukraine-arkady-babchenko.html | After the Faked Journalist Killing in Ukraine, the Murk Deepens | False | By Neil MacFarquhar | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | | https://www.nytimes.com/2018/06/01/style/alex-crane-linen.html | A Brooklyn Designer Who Is All About Linen | False | By Alex Williams | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/your-money/credit-freeze-new-law.html | New Law Will Let Consumers â€Â²Freezeâ€Â´ Credit Files Without Charge | False | By Ann Carrns | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | | https://www.nytimes.com/2018/06/01/arts/melissa-mccarthy-sesame-street-lawsuit.html | Melissa McCarthy Movie Wins a Round in â€Â²Sesame Streetâ€Â´ Lawsuit | False | By Niraj Chokshi | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/middleeast/egypt-italy-regeni.html | Egypt Hands Over Video in Murder Case â€Â® Damaged and 2 Years Late | False | By Declan Walsh and Gaia Pianigiani | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-06 | https://www.nytimes.com/2018/06/01/dining/hake-asparagus-recipe.html | When Mild Hake and Bold Asparagus Meet, Opposites Attract | False | By Melissa Clark | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/opinion/sunday/tradwives-women-alt-right.html | The Housewives of White Supremacy | False | By Annie Kelly | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-04 | https://www.nytimes.com/2018/06/01/arts/music/playlist-1975-gorillaz-internet-black-thought.html | The Playlist: The 1975 Talk About Its Generation, and 9 More New Songs | False | By Jon Pareles and Giovanni Russonello | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/arts/television/pose-review-fx-ryan-murphy.html | Review: â€Â²Poseâ€Â´ Demands to Be Seen | False | By James Poniewozik | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/arts/music/spotify-hateful-conduct-policy-r-kelly-xxxtentacion.html | Spotify Cancels â€Â²Hateful Conductâ€Â´ Policy After an Industry Uproar | False | By Ben Sisario and Joe Coscarelli | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/politics/robert-kennedy-assassination-bobby-rfk.html | How Robert Kennedy's Assassination Changed American Politics | False | By Maggie Astor | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/business/europe-trump-trade-war.html | For Europe, an Unpleasant Question: Confront Trump or Avoid a Costly Trade War | False | By Peter S. Goodman | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-04 | https://www.nytimes.com/2018/06/01/arts/design/murals-silverstein-properties-world-trade-center.html | Bringing a 5Pointz Vibe to Lower Manhattan | False | By Jane Margolies | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/jobs/protege-mentor-bad-behavior.html | A Protégé Behaves Badly. Should You Remain His Mentor? | False | By Rob Walker | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/spelling-bee-koinonia-karthik-nemmani.html | A Texas Wild Card Wins Spelling Bee With 'Koinonia' | False | By Laura M. Holson | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/arts/music/american-soldier-opera-danny-chen.html | A Soldier Died After Racist Hazing. Now His Story Is an Opera. | False | By Michael Cooper | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/theater/fall-review-arthur-miller-bernard-weinraub.html | Review: Putting Arthur Miller on Trial in 'Fall' | False | By Jesse Green | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/asia/trump-north-korea-summit-kim.html | Trump Announces Summit Meeting With Kim Jong-un Is Back On | False | By Peter Baker | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/arts/music/review-brokeback-mountain-new-york-city-opera.html | Review: 'Brokeback Mountain,' the Opera, Falls Short of Its Potential | False | By Anthony Tommasini | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-05 | https://www.nytimes.com/2018/06/01/obituaries/connie-kurtz-gay-rights-leader-dies-at-81.html | Connie Kurtz, Gay Rights Advocate, Dies at 81 | False | By Neil Genzlinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/movies/action-point-review-johnny-knoxville.html | Review: In 'Action Point,' the 'Jackass' Crew Plays It Safe | False | By Ben Kenigsberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/health/romaine-ecoli-outbreak-deaths.html | Four More People Die From Tainted Romaine Lettuce | False | By Jan Hoffman | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/arts/music/classical-music-soundcloud-youtube.html | A 50-Year Run: The Week in Classical Music | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/parkland-shooting-paramedic-police-response.html | Paramedics Wanted to Enter Parkland School, but Sheriff's Office Said No, Report Finds | False | By Matthew Haag | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/sports/baseball/houston-astros-boston-red-sox.html | At 69, This Coach Lives on the Front Line of Baseball's Revolution | False | By Tyler Kepner | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/africa/hammarskjold-crash-inquiry.html | Judge Reports Progress in Hammarskjold Crash Inquiry | False | By Alan Cowell | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/europe/ireland-catholic-church-baptism-schools.html | Ireland Takes On the Catholic Church Again. This Time It's About Schools. | False | By Ed Ó Loughlin | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/arts/succession-review-hbo.html | Review: In HBO's 'Succession,' the Family That Preys Together | False | By Mike Hale | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/business/thinking-about-retirement-consider-working-a-little-longer.html | Thinking About Retirement? Consider Working a Little Longer | False | By Jeff Sommer | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-07 | https://www.nytimes.com/2018/06/01/arts/design/roman-tomb-intact.html | Roman Tomb Unearthed; to Everyone's Surprise, It's Intact | False | By Elisabetta Povoledo | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/nyregion/metoo-albany-sexual-harassment.html | The #MeToo Movement Came to Albany. But Will It Stick? | False | By Vivian Wang | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-05 | https://www.nytimes.com/2018/06/01/science/birds-one-leg-stance.html | Just One Leg to Stand On | False | By C. Claiborne Ray | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/books/review/rise-fall-of-dinosaurs-steve-brusatte-stephen-king-philip-roth.html | Dinosaurs, the Master of Horror and Philip Roth | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/bodies-massachusetts-kidnapping.html | Three Bodies Found at House Where Massachusetts Kidnapping Suspect Lived | False | By Christine Hauser | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/politics/heidi-heitkamp-koch-brothers.html | For Heitkamp, a Lift From an Unlikely Source: The Koch Brothers | False | By Sheryl Gay Stolberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/europe/spain-rajoy-explainer.html | What Led to the Ouster of Spainâ€šÃ„Ã´s Prime Minister? | False | By Raphael Minder and Megan Specia | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/opinion/reform-prisons.html | Reform the Prison System | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/world/americas/mexico-missing-people-united-nations.html | Mexican Security Forces Are Probably Involved in Border Disappearances, U.N. Says | False | By Sandra E. Garcia | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/obituaries/serge-dassault-french-aviation-magnate-is-dead-at-93.html | Serge Dassault, French Aviation Magnate, Is Dead at 93 | False | By Aurelien Breeden | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/nyregion/ocean-club-bet-that-luxury-can-be-part-of-asbury-park-comeback-story.html | A Bet That Luxury Can Be a Part of Asbury Parkâ€šÃ„Ã´s Comeback Story | False | By Nick Corasaniti and Julia Gillard | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/arts/design/caravaggio-nativity-palermo.html | Fresh Hope That a Stolen Caravaggio â€šÃ„Ã²Nativityâ€šÃ„Ã´ Could Be Found | False | By Elisabetta Povoledo | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/health/ebola-congo-outbreak.html | The Fight to Get a Vaccine to Center of Ebola Outbreak | False | By Emily Baumgartner | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/technology/google-pentagon-project-maven.html | Google Will Not Renew Pentagon Contract That Upset Employees | False | By Daisuke Wakabayashi and Scott Shane | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/business/brafman-weinstein.html | 3 Women Who Had Encounters With Harvey Weinstein Question Lawyerâ€šÃ„Ã´s Motives | False | By Rachel Abrams and Matthew Goldstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/europe/italy-government-populist.html | Italyâ€šÃ„Ã´s New Populist and Anti-Establishment Government Is Sworn In | False | By Jason Horowitz | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/opinion/roseanne-barr-samantha-bee.html | Roseanne Barr and Samantha Bee: Comparing the Brouhahas | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/opinion/trump-pardon.html | Trumpâ€šÃ„Ã´s Inexcusable Pardons | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/opinion/trump-tariffs.html | The Motives Behind Trumpâ€šÃ„Ã´s Tariffs | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/europe/european-union-tariffs-spain-italy.html | A Day of Peril for the E.U.: Threats Emerge From the U.S. and Within | False | By Steven Erlanger | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/business/media/joy-reid-msnbc-apology.html | Joy Reid, MSNBC Host, Apologizes Again as More Incendiary Blog Posts Surface | False | By Daniel Victor | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/sports/baseball/junior-college-world-series-grand-junction.html | A Baseball Binge With Small-Town Charm | False | By Richard Rosenblatt and Alex Goodlett | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-04 | https://www.nytimes.com/2018/06/01/theater/none-but-the-lonely-heart-review.html | Review: â€šÃ„Ã²Tchaikovsky: None but the Lonely Heartâ€šÃ„Ã´ Has Music and Passion. But Not Romance. | False | By Elisabeth Vincentelli | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/middleeast/gaza-israel-palestinians-.html | U.S. Vetoes U.N. Resolution on Gaza, Fails to Win Second Vote on its Own Measure | False | By Rick Gladstone | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/politics/trump-trade.html | This Factory Was Ready to Expand. Then Came the Trump Trade Wars. | False | By Jim Tankersley | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/nyregion/new-jersey-democratic-primary.html | As New Jerseyâ€šÃ„Ã´s Democratic Primaries Take Center Stage, Some Progressives Feel Squeezed Out | False | By Nick Corasaniti | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/business/economy/jobs-recovery-longer-view.html | The Jobs Recovery: A Longer View | False | By Ben Casselman | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/your-money/wealth-planning.html | Why Inconsistent Income Needs Consistent Planning | False | By Paul Sullivan | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/obama-trump-race.html | Obama Soothed. Trump Stirs. How 2 Presidents Have Tackled Racial Flare-Ups. | False | By John Eligon and Richard Fausset | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-06 | https://www.nytimes.com/2018/06/01/watching/new-on-netflix-amazon-prime-hulu-hbo-june.html | The Best TV Shows and Movies New to Netflix, Amazon and More in June | False | By Jennifer Vineyard | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/spelling-bee-south-asians.html | Why Have So Many South Asian-Americans Won the Spelling Bee? | False | By Samarth Bhaskar | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/business/media/hulu-executive-joel-stillerman.html | Hello, You Must Be Going: Hulu Parts With a Top Executive | False | By John Koblin | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/sports/tennis/kathy-rinaldi-usta-french-open.html | Americaâ€šÃ„Ã´s â€šÃ„Â²Tennis Momâ€šÃ„Â´ Makes Her Rounds at the French Open | False | By Kurt Streeter | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/climate/trump-coal-nuclear-power.html | Trump Orders a Lifeline for Struggling Coal and Nuclear Plants | False | By Brad Plumer | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/politics/trump-war-powers-syria-congress.html | Trump Had Power to Attack Syria Without Congress, Justice Dept. Memo Says | False | By Charlie Savage | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-03 | https://www.nytimes.com/2018/06/01/obituaries/skou-nobel-chemistry-obituary.html | Jens Christian Skou, Nobel Winner for Chemistry, Dies at 99 | False | By Katie Thomas | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/sports/world-cup-north-america.html | North American Bid for World Cup Gets High Marks, but Still Needs Votes | False | By Andrew Das and Kevin Draper | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/americas/chile-plastic-bags-ban.html | Chile Bans Plastic Bags at Retail Businesses | False | By Pascale Bonnefoy | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/opinion/trump-paris-climate-withdrawal.html | Hope in the Era of Trumpâ€šÃ„Â´s Climate Foolishness | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/americas/brazil-petrobras-oil.html | Head of Brazilâ€šÃ„Ã´s State Oil Company Resigns Amid Period of Unrest | False | By Ernesto Londoâ€šÃ‚±o and Manuela Andreoni | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-06 | https://www.nytimes.com/2018/06/01/books/congratulations-graduate-now-read-these-3-books.html | Congratulations Graduate! Now Read These 3 Books. | False | By Concepciâ€šâ€°Ã‰n de Leâ€šâ€°Ã‰n | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-04 | https://www.nytimes.com/2018/06/01/obituaries/allyn-ann-mclerie-veteran-of-broadway-tv-and-film-dies-at-91.html | Allyn Ann McLerie, Veteran of Broadway, TV and Film, Dies at 91 | False | By Neil Genzlinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/opinion/trump-military-parade-congress.html | Letâ€šÃ„Â´s Rain on Trumpâ€šÃ„Â´s Parade | False | By Greg Weiner | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/opinion/stress-students-kids-brains-sleep.html | The Stress Sweet Spot | False | By Richard A. Friedman | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/nyregion/staten-island-grimm-trump-donovan.html | Trumpâ€šÃ„Â´s Backing of Donovan May Muddle Staten Islandâ€šÃ„Â´s Love for Grimm | False | By Lisa W. Foderaro | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/politics/coast-guard-commandant-schultz-.html | Just in Time for Hurricane Season, a New Leader at the Coast Guardâ€šÃ„Â´s Helm | False | By Ron Nixon | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/technology/tech-california-primary-election.html | Tech Was Supposed to Get Political. Itâ€šÃ„Â´s Hanging Back in This Election. | False | By David Streitfeld | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/politics/pentagon-civilian-casualties.html | U.S. Strikes Killed Nearly 500 Civilians in 2017, Pentagon Says | False | By Helene Cooper | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/business/dealbook/review-the-book-of-why-examines-the-science-of-cause-and-effect.html | Review: â€šÃ„Â²The Book of Whyâ€šÃ„Â´ Examines the Science of Cause and Effect | False | By Jonathan A. Knee | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/sports/tennis/mihaela-buzarnescu-elina-svitolina-french-open.html | Mihaela Buzarnescu, Ph.D., Claims Biggest Upset of the French Open | False | By Ben Rothenberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/canada/pipelines-the-stuff-of-canadian-politics-the-canada-letter.html | Pipelines, the Stuff of Canadian Politics: the Canada Letter | False | By Ian Austen | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/nyregion/new-york-film-hub-sale.html | New York Spent $15 Million to Build a Film Hub. It Just Sold for $1. | False | By Jesse McKinley | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/your-money/home-buying-shared-equity.html | Getting Down Payment Help Now. Sharing Homeâ€šÃ„Ã´s Gain (or Loss) Later. | False | By Tara Siegel Bernard | 2018-08-13 | TX 8-548-472 |
| 2018-06-01 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/politics/fact-check-trump-north-korea-war-mexico-immigration-.html | Trumpâ€šÃ„Ã´s False, Exaggerated and Contradictory Claims on Korea, Mexico and Trade | False | By Linda Qiu | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/01/nyregion/after-years-of-disinvestment-us-to-take-oversight-role-in-city-public-housing.html | After Years of Disinvestment, City Public Housing Is Poised to Get U.S. Oversight | False | By J. David Goodman | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/01/nyregion/harvey-weinstein-class-action-suit.html | 3 Women Accuse Weinstein of Sexual Assault in Federal Suit | False | By James C. McKinley Jr. | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/01/sports/serena-venus-williams-french-open.html | On the Doubles Court, Venus and Serena Williams Make Time Stand Still | False | By Christopher Clarey | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/01/obituaries/ella-brennan-grande-dame-restaurateur-of-new-orleans-dies-at-92.html | Ella Brennan, Grande Dame Restaurateur of New Orleans, Dies at 92 | False | By Richard Sandomir | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/01/opinion/trump-tariffs-canada-mexico-europe.html | Herbert Hooverâ€šÃ„Ã´s Ghost | False | By Bret Stephens | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/01/opinion/italy-government-league-five-star-movement.html | A Cheer for Italyâ€šÃ„Ã´s Awful New Government | False | By Roger Cohen | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/politics/heres-what-you-missed-in-american-politics.html | Hereâ€šÃ„Ã´s What You Missed in American Politics | False | By Emily Cochrane | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/politics/pardons-justice-department-trump.html | Pardon System Needs Fixing, Advocates Say, but They Cringe at Trumpâ€šÃ„Ã´s Approach | False | By Katie Benner | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/01/todayspaper/quotation-of-the-day-tie-game-did-he-know-that.html | Quotation of the Day: Tie Game. Did He Know That? | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/01/pageoneplus/corrections-june-2-2018.html | Corrections: June 2, 2018 | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/01/us/florida-officer-stand-your-ground.html | Florida Judge Rules Officer Who Used â€šÃ„Â²Stand Your Groundâ€šÃ„Â´ Defense Must Go to Trial | False | By Louis Lucero II | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/01/sports/baseball/yankees-sonny-gray-baltimore-orioles.html | After Rocky Start, Sonny Gray Settles Down to Top Slumping Orioles | False | By Jeff Seidel | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/01/world/asia/mattis-south-china-sea.html | Mattis Accuses Beijing of â€šÃ„Â²Intimidation and Coercionâ€šÃ„Â´ in South China Sea | False | By Thomas Gibbons-Neff | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/02/us/puerto-ricans-hurricane-season-maria-stay-or-go.html | Stay or Go? Two Puerto Ricans on the Choices They Made | False | By Charo Henrãâ€šÃ‰â€° quez | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/02/sports/golf/brittany-lincicome-pga-.html | Brittany Lincicome Says She Will Play in a PGA Event Next Month | False | By Agence France-Presse | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/02/sports/baseball/chicago-cubs-mets.html | After Messy Loss to Cubs, Metsâ€šÃ„Ã´ Mickey Callaway Takes His Team to Task | False | By Wallace Matthews | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/02/arts/andrea-constand-forgives-bill-cosby.html | Andrea Constand Says She Forgives Bill Cosby but Is Proud of #MeToo Movement | False | By Jon Hurdle | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/02/arts/television/whats-on-tv-saturday-blade-runner-2049-and-the-disaster-artist.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Â²Blade Runner 2049â€šÃ„Ã´ and â€šÃ„Â²The Disaster Artistâ€šÃ„Ã´ | False | By Sara Aridi | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-04 | https://www.nytimes.com/2018/06/02/world/africa/south-africa-school-nude-video.html | Seminude School Performance Sparks Debate About Tradition in South Africa | False | By Alan Cowell | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/realestate/can-a-co-op-take-photos-of-your-visitors.html | Can a Co-op Take Photos of Your Visitors? | False | By Ronda Kaysen | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/travel/taro-restaurant-prague-review.html | Ambitious and Blissful Vietnamese Cuisine Arrives in Prague | False | By Evan Rail | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/travel/andaz-ottawa-canada-hotel-review.html | An Ottawa Hotel Is an Ode to Canada | False | By Lynn Freehill-Maye | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/world/middleeast/iran-taboos-parties-alcohol.html | As Taboos Break Down, Iranians Party On | False | By Thomas Erdbrink | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/us/politics/senate-republicans-midterms.html | Senate Republicans Are Newly Hopeful About the Midterms. For Good Reason. | False | By Jonathan Martin | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/business/how-marc-jacobs-fell-out-of-fashion.html | How Marc Jacobs Fell Out of Fashion | False | By Steven Kurutz | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/world/europe/denmark-circumcision.html | Denmark Talks (Reluctantly) About a Ban on Circumcising Boys | False | By Martin Selsoe Sorensen | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/style/venezuela-crisis-those-who-stay.html | Those Who Stay | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/world/middleeast/gaza-paramedic-killed.html | A Woman Dedicated to Saving Lives Loses Hers in Gaza Violence | False | By Iyad Abuheweila and Isabel Kershner | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/sports/florida-panthers-vegas-golden-knights.html | Florida Panthers Hear Echoes of Their Early Years in the Golden Knights | False | By Gerald Narciso | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/style/breakup-boot-camp.html | 52 Hours at Breakup Boot Camp | False | By Molly Oswaks | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/us/scott-pruitt-coal-joseph-craft.html | A Courtside View of Scott Pruittâ€šÃ„Â´s Cozy Ties With a Billionaire Coal Baron | False | By Steve Eder, Hiroko Tabuchi and Eric Lipton | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/world/canada/spain-prime-minister-pedro-sanchez.html | Spain Swears In Pedro Sáˆ‰Ã´nchez as Prime Minister, Capping Week of Upheaval | False | By Raphael Minder | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/world/canada/doug-ford-ontario.html | Will a Canadian Donald Trump Become Ontarioâ€šÃ„Â´s Leader? | False | By Catherine Porter | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/health/fecal-transplants-bacteria-antibiotics.html | Antibiotics Werenâ€šÃ„Â´t Used to Cure These Patients. Fecal Bacteria Were. | False | By Gina Kolata | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-06 | https://www.nytimes.com/2018/06/02/opinion/coal-cash-and-bad-faith.html | Coal, Cash, and Bad Faith | False | By Paul Krugman | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/us/politics/gavin-newsom-antonio-villaraigosa-california.html | California Governorâ€šÃ„Â´s Race Forces Candidates to Face the Past | False | By Adam Nagourney, Sydney Ember and Alexander Burns | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/fashion/weddings/fortune-cookie-reveals-what-her-heart-already-knew.html | Fortune Cookie Reveals What Her Heart Already Knew | False | By Vincent M. Mallozzi | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/fashion/weddings/a-match-made-at-the-spice-rack.html | A Match Made at the Spice Rack | False | By Nina Reyes | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-04 | https://www.nytimes.com/2018/06/02/business/trump-trade-china-europe-whiplash.html | Within Trumpâ€šÃ„Â´s Trade Factions, Nations Look for a Friendly Face | False | By Keith Bradsher | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/fashion/weddings/age-she-said-was-never-an-issue.html | Age, She Said, Was Never an Issue | False | By Vincent M. Mallozzi | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/fashion/weddings/after-30-years-the-verdict-is-finally-marriage.html | After 30 Years, the Verdict Is Finally Marriage | False | By Nina Reyes | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/us/politics/medicare-drug-costs.html | Trump Plan to Lower Drug Prices Could Increase Costs for Some Patients | False | By Robert Pear | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/world/americas/brazil-election.html | Fed Up With Corruption, Fresh Faces Take On Brazilâ€šÃ„Â´s Political Old Guard | False | By Shasta Darlington | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-02 | https://www.nytimes.com/2018/06/02/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Caitlin Lovinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/business/economy/vancouver-housing.html | In Vancouver, a Housing Frenzy That Even Owners Want to End | False | By Conor Dougherty | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/world/asia/trump-north-korea-nuclear-arms.html | Trump Veers to a Korea Plan That Echoes Failures of the Past | False | By Mark Landler and David E. Sanger | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/books/audible-michael-lewis-audiobooks.html | Want to Read Michael Lewisâ€™â€™s Next Work? Youâ€™â€™ll Be Able to Listen to It First | False | By Alexandra Alter | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/us/nuclear-bunker-fire.html | Nuclear Bunker, 200 Feet of Tunnels and a Fire Lead to a Murder Charge in Maryland | False | By Jacey Fortin | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/us/politics/trump-lawyers-memo-mueller-subpoena.html | Trumpâ€™â€™s Lawyers, in Confidential Memo, Argue to Head Off a Historic Subpoena | False | By Michael S. Schmidt, Maggie Haberman, Charlie Savage and Matt Apuzzo | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/sunday/samantha-bee-roseanne-barr-pop-culture.html | The Great Pop Culture War | False | By Ross Douthat | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/trump-asylum-mental-health-guns.html | The Crazy Talk About Bringing Back Asylums | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/sunday/millionaires-fleeing-migration.html | The Millionaires Are Fleeing. Maybe You Should, Too. | False | By Ruchir Sharma | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/sunday/shahnaz-rizwan-bollywood-fame.html | How I Accidentally Made My Mom a Bollywood Star | False | By Mawaan Rizwan | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/sunday/obama-ben-rhodes-world-as-it-is.html | Obama â€™â€™s Just Too Good for Us | False | By Maureen Dowd | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/sunday/california-progressive-politics.html | The Californization of America | False | By Steve Kettmann | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/sunday/betsy-devos-charter-schools-trump.html | Betsy DeVos Loves Charter Schools. Thatâ€™â€™s Bad for Charter Schools. | False | By Conor P. Williams | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/sunday/deblasio-chirlane-mccray-mayors-fund.html | The First Rule of Fund-Raising: Show Up | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/sunday/sex-gender-christian-campuses.html | Sex and Gender on the Christian Campus | False | By Molly Worthen | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/sunday/the-mexican-revival-of-small-town-america.html | The Mexican Revival of Small-Town America | False | By Alfredo Corchado | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/sunday/southern-states-politics-midterms.html | No One Really Understands the South | False | By Alexis Okeowo | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/sunday/women-hormonal-hormones.html | Stop Calling Women Hormonal | False | By Randi Hutter Epstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/sunday/how-to-live-to-108.html | How to Live to 108 | False | By Sarah Payne Stuart | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/sports/french-open-serena-williams-maria-sharapova-.html | Serena Williams and Maria Sharapova to Reboot a Rivalry After Life Intervened | False | By Christopher Clarey | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/opinion/educated-elite-civic-consciousness.html | Have We Lost Our Civic Consciousness? | False |  | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/world/asia/gay-in-india-where-progress-has-come-only-with-risk.html | Gay in India, Where Progress Has Come Only With Risk | False | By Kai Schultz | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/world/middleeast/saudi-arabia-crown-prince-mohammed-bin-salman.html | Saudi Arabia Names New Ministers Close to Powerful Crown Prince | False | By Ben Hubbard | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-04 | https://www.nytimes.com/2018/06/02/us/politics/roseanne-barr-california-pastors-trump.html | Is Trump Racist? Is There a Double Standard? California Pastors Debate. | False | By Elizabeth Dias | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-04 | https://www.nytimes.com/2018/06/02/arts/television/samantha-bee-ivanka-trump.html | About Samantha Bee, Ivanka Trump and That Word | False | By Jessica Bennett | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/business/dealbook/anonymous-bidder-lunch-warren-buffett.html | Anonymous Bidder Pays $3.3 Million for Lunch With Warren Buffett | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/nyregion/de-blasio-new-york-schools.html | De Blasio Proposes Changes to New Yorkâ€™â€™s Elite High Schools | False | By Elizabeth A. Harris | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/us/arizona-psychiatrist-murders-paralegals.html | Killing of Psychiatrist in JonBenet Ramsey Case Is Tied to at Least 2 Other Fatal Shootings in Arizona | False | By Christina Caron | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/pageoneplus/corrections-june-3-2018.html | Corrections: June 3, 2018 | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/todayspaper/quotation-of-the-day-a-housing-frenzy-even-owners-want-to-rein-in.html | Quotation of the Day: A Housing Frenzy Even Owners Want to Rein In | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-02 | 2018-06-03 | https://www.nytimes.com/2018/06/02/sports/tiger-woods-the-memorial.html | Tiger Woods Soars at the Memorial, Except on the Greens | False | By Karen Crouse | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/02/us/puerto-rico-death-tolls.html | Puerto Rico: How Do We Know 3,000 People Died as a Result of Hurricane Maria? | False | By Sheri Fink | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/02/nyregion/protesters-puerto-rico-hurricane-maria.html | Protesters Demand Audit of Hurricane Maria Death Toll in Puerto Rico | False | By Jeffery C. Mays | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/02/obituaries/irving-sandler-dead-art-critic.html | Irving Sandler, Art Historian Who Was Close to Artists, Dies at 92 | False | By William Grimes | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/02/us/politics/trump-ramadan-dinner.html | Trump to Hold Ramadan Dinner After Skipping It Last Year | False | By Maggie Haberman | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/02/sports/baseball/yankees-orioles.html | Giancarlo Stanton Homers, Breaking Out of Slump in a Yankees Win | False | By Jeff Seidel | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/fashion/weddings/angela-macropoulos-nicholas-tucci.html | Angela Macropoulos, Nicholas Tucci | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/fashion/weddings/vlada-lisovetsky-joshua-epstein.html | Vlada Lisovetsky, Joshua Epstein | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/fashion/weddings/jane-granville-landen-saffles.html | Jane Granville, Landen Saffles | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/fashion/weddings/benjamin-goldberg-daniel-olson.html | Benjamin Goldberg, Daniel Olson | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/fashion/weddings/jennifer-rigterink-andrew-kingsley.html | Jennifer Rigterink, Andrew Kingsley | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/fashion/weddings/anna-jones-adom-crew.html | Anna Jones, Adom Crew | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/fashion/weddings/sarah-collica-kurt-lehner.html | Sarah Collica, Kurt Lehner | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/fashion/weddings/tina-jacob-jaikaran-sandhu.html | Tina Jacob, Jaikaran Sandhu | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/fashion/weddings/philip-chan-kevin-call.html | Philip Chan, Kevin Call | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/fashion/weddings/dana-knopp-david-wolf.html | Dana Knopp, David Wolf | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/fashion/weddings/jane-waterfall-benjamin-ernst.html | Jane Waterfall, Benjamin Ernst | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/fashion/weddings/victoria-pappas-aaron-bludorn.html | Victoria Pappas, Aaron Bludorn | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/fashion/weddings/alison-holliday-gregory-stepina.html | Alison Holliday, Gregory Stepina | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/fashion/weddings/chelsea-matiash-jeffrey-furticella.html | Chelsea Matiash, Jeffrey Furticella | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/fashion/weddings/elena-pravettoni-roy-martin.html | Elena Pravettoni, Roy Martin | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/fashion/weddings/talia-bailey-jonathan-plax.html | Talia Bailey, Jonathan Plax | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/fashion/weddings/lily-hall-david-sarver.html | Lily Hall, David Sarver | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/fashion/weddings/alexis-cronin-alexander-butler.html | Alexis Cronin, Alexander Butler | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/fashion/weddings/katelyn-scharf-joseph-lichterman.html | Katelyn Scharf, Joseph Lichterman | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/fashion/weddings/jessica-remstein-evan-wolff.html | Jessica Remstein, Evan Wolff | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/fashion/weddings/coral-dabarera-eli-edelson.html | Coral Dabarera, Eli Edelson | False | | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/fashion/weddings/geada-ford-bryan-oconnell.html | Geada Ford, Bryan Oâ€šÃ„Â´Connell | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/fashion/weddings/erin-carr-suzanne-shrekgast.html | Erin Carr, Suzanne Shrekgast | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/fashion/weddings/anisa-heravian-bernard-chang.html | Anisa Heravian, Bernard Chang | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/sports/baseball/mets-cubs-degrom.html | DeGrom Ties Career High With 13 Strikeouts as Mets Fall Apart | False | By Wallace Matthews | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/arts/television/whats-on-tv-sunday-pose-and-succession.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â²Poseâ€šÃ„Â´ and â€šÃ„Â²Successionâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/world/europe/brexit-customs-union-dover-border.html | Brexit Nightmare: 17-Mile Traffic Jams at the Dover Border | False | By Stephen Castle | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/world/asia/afghanistan-amputees.html | One Familyâ€šÃ„Â´s Toll on a Cruel Day: 7 Children With Amputated Legs | False | By Rod Nordland | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/us/immigrants-houston-domestic-violence.html | Fewer Immigrants Are Reporting Domestic Abuse. Police Blame Fear of Deportation. | False | By Cora Engelbrecht | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/us/politics/jon-tester-trump.html | Jon Tester, a Democrat in Deep-Red Montana, Isnâ€šÃ„Â´t Sweating Trumpâ€šÃ„Â´s Threats | False | By Nicholas Fandos | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/realestate/homes-that-sold-for-around-1500000.html | Homes That Sold for Around $1,500,000 | False | By C. J. Hughes | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/world/asia/us-china-trade.html | U.S.-China Trade Talks End in an Impasse | False | By Keith Bradsher | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/health/breast-cancer-chemo.html | Good News for Women With Breast Cancer: Many Donâ€šÃ„Â´t Need Chemo | False | By Denise Grady | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/world/europe/spain-pedro-sanchez.html | Pedro SÃ¡Â´nchez, Spainâ€šÃ„Â´s New Leader, Returns From the Political Wilderness | False | By Raphael Minder | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/world/asia/syria-north-korea-assad-kim.html | North Korea Says Syriaâ€šÃ„Â´s Assad Will Visit With Kim | False | By Motoko Rich | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/nyregion/dr-ruth-westheimer.html | Speaking, Not Sexually, With Dr. Ruth at 90 | False | By James Barron | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/world/europe/migrants-tunisia-turkey-spain.html | Dozens of Migrants Drown Off Tunisia and Turkey; Hundreds Rescued Off Spain | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/sports/washington-capitals-vegas-golden-knights-stanley-cup-finals.html | The Capitals Purge Their Past, One Win at a Time | False | By Ben Shpigel | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/nyregion/principals-nyc-investigations.html | A New Principal Pushes for Change. Then the Investigations Start. | False | By Kate Taylor | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/us/atf-gun-store-violations.html | When Guns Are Sold Illegally, A.T.F. Is Lenient on Punishment | False | By Ali Watkins | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/movies/solo-a-star-wars-story-box-office.html | â€šÃ„Â²Soloâ€šÃ„Â´ Is Running on Fumes at the Box Office | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-05 | https://www.nytimes.com/2018/06/03/arts/music/michael-hersch-ojai-festival.html | Cancer Haunts a Composerâ€šÃ„Â´s Life and Work | False | By Corinna da Fonseca-Wollheim | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/sports/baseball/yankees-orioles-rained-out.html | Yankees Continue Season-Long Weather Woes | False | By Jeff Seidel | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/insider/real-estate-advice-column.html | How I Answer Readersâ€šÃ„Â´ Peskiest Apartment Questions | False | By Ronda Kaysen | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/world/asia/trump-kim-summit-singapore.html | Planning Trump-Kim Meeting Who Sits Where, What Will They Eat and Who Pays? | False | By Motoko Rich | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-06 | https://www.nytimes.com/2018/06/03/opinion/a-trade-war-primer.html | A Trade War Primer | False | By Paul Krugman | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/nyregion/police-discipline-records-garner.html | 4 Years After Eric Garnerâ€šÃ„Â´s Death, Secrecy Law on Police Discipline Remains Unchanged | False | By Ashley Southall | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/obituaries/cardinal-miguel-obando-y-bravo-key-figure-in-nicaraguan-turmoil-dies-at-92.html | Cardinal Miguel Obando y Bravo, Key Figure in Nicaraguan Turmoil, Dies at 92 | False | By Stephen Kinzer | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/arts/design/christies-nazi-art-alfred-lindon.html | Did Christie's Do Its Homework? Buyer of Nazi-Tainted Work Says No | False | By Colin Moynihan | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/business/media/advertising-multiracial-families.html | A Sign of â€šÃ„Â²Modern Societyâ€šÃ„Â´: More Multiracial Families in Commercials | False | By Joanne Kaufman | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/arts/music/kanye-west-ye-review.html | Kanye West Writes a Song of Himself on â€šÃ„Â²Yeâ€šÃ„Â´ | False | By Jon Pareles | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/business/apple-trump-g7.html | Apple Developers Gather and Trump Meets World Leaders | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/us/politics/mnuchin-trump-trade.html | How Mnuchin Keeps a Steady Grip in a Tug of War on Trade | False | By Alan Rappeport | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/health/vagina-womens-health-drug-prices.html | Prices Keep Rising for Drugs Treating Painful Sex in Women | False | By Katie Thomas | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/opinion/metropolitan-opera-james-levine.html | The Met and James Levine | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/opinion/processed-foods-nutrition.html | Avoiding Processed Foods | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/opinion/liberal-arts-majors.html | Donâ€šÃ„Â´t Scrap the Liberal Arts Majors | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/opinion/philip-roth-women.html | How Philip Roth Portrayed Women in His Works | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/opinion/patriotism-sports.html | Patriotism at the Game | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/us/el-capitan-yosemite-climbers-fall.html | Two Elite Climbers Fall to Their Deaths Scaling El Capitan in Yosemite | False | By Christina Caron | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/arts/television/benedict-cumberbatch-mugging-attack.html | Benedict Cumberbatch Credited With Saving a Cyclist From Attackers | False | By Jacey Fortin | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/us/democrats-asians-orange-county-california.html | Democrats Hope Asian-American Influx Will Help Turn Orange County Blue | False | By Vivian Yee | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/books/review/president-is-missing-bill-clinton-james-patterson.html | Bill Clinton and James Patterson Team Up to Imagine a True Fantasy: Sane Politics | False | By Janet Maslin | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-05 | https://www.nytimes.com/2018/06/03/arts/design/hammer-museum-los-angeles-biennial.html | Signs of the Apocalypse at the Hammer Museum | False | By Jori Finkel | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/world/asia/indonesia-papua-independence-human-rights.html | Indonesia Clamps Down on Simmering Independence Effort in Papua | False | By Joe Cochrane | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/nyregion/metropolitan-diary-louis-armstrong-memorial-dishwasher.html | The Louis Armstrong Memorial Dishwasher | False | By Nick Friedman | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-18 | https://www.nytimes.com/2018/06/03/arts/design/public-art-campaign-political-billboards.html | A Public Art Campaign Will Commission Political Billboards Across the Country | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-05 | https://www.nytimes.com/2018/06/03/arts/dance/frame-by-frame-norman-mclaren-robert-lepage.html | Review: â€šÃ„Â²Frame by Frame,â€šÃ„Â´ a Ballet That Puts a Filmmaker Center Stage | False | By Alastair Macaulay | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/world/americas/mexico-election-trump.html | Why Is Trump â€šÃ„Â²Not Importantâ€šÃ„Â´ in Mexico Election? All Candidates Are Against Him | False | By Kirk Semple | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/sports/golf/tiger-woods-memorial.html | Tiger Woods Didnâ€šÃ„Â´t Win Again. But He Will. | False | By Karen Crouse | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/opinion/why-we-need-religion.html | What Religion Gives Us (That Science Canâ€šÃ„Â´t) | False | By Stephen T. Asma | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/world/europe/slovenia-election.html | Slovenia Elections Tilt Another European Country to the Right | False | By Barbara Surk | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/business/media/seymour-hersh-reporter-memoir.html | I, Sy: Seymour Hershâ€šÃ„Ã´s Memoir of a Life Making the Mighty Sweat | False | By Michael M. Grynbaum | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/sports/tennis/french-open-madison-keys-sloane-stephens.html | Madison Keys and Sloane Stephens Have Parallel Lives on a Collision Course | False | By Ben Rothenberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/insider/senator-tester-farm.html | At Home on the Farm With Senator Jon Tester | False | By Nicholas Fandos | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/opinion/children-border.html | The Long History of Child-Snatching | False | By Tera W. Hunter | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/technology/california-congressional-race-facebook-election-interference.html | Facebook Tried to Rein In Fake Ads. It Fell Short in a California Race. | False | By Sheera Frenkel | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/sports/baseball/mets-mickey-callaway.html | These Are Not the Mets Mickey Callaway Is Looking For | False | By Tyler Kepner | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/nyregion/krupinski-plane-crash.html | Search Suspended in Plane Crash That Killed â€šÃ„Ã²Contractor to the Starsâ€šÃ„Ã´ | False | By Benjamin Weiser and Sean Piccoli | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/opinion/westworld-internet-of-things.html | From Westworld to Best World for the Internet of Things | False | By Jonathan Zittrain | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/opinion/puerto-rico-hurricane-deaths.html | The Shame in Puerto Rico | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-04 | https://www.nytimes.com/2018/06/03/opinion/fix-nyc-subways-mta.html | A Daring Plan to Fix the Subways | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-03 | 2018-06-03 | https://www.nytimes.com/2018/06/03/opinion/cities-states-medicaid-pre-k-trump.html | Some Good News â€šÃ„Ã® Seriously â€šÃ„Ã® About Politics | False | By David Leonhardt | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-03 | https://www.nytimes.com/2018/06/03/opinion/trump-republican-party.html | Where Trump Succeeded | False | By Charles M. Blow | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-04 | https://www.nytimes.com/2018/06/03/sports/novak-djokovic-french-open-coach.html | Novak Djokovic Reunites With an Old Coach and Rediscovers His Game | False | By Christopher Clarey | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-04 | https://www.nytimes.com/2018/06/03/nyregion/de-blasio-segregation-schools.html | As Calls for Action Crescendo, de Blasio Takes On Segregated Schools | False | By Elizabeth A. Harris | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-04 | https://www.nytimes.com/2018/06/03/todayspaper/quotation-of-the-day-prices-keep-rising-for-drugs-treating-painful-sex-in-women.html | Quotation of the Day: Prices Keep Rising for Drugs Treating Painful Sex in Women | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-04 | https://www.nytimes.com/interactive/2018/06/03/technology/facebook-device-partners-users-friends-data.html | Facebook Gave Device Makers Deep Access to Data on Users and Friends | False | By Gabriel J.X. Dance, Nicholas Confessore and Michael LaForgia | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/03/insider/qwerty-ensemble-times-musicians.html | From Staff to Stave: 5 Times Colleagues Who Combine Work and (Classical Music) Play | False | By Daniel J. Wakin | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/smarter-living/how-to-finally-just-make-a-decision.html | How to Make Tough Decisions Easier | False | By Tim Herrera | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/australia/barnaby-joyce-abortion-interview-affair.html | Australian Politicianâ€šÃ„Ã´s Partner Says Party Urged Abortion | False | By Adam Baidawi | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/americas/guatemala-volcano-volcan-de-fuego.html | Guatemala Volcanoâ€šÃ„Ã´s Death Toll, Now at 65, Is Likely to Rise | False | By Nic Wirtz and Elisabeth Malkin | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/sports/baseball/bats-youth-sports-equipment.html | New Rules for Bats Leave Youth Baseball Parents With the Bill | False | By James Card and Joe Drape | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-04 | https://www.nytimes.com/2018/06/04/arts/television/whats-on-tv-monday-dietland-and-five-points.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²Dietlandâ€šÃ„Ã´ and â€šÃ„Ã²Five Pointsâ€šÃ„Ã´ | False | By Gabe Cohn | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-04 | https://www.nytimes.com/2018/06/04/sports/tennis/french-open-roland-garros-photographs.html | In Paris, a Mosaic of Sport and Art | False | By Simone Perolari and Ben Rothenberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/california-primary-election-live.html | Will Democrats Be Able to Help Swing Control of the House? | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/well/how-to-increase-your-chances-of-having-a-long-healthy-life.html | How to Increase Your Chances of Having a Long, Healthy Life | False | By Jane E. Brody | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-04 | 2018-06-07 | https://www.nytimes.com/2018/06/04/style/gay-actors-on-broadway-lee-pace.html | Lee Pace Came Out Seven Times a Week. Then He Came Out for Real. | False | By Matthew Schneier | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-06 | https://www.nytimes.com/2018/06/04/upshot/school-funding-still-lags-after-recession-ended.html | The Numbers That Explain Why Teachers Are in Revolt | False | By Robert Gebeloff | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/health/nipah-virus-india-vaccine-epidemic.html | Nipah Virus, Rare and Dangerous, Spreads in India | False | By Emily Baumgaertner | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-10 | https://www.nytimes.com/2018/06/04/t-magazine/alek-wek-okra-stew-recipe.html | The Healthy Dish Alek Wek Makes to Stay Energized | False | By Kari Molvar | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/africa/commandos-africa-pivot-major-powers.html | Pentagon May Cut Commando Forces in Africa in Major Military Review | False | By Thomas Gibbons-Neff and Eric Schmitt | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-10 | https://www.nytimes.com/2018/06/04/books/review/michael-pollan-how-to-change-your-mind.html | Michael Pollan Drops Acid â€‰â€‰® and Comes Back From His Trip Convinced | False | By Tom Bissell | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-10 | https://www.nytimes.com/2018/06/04/realestate/shopping-outdoor-rugs.html | Shopping for Outdoor Rugs | False | By Tim McKeough | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-10 | https://www.nytimes.com/2018/06/04/travel/richmond-bc-asian-chinese-food-restaurants.html | The Best Asian Food in North America? Try British Columbia | False | By Taras Grescoe | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/asia/thailand-whale-plastics-pollution.html | Whaleâ€‰â€‰â€‰s Death in Thailand Points to Global Scourge: Plastic in Oceans | False | By Mike Ives | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/business/dealbook/facebook-smartphones-data.html | Microsoftâ€‰â€‰â€‰s Potent Acquisition Currency: DealBook Briefing | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/asia/afghanistan-bombing-clerics.html | Bomber Attacks Afghan Scholars Gathered to Denounce Violence | False | By Mujib Mashal and Jawad Sukhanyar | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/georgia-police-officer-fired.html | Georgia Police Officer Is Fired After Striking Man With Patrol Car | False | By Matt Stevens | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/sports/tennis/french-open-caroline-wozniacki-daria-kasatkina.html | Daria Kasatkina Tops Caroline Wozniacki at the French Open | False | By Christopher Clarey | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/technology/apples-wwdc-live.html | Appleâ€‰â€‰â€‰s WWDC 2018 Live: Apple Still Wants to Be Different | False | By Jack Nicas, Brian X. Chen and Farhad Manjoo | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/politics/trump-pardon-power-constitution.html | Trump Says Appointment of Special Counsel Is â€‰â€‰®Totally Unconstitutionalâ€‰â€‰â€‰ | False | By Michael D. Shear | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/asia/duterte-kiss-philippines.html | Critics Slam Rodrigo Duterte for Asking a Woman to Kiss Him Onstage | False | By Russell Goldman | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/sports/columbia-university-facade-safety.html | Columbia University Is Cited for a Cracked Building Facade, Inviting Memories of a 1979 Death | False | By Sarah Maslin Nir | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/sports/serena-williams-withdraw-french-open.html | Serena Williams Withdraws With Injury Before Facing Sharapova | False | By Christopher Clarey | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/asia/hong-kong-tiananmen-vigil.html | Hong Kong Marks Tiananmen Crackdown, as China Ignores Event | False | By Angie Chan | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/politics/supreme-court-rejects-bid-to-discipline-aclu.html | Supreme Court Rejects Bid to Discipline A.C.L.U. | False | By Adam Liptak | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/technology/microsoft-github-cloud-computing.html | Microsoft Buys GitHub for $7.5 Billion, Moving to Grow in Codingâ€‰â€‰â€‰s New Era | False | By Steve Lohr | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/politics/supreme-court-sides-with-baker-who-turned-away-gay-couple.html | In Narrow Decision, Supreme Court Sides With Baker Who Turned Away Gay Couple | False | By Adam Liptak | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/clinton-lewinsky.html | Bill Clinton Says He Doesnâ€‰â€‰â€‰t Owe Lewinsky a Private Apology in Light of #MeToo | False | By Niraj Chokshi | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/science/giant-salamanders-china.html | Chinaâ€šÃ‚Ã's Giant Salamanders Pose a Conservation Conundrum | False | By Rachel Nuwer | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/parkland-graduation-high-school.html | 4 Parkland Seniors Who Died in School Shooting Are Honored at Graduation | False | By Matthew Haag | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/science/stonefish-bone-blade.html | This Knife-Wielding Mini-Monster Wants You to Back Off | False | By Nicholas Bakalar | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/climate/pruitt-epa-apartment-aide.html | Aide Sought a New Apartment for Scott Pruitt, and an â€šÃ‚Ã²Old Mattressâ€šÃ‚Ã' From Trump Hotel | False | By Lisa Friedman and Eric Lipton | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/arts/music/fabio-luisi-dallas-symphony.html | Fabio Luisi Will Follow Jaap van Zweden as Conductor in Dallas | False | By Michael Cooper | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/obituaries/frank-carlucci-dead.html | Frank C. Carlucci, Diplomat and Defense Secretary to Reagan, Dies at 87 | False | By Robert D. McFadden | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/europe/viktor-orban-media-slovenia.html | Safe in Hungary, Viktor Orban Pushes His Message Across Europe | False | By Patrick Kingsley | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/middleeast/jordan-strike-protest.html | Jordanâ€šÃ‚Ã's Prime Minister Quits as Protesters Demand an End to Austerity | False | By Rana F. Sweis | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-07 | https://www.nytimes.com/2018/06/04/fashion/alexander-wang-immigrants-america.html | This Is Alexander Wangâ€šÃ‚Ã's America | False | By Matthew Schneier | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/movies/widows-trailer-suspiria-trailer.html | â€šÃ‚Ã²Widowsâ€šÃ‚Ã' and â€šÃ‚Ã²Suspiriaâ€šÃ‚Ã' Trailers: Women Front and Center | False | By Bruce Fretts | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-06 | https://www.nytimes.com/2018/06/04/dining/mezcal-los-nahuales-metodo-antiguo.html | A Smoky Mezcal With Kick | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/health/prisoners-salt-study.html | The Ideal Subjects for a Salt Study? Maybe Prisoners | False | By Gina Kolata | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-07 | https://www.nytimes.com/2018/06/04/technology/personaltech/replacing-the-dead-live-mail.html | Replacing the Dead â€šÃ‚Ã²Live Mailâ€šÃ‚Ã' | False | By J. D. Biersdorfer | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/dining/pocket-knife-gentlemens-hardware-multi-tool.html | One Tool to Rule Them All | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-06 | https://www.nytimes.com/2018/06/04/dining/meat-hook-sausages.html | Sausages for the Grill From a Popular Brooklyn Butcher | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-06 | https://www.nytimes.com/2018/06/04/dining/alain-ducasse-documentary.html | Documentary Follows Alain Ducasse on a Quest for Perfection | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/arts/music/shawn-mendes-billboard-chart.html | Pusha-T Was No Match for Shawn Mendes on the Billboard Chart | False | By Joe Coscarelli | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-06 | https://www.nytimes.com/2018/06/04/dining/feast-by-firelight-emma-frisch.html | A Modern Guide to Camping (and Eating) Well | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-06 | https://www.nytimes.com/2018/06/04/dining/baking-chocolate-valrhona-inspirations.html | Two New Ingredients for the Home Baker | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/arts/dance/review-rennie-harris-funkedfied.html | Review: In â€šÃ‚Ã²Funkedified,â€šÃ‚Ã' the Visceral Glory of Funk | False | By Brian Seibert | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/sports/french-open-men-results.html | 2018 French Open: Diego Schwartzman Stands Tall | False | By Ben Rothenberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/movies/ralph-breaks-the-internet-wreck-it-ralph-2-trailer.html | Trailer for â€šÃ‚Ã²Ralph Breaks the Internetâ€šÃ‚Ã' Tweaks Disney Princesses | False | By Bruce Fretts | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-04 | https://www.nytimes.com/2018/06/04/world/europe/richard-grenell-germany-us.html | Promoting Europeâ€šÃ‚Ã's Conservatives, U.S. Envoy Upsets Germans | False | By Melissa Eddy | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/europe/france-macron-alexis-kohler.html | Alexis Kohler, Aide to Emmanuel Macron, Is Accused of Influence Peddling | False | By Elian Peltier | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-04 | https://www.nytimes.com/2018/06/04/arts/design/okwui-enwezor-haus-der-kunst-munich-curator.html | Curator Who Shaped a Global View of Contemporary Art Is Leaving His Post | False | By Jason Farago | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/books/review-there-there-tommy-orange.html | â€SÂ„Â²There Thereâ€SÂ„Â´ Is an Energetic Revelation of a Corner of American Life | False | By Dwight Garner | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/opinion/after-masterpiece-its-time-to-change-the-constitution.html | After Masterpiece, Itâ€SÂ„Â´s Time to Change the Constitution | False | By Jennifer Finney Boylan | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-11 | https://www.nytimes.com/2018/06/04/books/zhou-haohui-death-notice-chinese-crime-thrillers.html | How to Catch a Killer in China: Another Chinese Crime Novel Goes Global | False | By Steven Lee Myers | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/jonbenet-ramsey-psychiatrist-killed.html | Arizona Man Left a Trail of 6 Bodies, Police Believe, Then Added His Own | False | By Matt Stevens and Matthew Haag | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/obituaries/russell-nype-two-time-tony-winning-actor-dies-at-98.html | Russell Nype, Two-Time Tony-Winning Actor, Dies at 98 | False | By Daniel E. Slotnik | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/theater/mean-girls-tina-fey-tony-awards.html | When the â€SÂ„Â²Mean Girlsâ€SÂ„Â´ Were Teen Girls | False | By Alexis Soloski | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-06 | https://www.nytimes.com/2018/06/04/arts/television/dolly-parton-netflix.html | Dolly Parton Songs to See New Life in Netflix Adaptations | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-07 | https://www.nytimes.com/2018/06/04/sports/horse-racing/belmont-stakes-contenders-triple-crown.html | Belmont Stakes and Justify: Hereâ€SÂ„Â´s What You Need to Know | False | By Melissa Hoppert | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-07 | https://www.nytimes.com/2018/06/04/sports/horse-racing/belmont-stakes-japan-horses.html | Belmont Stakes Still Seeking a Breakthrough From Japan | False | By Tom Pedulla | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/obituaries/bernard-e-trainor-dead.html | Bernard E. Trainor, 89, General Turned Military Analyst, Is Dead | False | By Richard Goldstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-07 | https://www.nytimes.com/2018/06/04/sports/horse-racing/belmont-stakes-triple-crown-justify.html | At Belmont, a Triple Crown More Than Triples the Attention | False | By Tom Pedulla | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/politics/koch-trade-ads-trump-republicans.html | Conservative Koch Groups Plan Pro-Trade Blitz, as the Issue Splits Republicans | False | By Jim Tankersley | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/opinion/bailing-out-the-coal-industry-will-hurt-consumers.html | Bailing Out the Coal Industry Will Hurt Consumers | False | By Jeff Nesbit | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-10 | https://www.nytimes.com/2018/06/04/books/review/edward-tenner-the-efficiency-paradox.html | What Silicon Valley Could Use More Of: Inefficiency | False | By Gal Beckerman | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/business/volkswagen-animal-testing-peta-monkeys.html | Volkswagen Vows to End Experiments on Animals | False | By Prashant S. Rao and Melissa Eddy | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/graduate-quotes-trump-obama.html | Kentucky Crowd Cheers Valedictorianâ€SÂ„Â´s Trump Quote, Then Learns Obama Said It | False | By Laura M. Holson | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/stewart-weldon-massachusetts-bodies.html | Massachusetts Man Faces New Kidnapping Charges as Bodies of 3 Women Are Identified | False | By Christine Hauser | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/middleeast/saudi-arabia-drivers-licenses-women.html | Making History, Saudi Arabia Issues Driverâ€SÂ„Â´s Licenses to 10 Women | False | By Ben Hubbard | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/business/dealbook/starbucks-howard-schultz.html | Howard Schultz to Step Down as Starbucks Executive Chairman | False | By Andrew Ross Sorkin | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/opinion/letters/coastal-erosion.html | Natureâ€SÂ„Â´s Helping Hand | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/politics/california-primary-explained.html | First Draft on Politics: A Special Edition for the California Primaries | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/opinion/prosecuting-drug-sharers.html | Prosecuting Drug Sharers Is Counterproductive | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/opinion/supreme-court-wedding-cake-ruling.html | The Wedding Cake Ruling: Gay Rights and Religion | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/latino-vote-california.html | How Latino Voting Power Will Count in the California Primary | False | By Jennifer Medina | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/health/drug-addict-relapse-opioids.html | She Went to Jail for a Drug Relapse. Tough Love or Too Harsh? | False | By Jan Hoffman | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/technology/facebook-device-partnerships.html | Facebookâ€šÃ„Ã´s Device Partnerships Explained | False | By Gabriel J.X. Dance, Nicholas Confessore and Michael LaForgia | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/opinion/trump-law.html | King Donald? Is the President Above the Law? | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/nyregion/cuomo-labor-unions-ny.html | Cuomo Embraces Unions, 8 Years After Vowing to Take Them On | False | By Vivian Wang and Jesse McKinley | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/business/howard-schultz-at-starbucks.html | Howard Schultz at Starbucks: Coffee, Activism and Controversy | False | By Tiffany Hsu | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/sports/baseball/mlb-draft-pitchers.html | Former M.L.B. Phenom Mike Moore Defies the Odds of First Overall Picks | False | By Tyler Kepner | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/technology/apple-shuns-apology-tour.html | Apple Shuns the Tech Industryâ€šÃ„Ã´s Apology Tour | False | By Farhad Manjoo | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/sports/2026-world-cup-bid.html | In 2026 World Cup Bids, Bold Promises and Fuzzy Math | False | By Tariq Panja | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-11 | https://www.nytimes.com/2018/06/04/nyregion/metropolitan-diary-if-the-sun-is-shining.html | If the Sun Is Shining | False | By Marilyn Horan | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/asia/afghanistan-child-education.html | More Afghan Children Are Out of School, Reversing a Trend | False | By Rick Gladstone | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/opinion/trump-pardon-midterms-witchhunt.html | Trump Wants to Pardon Himself for Blowing the Midterms | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/nyregion/mafia-lawsuit-ping-pong.html | Reputed Mobster Breaks a Kneecap (His Own, Playing Ping-Pong) | False | By Alan Feuer | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/opinion/conservative-free-speech.html | Intellectuals, Politics and Bad Faith | False | By Paul Krugman | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/opinion/native-american-whiskey.html | Why Canâ€šÃ„Ã´t Native Americans Make Whiskey? | False | By C. Jarrett Dieterle and Kevin R. Kosar | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/politics/trump-mueller-falsehoods-tower-meeting.html | Trump Team Pushed False Story Line About Meeting With Kremlin-Tied Lawyer, Memo Shows | False | By Matt Apuzzo | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-06 | https://www.nytimes.com/2018/06/04/obituaries/jill-ker-conway-83-feminist-author-and-smith-president-dies.html | Jill Ker Conway, 83, Feminist Author and Smith President, Dies | False | By Neil Genzlinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/nyregion/new-jersey-waterfront-commission.html | Judge Blocks New Jersey From Backing Out of Waterfront Commission | False | By Patrick McGeehan | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/sports/philadelphia-eagles-white-house.html | Trump Abruptly Calls Off Philadelphia Eaglesâ€šÃ„Ã´ Visit to White House | False | By Michael D. Shear | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/business/ceos-president-howard-schultz-starbucks.html | Schultz 2020? Other C.E.O.s Will Be Watching Closely | False | By David Gelles | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/opinion/partisanship-tribalism-marriage-bipartisan-debate.html | How to Repair the National Marriage | False | By David Brooks | 2018-08-13 | TX 8-548-472 |
| 2018-06-04 | 2018-06-05 | https://www.nytimes.com/2018/06/04/opinion/donald-trump-pardon.html | Does the Law Apply to Donald Trump? | False | By Michelle Goldberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/nyregion/cohen-special-master-review.html | Special Master in Cohen Case Finds Few Seized Materials Are Privileged | False | By Alan Feuer and Benjamin Weiser | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/politics/trump-executive-power-russia-investigation.html | Trump and His Lawyers Embrace a Vision of Vast Executive Power | False | By Charlie Savage | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/health/maine-medicaid-expansion.html | Maine Voted to Expand Medicaid. Judge Orders the State to Get Moving. | False | By Abby Goodnough | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/politics/melania-trump-reappears.html | Melania Trump Returns to the Public Eye (Sort Of) | False | By Katie Rogers | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/politics/trump-administration-tweets-500-days.html | With a Chorus of Tweets, Administration Officials Mark Trumpâ€šÃ„Ã´s 500 Days | False | By Julie Hirschfeld Davis | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/sports/yankees-espn.html | Yankees Angered by ESPNâ€šÃ„Â´s Attempts to Move Their Game | False | By Billy Witz and Kevin Draper | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/technology/facebook-device-partnerships-criticized.html | Facebook Back on the Defensive, Now Over Data Deals With Device Makers | False | By Nicholas Confessore, Cecilia Kang and Sheera Frenkel | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/middleeast/turkey-syria-kurds-manbij.html | U.S. and Turkey Agree on Kurdsâ€šÃ„Â´ Withdrawal From Syrian Town | False | By Carlotta Gall | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/politics/trump-syria-north-korea-meeting.html | Trump Greets Plans for North Korea-Syria Meeting With Deafening Silence | False | By David E. Sanger and Mark Landler | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/world/canada/ontario-bus-crash-china.html | Bus Full of Chinese Tourists Crashes in Canada, Injuring More Than 20 | False | By Ian Austen | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/politics/paul-manafort-mueller-witness-tampering.html | Mueller Accuses Paul Manafort of Attempted Witness Tampering | False | By Matt Apuzzo | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/california-election-congress.html | Californians Go to Polls With High Stakes and Some High Anxiety | False | By Jonathan Martin | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/todayspaper/quotation-of-the-day-trump-and-his-lawyers-embrace-a-vision-of-vast-executive-power.html | Quotation of the Day: Trump and His Lawyers Embrace a Vision of Vast Executive Power | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/sports/rafa-marquez-world-cup-sanctions.html | Mexico Taking Rafael Mâ€šÃ¢rquez to World Cup, but Cloud May Follow Him | False | By Kevin Draper | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/us/politics/fact-check-trump-500-days-.html | Trumpâ€šÃ„Â´s Mixed Claims on His First 500 Days | False | By Maya Salam | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/pageoneplus/corrections-june-5-2018.html | Corrections: June 5, 2018 | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/theater/the-great-leap-review-bd-wong.html | Review: Basketball Meets Tiananmen Square in â€šÃ„Â²The Great Leapâ€šÃ„Â´ | False | By Ben Brantley | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/04/sports/yankees-tigers-giancarlo-stanton.html | Giancarlo Stanton Gets Taste of Revenge, but Yankees Canâ€šÃ„Â´t Complete a Sweep | False | By Billy Witz | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/05/opinion/qatar-blockade-foreign-minister.html | End the Blockade of Qatar | False | By Mohammed Bin Abdulrahman Al-Thani | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/05/arts/television/whats-on-tv-tuesday-its-suppertime-and-facing-facts.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²Itâ€šÃ„Â´s Suppertime!â€šÃ„Â´ and â€šÃ„Â²Facing Factsâ€šÃ„Â´ | False | By Gabe Cohn | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/world/americas/mexico-43-missing-students-investigation.html | Disappearance of 43 Mexican Students Must Be Investigated Anew | False | By Azam Ahmed | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/world/asia/spy-arrest-china-ron-rockwell-hansen.html | U.S. Army Veteran Tried to Spy for China, Officials Say | False | By Mike Ives | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/05/science/how-the-ice-age-shaped-new-york.html | How the Ice Age Shaped New York | False | By William J. Broad | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/05/us/robert-kennedy-california.html | A Campaign, a Murder, a Legacy: Robert F. Kennedyâ€šÃ„Â´s California Story | False | By Tim Arango | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-10 | https://www.nytimes.com/2018/06/05/arts/music/susan-graham-regina-opera-theater-of-st-louis.html | Susan Graham, Operaâ€šÃ„Â´s Sweetheart, Tries Something New: Being Nasty | False | By Joshua Barone | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-17 | https://www.nytimes.com/2018/06/05/books/review/engage-young-readers.html | Got a Reluctant Reader at Home? | False | By Nicole Lamy | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-07 | https://www.nytimes.com/2018/06/05/style/four-seasons-wellness.html | A New Treatment Wants You to Close Your Eyes. What Do You See? | False | By Marisa Meltzer | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/nyregion/nj-turnpike-repairs-lincoln-tunnel.html | For New Jersey Commuters, a Sequel to the â€šÃ„Â²Summer of Hellâ€šÃ„Â´ | False | By Patrick McGeehan | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-05 | 2018-06-10 | https://www.nytimes.com/2018/06/05/style/it-felt-like-i-was-wrapped-in-one-big-hug-inside-the-chicago-gay-and-straight-alliance-prom.html | â€šÃ„Â²It Felt Like I Was Wrapped in One Big Hugâ€šÃ„Â´: Inside the Chicago Gay and Straight Alliance Prom | False | By Britt Julious and Adam Jason Cohen | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/nyregion/harvey-weinstein-manhattan-court.html | Harvey Weinstein Pleads Not Guilty to Sexual Assault Charges | False | By James C. McKinley Jr. | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-10 | https://www.nytimes.com/2018/06/05/travel/summer-ski-resort-deals.html | 5 Summer Skiing Getaways in the Southern Hemisphere | False | By Shivani Vora | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-12 | https://www.nytimes.com/2018/06/05/science/stick-insects-eggs-birds.html | Stick Insects Are Easy Bird Food, and That Might Help Them Reproduce | False | By JoAnna Klein | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-07 | https://www.nytimes.com/2018/06/05/technology/personaltech/weave-together-your-twitter-thoughts.html | Weave Together Your Twitter Thoughts | False | By J. D. Biersdorfer | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/california-primary-elections-live.html | In California, Democrats Go After G.O.P.-Held Seats | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-17 | https://www.nytimes.com/2018/06/05/travel/hawaii-gabbard-volcano.html | Hawaii Rep. Tulsi Gabbard Wants Tourists to Stay Away from Volcano | False | By Audrey E. Hoffer | | TX 8-548-472 |
| 2018-06-05 | 2018-06-05 | https://www.nytimes.com/2018/06/05/us/politics/state-primary-today.html | 8 States Have Primary Elections on Tuesday. Hereâ€šÃ„Â´s What to Watch For. | False | By Maggie Astor | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/business/dealbook/ed-gillespie-sard-verbinnen.html | Ed Gillespie, a Veteran Washington Hand, Will Join Sard Verbinnen | False | By Michael J. de la Merced | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-10 | https://www.nytimes.com/2018/06/05/travel/burgundy-france-james-salter.html | James Salterâ€šÃ„Â´s â€šÃ„Â²Blue, Indolentâ€šÃ„Â´ Corner of Burgundy | False | By Charly Wilder | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-10 | https://www.nytimes.com/2018/06/05/books/review/new-noteworthy-sewell-chan.html | New & Noteworthy | False | | | TX 8-548-472 |
| 2018-06-05 | 2018-06-10 | https://www.nytimes.com/2018/06/05/realestate/on-location-nomad-manhattan.html | In NoMad, the Life Her Mother Envisioned | False | By Tim McKeough | | TX 8-548-472 |
| 2018-06-05 | 2018-06-24 | https://www.nytimes.com/2018/06/05/books/review/president-is-missing-clinton-patterson.html | Bill Clinton and James Patterson Have Written a Thriller. Itâ€šÃ„Â´s Good. | False | By Nicolle Wallace | | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/world/asia/china-north-korea-trade.html | A Trump-Kim Deal Could Send Chinaâ€šÃ„Â´s Trade With North Korea Soaring | False | By Jane Perlez | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/business/dealbook/starbucks-howard-schultz-politics.html | Proposals Challenging Muskâ€šÃ„Â´s Control of Tesla Fail: DealBook Briefing | False | | | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/opinion/first-amendment-trump-twitter.html | Are You Sure You Want a Right to Trumpâ€šÃ„Â´s Twitter Account? | False | By Noah Feldman | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/women-primary.html | Win or Lose, Tuesdayâ€šÃ„Â´s Primaries Are a Big Deal for Women | False | By Kate Zernike | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/california-primary-photos.html | Photos of the California Primary | False | By The New York Times | | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/nfl-trump-anthem.html | The N.F.L. Still Has a Trump Problem | False | By Ken Belson | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/world/middleeast/iran-nuclear-deal.html | Iran Moves to Lift Its Nuclear Enrichment Capacity | False | By Thomas Erdbrink | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/realestate/commercial/new-york-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/business/dealbook/sky-21st-century-fox-comcast.html | U.K. Clears Way for Bidding War Between Comcast and Disney Over Sky | False | By Michael J. de la Merced | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/lebron-james-cavaliers-warriors.html | LeBron James: The Strange Thrill of a One-Man Show | False | By Scott Cacciola | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | | https://www.nytimes.com/2018/06/05/business/miss-america-swimsuit.html | Miss America Ends Swimsuit Competition, Aiming to Evolve in â€šÃ„Â²This Cultural Revolutionâ€šÃ„Â´ | False | By Matthew Haag and Cara Buckley | | TX 8-548-472 |
| 2018-06-05 | 2018-06-10 | https://www.nytimes.com/2018/06/05/theater/the-first-time-andrew-rannells-tony-awards.html | Andrew Rannells: The First Time I Watched the Tony Awards | False | By Andrew Rannells | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-05 | 2018-06-10 | https://www.nytimes.com/2018/06/05/movies/mister-rogers-wont-you-be-my-neighbor.html | Fred Rogersâ€šÃ„Ã´s Life in 5 Artifacts | False | By Robert Ito | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/business/qatar-airways-akbar-al-baker-women.html | Qatar Airways C.E.O. Says Women Canâ€šÃ„Ã´t Do His Job. Cue Groans and Backpedaling | False | By Amie Tsang | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/world/europe/romania-ecj-gay-marriage.html | Same-Sex Marriages Are Backed in E.U. Immigration Ruling | False | By Kit Gillet | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/opinion/democrats-health-care-primaries.html | Is Health Care Really a Winner for Democrats? | False | By Peter Suderman | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/tennis/french-open-results-women.html | Madison Keys, Calling Her Own Shots, Reaches the French Open Semifinals | False | By Ben Rothenberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-10 | https://www.nytimes.com/2018/06/05/fashion/weddings/spanx.html | Slow Dancing Their Way Out of Arguments | False | By Alix Strauss | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/theater/public-theater-glenn-close-bob-dylan.html | Glenn Close, Jake Gyllenhaal and Songs of Bob Dylan Are Coming to Public Theater | False | By Michael Paulson | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/dining/feast-cookbook-anissa-helou-islam-food.html | The Vast World of Islam, in 300 Recipes | False | By Mayukh Sen | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/david-koch-steps-down.html | David Koch Steps Down From Business and Conservative Political Group | False | By Jeremy W. Peters | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/california-primary-voters.html | Portraits of California Voters: â€šÃ„Ã²You Canâ€šÃ„Ã´t Have Change Without Votingâ€šÃ„Ã´ | False | By Tanner Curtis | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/opinion/bill-clinton-trump-sexual-harassment.html | Bill Clinton and Donald Trump, the Sultans of Self-Pity | False | By Frank Bruni | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/trump-trade-canada-mexico-nafta.html | Mexico, Hitting Back, Imposes Tariffs on $3 Billion Worth of U.S. Goods | False | By Ana Swanson and Jim Tankersley | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/dining/maguy-le-coze-le-bernardin.html | Still the Boss of Le Bernardin, Maguy Le Coze Strides On | False | By Alan Richman | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/dining/nyc-restaurant-openings.html | Bergdorfâ€šÃ„Ã´s Revitalizes Its Lower-Level Cafe | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/fashion/kate-spade-dead.html | Kate Spade, Whose Handbags Carried Women Into Adulthood, Is Dead at 55 | False | By Jonah Engel Bromwich, Vanessa Friedman and Matthew Schneier | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/business/washington-real-estate.html | Washington Torn Over How to Grow Without â€šÃ„Ã²Breaking Up a Villageâ€šÃ„Ã´ | False | By Eugene L. Meyer | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/obituaries/barbara-kafka-cookbook-author-and-food-writer-dies-at-84.html | Barbara Kafka, Cookbook Author and Food Writer, Dies at 84 | False | By Sam Roberts | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/world/middleeast/israel-gaza-najjar.html | Israel Says Palestinian Medicâ€šÃ„Ã´s Death in Gaza Was Unintentional | False | By Rick Gladstone | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/world/americas/us-un-migrant-children-families.html | Taking Migrant Children From Parents Is Illegal, U.N. Tells U.S. | False | By Nick Cumming-Bruce | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/trump-twitter-account-lawsuit.html | White House Unblocks Twitter Users Who Sued Trump, but Appeals Ruling | False | By Charlie Savage | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/nyregion/carranza-specialized-schools-admission-asians.html | Asian Groups See Bias in Plan to Diversify New Yorkâ€šÃ„Ã´s Elite Schools | False | By Elizabeth A. Harris and Winnie Hu | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | | https://www.nytimes.com/2018/06/05/opinion/canada-pipeline-politics.html | Tapping Canadaâ€šÃ„Ã´s Oil Sands | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | | https://www.nytimes.com/2018/06/05/sports/world-cup-morocco.html | In Morocco, an Imported Team for the World Cup | False | By Tariq Panja | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | | https://www.nytimes.com/2018/06/05/business/media/amazon-jordan-peele.html | Jordan Peele Signs TV Deal With Amazon | False | By John Koblin | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | | https://www.nytimes.com/2018/06/05/dining/restaurant-health-inspector.html | The Life of a Restaurant Inspector: Rising Grades, Fainting Owners | False | By Priya Krishna | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/stanley-cup-finals-devante-smith-pelly.html | A Hockey Nomad May Find a Permanent Home on the Stanley Cup | False | By Ben Shpigel | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/theater/this-is-modern-art-review.html | Review: In â€šÃ„Â²This Is Modern Art,â€šÃ„Â´ Say It and Spray It | False | By Alexis Soloski | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/books/review-tailspin-steven-brill.html | The Cry of the Centrist: In â€šÃ„Â²Tailspin,â€šÃ„Â´ Steven Brill Bemoans a Polarized America | False | By Jennifer Szalai | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/opinion/trump-philadelphia-eagles.html | Trump vs. the Philadelphia Eagles | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/arts/design/dia-art-foundation-manhattan-beacon.html | Dia to Revitalize Its Constellation of Sites | False | By Hilarie M. Sheets | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/opinion/james-levine-legacy-met-opera.html | James Levineâ€šÃ„Â´s Legacy at Met Opera | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/medicare-social-security-finances.html | Medicareâ€šÃ„Â´s Trust Fund Is Set to Run Out in 8 Years. Social Security, 16. | False | By Robert Pear | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/arts/design/cryptocurrency-blockchain-art-kevin-abosch.html | When Crypto Meets Conceptual Art, Things Get Weird | False | By Sophie Haigney | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/french-open-cecchinato-djokovic-thiem-zverev.html | Unseeded Marco Cecchinato on an Unthinkable Ride at French Open | False | By Christopher Clarey | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/opinion/recycling-waste.html | As China Rejects Our Waste, What to Do? | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/arts/dance/review-harlequinade-american-ballet-theater.html | Review: â€šÃ„Â²Harlequinadeâ€šÃ„Â´ Has Charming Baubles, but Why Do It? | False | By Brian Seibert | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/opinion/puerto-rico-recovery.html | Turning Our Backs on Puerto Rico | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/opinion/voting-rights-felony-conviction.html | Obstacles to Voting | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/islanders-garth-snow-doug-weight.html | Islanders Shake Things Up by Dropping Garth Snow and Doug Weight | False | By Allan Kreda | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/trump-philadelphia-eagles-white-house-visit.html | Trump Hosts Celebration, Without Philadelphia Eagles | False | By Michael D. Shear | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-17 | https://www.nytimes.com/2018/06/05/books/review/ken-auletta-frenemies.html | Theyâ€šÃ„Â´re Not â€šÃ„Â²Mad Menâ€šÃ„Â´ Anymore. But the Ad Business Is Still High Stakes. | False | By Stuart Elliott | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-10 | https://www.nytimes.com/2018/06/05/books/review/president-carter-stuart-eizenstat.html | Was Jimmy Carter the Most Underrated President in History? | False | By Peter Baker | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/business/media/wall-street-journal-editor-gerry-baker-matt-murray.html | Wall Street Journal, Its Newsroom Unsettled, Names a New Editor | False | By Michael M. Grynbaum | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-07 | https://www.nytimes.com/2018/06/05/business/funerals-crowdsourcing-crowdfunding-scams.html | As Funeral Crowdfunding Grows, So Do the Risks | False | By Laura M. Holson | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-07 | https://www.nytimes.com/2018/06/05/fashion/cfda-fashion-awards.html | Inside the CFDA Awards, With Issa Rae, Kim Kardashian West and Naomi Campbell | False | By Matthew Schneier and Nina Westervelt | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/kids-bulletproof-shield-school.html | So Itâ€šÃ„Â´s on to High School Now? Hereâ€šÃ„Â´s a Bullet Shield for Your Backpack | False | By Christine Hauser | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/school-funding-north-carolina.html | What Budget Cuts Mean for Third Graders in a Rural School | False | By Dana Goldstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/education/learning/christian-colleges-lgbtq-social-justice.html | At Christian Colleges, a Collision of Gay Rights and Traditional Values | False | By Laura Pappano | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/lebron-james-stephen-curry-trump.html | LeBron James and Stephen Curry Unite Against White House Visits | False | By Benjamin Hoffman | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/devos-guns-school-safety-commission.html | Trumpâ€šÃ„Ã´s School Safety Commission Wonâ€šÃ„Ã´t Look at Guns, Betsy DeVos Says | False | By Erica L. Green | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/china-trump-trade-tariffs.html | China Offers to Buy Nearly $70 Billion of American Goods if U.S. Halts Tariffs | False | By Ana Swanson | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/education/learning/edcamps-teacher-professional-development.html | Edcamps: The â€šÃ„Ã²Unconferences,â€šÃ„Ã´ Where Teachers Teach Themselves | False | By Katherine Schulten | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/education/learning/financial-aid-adult-learners.html | The Cost of Going Back to School as an Adult | False | By Kerry Hannon | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/education/learning/colleges-schools-issues.html | Bulletin Board | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/world/europe/italy-government-giuseppe-conte.html | Italyâ€šÃ„Ã´s New Populist Government Articulates Vision, but Few Specifics | False | By Jason Horowitz | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/climate/pruitt-epa-chick-fil-a.html | Scott Pruitt Sought â€šÃ„Ã²Business Opportunityâ€šÃ„Ã´ With Chick-fil-A While Leading E.P.A. | False | By Lisa Friedman | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/education/learning/biggest-challenge-for-colleges-and-universities.html | Whatâ€šÃ„Ã´s the Biggest Challenge for Colleges and Universities? | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/health/immunotherapy-lymphoma.html | A Promising Cancer Treatment Made Patients Worse, Not Better | False | By Denise Grady | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/education/learning/excerpts-from-the-higher-ed-leaders-conference.html | Excerpts From the Higher Ed Leaders Forum | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/trump-philadelphia-eagles.html | Trump vs. the Philadelphia Eagles | False | By Eileen Sullivan | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/business/tesla-once-a-wall-street-darling-faces-investor-challenge.html | Tesla Turns Back Rare Challenge From Shareholders | False | By Neal E. Boudette | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/obituaries/dwight-clark-61-dies-made-a-touchdown-catch-for-the-ages.html | Dwight Clark, 61, Dies; Made a Touchdown Catch for the Ages | False | By Richard Goldstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/education/learning/middlesex-cc-southeast-asian-students.html | At Middlesex Community College, Extra Help for Asian Students | False | By Linda K. Wertheimer | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/world/europe/putin-trump-europe-tariffs.html | Putin Sees an Opening in Europeâ€šÃ„Ã´s Fury With Trump | False | By Steven Erlanger and Neil MacFarquhar | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/education/learning/colleges-fraternities-laws.html | Colleges and State Laws Are Clamping Down on Fraternities | False | By Kyle Spencer | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/education/learning/schools-civics-trump.html | In the Age of Trump, Civics Courses Make a Comeback | False | By Alina Tugend | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/harriet-tubman-20-dollar-bill-trump.html | Harriet Tubman on the $20? Trumpâ€šÃ„Ã´s Treasury Dept. Wonâ€šÃ„Ã´t Commit | False | By Alan Rappeport | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/technology/bitcoin-susquehanna.html | One Firm Is Way Ahead of Wall Street on Bitcoin | False | By Nathaniel Popper | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/style/kate-spade-death.html | What Kate Spade Stood For | False | By Vanessa Friedman | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/education/learning/colleges-free-speech.html | Colleges Grapple With Where â€šÃ„Ã® or Whether â€šÃ„Ã® to Draw the Line on Free Speech | False | By Alina Tugend | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/business/kate-spade-handbag-brand-history.html | How Kate Spadeâ€šÃ„Ã´s Vision for Simple Bags Became a $2.4 Billion Brand | False | By Tiffany Hsu | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/business/cfpb-payday-lenders-mulvaney.html | Mulvaney Sides With Payday Lenders Asking Court to Block Restrictions | False | By Stacy Cowley | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/nyregion/kate-spade-bag.html | It Was the â€šÃ„Ã´90s. And Kate Spadeâ€šÃ„Ã´s Bag Was It. | False | By Sarah Maslin Nir | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/obituaries/eddy-clearwater-chicago-bluesman-is-dead-at-83.html | Eddy Clearwater, Chicago Bluesman, Is Dead at 83 | False | By Jon Pareles | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/belmont-justify-triple-crown.html | Belmont Stakes 2018: Justify Draws Rail but Is Still Favorite in Bid for Triple Crown | False | By Melissa Hoppert | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-11 | https://www.nytimes.com/2018/06/05/nyregion/metropolitan-diary-ready-to-cross.html | Ready to Cross | False | By Kathy Wisner | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/business/dealbook/tech-stocks-economic-uncertainty.html | Tech Stocks Are Hitting Highs as Economic Uncertainty Rises | False | By Stephen Grocer | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/senate-august-recess.html | Senateâ€šÃ„Â's August Recess Cut, Keeping Democrats Off Campaign Trail | False | By Thomas Kaplan and Nicholas Fandos | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/world/africa/ethiopia-eritrea-peace-deal.html | Ethiopia to â€šÃ„Â'Fully Acceptâ€šÃ„Â' Eritrea Peace Deal From 2000 | False | By Rick Gladstone | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/opinion/facebook-china-privacy-data-security.html | Can Facebook Be Cut Down to Size? | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/nyregion/baby-hope-trial-reporter-testify.html | Court Weighs Whether Times Reporter Must Testify in â€šÃ„Â'Baby Hopeâ€šÃ„Â' Trial | False | By Vivian Wang | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/technology/facebook-device-partnerships-china.html | Facebook Gave Data Access to Chinese Firm Flagged by U.S. Intelligence | False | By Michael LaForgia and Gabriel J.X. Dance | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/opinion/us-allies-china-g7-canada-tariffs.html | America, Hold On to Your Allies. Youâ€šÃ„Â'll Need Them. | False | By Bonnie S. Glaser | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/todayspaper/quotation-of-the-day-devos-says-new-panel-on-school-safety-wont-focus-on-guns.html | Quotation of the Day: DeVos Says New Panel on School Safety Wonâ€šÃ„Â't Focus on Guns | False | | | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/sports-betting-delaware.html | Delaware Kicks Off Full-Scale Sports Betting, a First Outside of Nevada | False | By Maya Salam | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/nyregion/albany-dysfunction-senate-hochul.html | Hochul Takes Helm of New York Senate, to Republican Displeasure | False | By Jesse McKinley | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/david-hogg-swatting.html | â€šÃ„Â'Swattingâ€šÃ„Â' Prank Sends Police to Home of David Hogg, Parkland Survivor | False | By Daniel Victor and Matthew Haag | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/espn-yankees.html | ESPN Relents, and the Yankees Are Spared a Travel Nightmare | False | By Billy Witz | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/hawaii-volcano-kilauea.html | Hundreds More Hawaii Homes Destroyed as Lava Surge Fills Coastal Bay | False | By Simon Romero | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/trump-sessions-tweet-russia.html | Why Is Trump Mad at Sessions? A Tweet Provides the Answer | False | By Peter Baker | 2018-08-13 | TX 8-548-472 |
| 2018-06-05 | 2018-06-06 | https://www.nytimes.com/2018/06/05/world/americas/guatemala-volcano.html | Guatemala Volcano Stirs Anew, and Survivors Wait for News | False | By Nic Wirtz and Elisabeth Malkin | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/kelly-sadler-mccain-white-house.html | Kelly Sadler, Aide Who Mocked McCain, Leaves White House | False | By Katie Rogers and Maggie Haberman | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/colorado-masterpiece-cake.html | Colorado, Once Called the â€šÃ„Â'Hate State,â€šÃ„Â' Grapples With Cake Baker Decision | False | By Julie Turkewitz | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/jordan-montgomery-yankees-tommy-john.html | Yankees Beat Blue Jays, but Jordan Montgomery Headed for Tommy John Surgery | False | By Billy Witz | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/05/pageoneplus/corrections-june-6-2018.html | Corrections: June 6, 2018 | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/football/eagles-trump.html | Trump Roars at the N.F.L. Again â€šÃ„Â® the Eagles Roar Back | False | By Michael Powell | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/05/opinion/trump-corruption-manafort-pruitt-swamp.html | Grifters Gonna Grift | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/politics/primary-elections-new-jersey.html | In New Jersey and 7 Other States, Democrats Fill Ranks of Challengers | False | By Nick Corasaniti and Matt Flegenheimer | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/05/business/miss-america-bans-swimsuits-metoo.html | Goodbye, Swimsuit Competition. Hello, â€šÃ„Â²Miss America 2.0.â€šÃ„Â´ | False | By Jessica Bennett | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-17 | https://www.nytimes.com/2018/06/05/smarter-living/knowing-when-to-quit.html | Sometimes You Have to Quit to Get Ahead | False | By Stephanie Lee | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/05/business/greece-germany-economy-bailout.html | Greece May Be Turning a Corner. Greeks Who Fled Are Staying Put. | False | By Liz Alderman | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/gymnastics-nassar-steve-penny-lou-anna-simon.html | Ex-President of U.S.A. Gymnastics Takes the Fifth on Nassar Questions | False | By Juliet Macur | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/05/sports/mets-orioles.html | Mets Get Some Reinforcements, but Not a Win | False | By James Wagner | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/05/us/bill-clinton-lewinsky-book-tour.html | Lewinsky and Trump Shadow Bill Clinton on Book Tour | False | By Shane Goldmacher | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/05/world/europe/greece-macedonia.html | Deal for Macedonia Name? High Treason, Some Greeks Say | False | By Niki Kitsantonis | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-08 | https://www.nytimes.com/2018/06/05/movies/oceans-8-review-sandra-bullock-rihanna.html | Review: â€šÃ„Â²Oceanâ€šÃ„Â´s 8â€šÃ„Â´ Women Walk Away With a Male Franchise. Sort Of. | False | By Manohla Dargis | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-08 | https://www.nytimes.com/2018/06/05/movies/hotel-artemis-review-jodie-foster.html | Review: Jodie Foster Presides at â€šÃ„Â²Hotel Artemisâ€šÃ„Â´ | False | By Glenn Kenny | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/06/nyregion/maloney-attorney-general-election-primary-democrat.html | Sean Patrick Maloney Jumps Into New York Attorney Generalâ€šÃ„Â´s Race | False | By Shane Goldmacher | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/world/australia/new-movie-releases.html | What Movies to See (or Skip) in Australian Cinemas This June | False | By Tacey Rychter | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/06/us/politics/california-primary.html | Gavin Newsom and John Cox to Compete in California Election for Governor | False | By Adam Nagourney and Alexander Burns | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/06/arts/television/whats-on-tv-wednesday-the-fosters-and-full-frontal-with-samantha-bee.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²The Fostersâ€šÃ„Â´ and â€šÃ„Â²Full Frontal With Samantha Beeâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/politics/judge-persky-brock-turner-recall.html | California Voters Remove Judge Aaron Persky, Who Gave a 6-Month Sentence for Sexual Assault | False | By Maggie Astor | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/06/automobiles/autoreviews/porsche-mission-e-cross-turismo-review.html | Porsche Mission E Cross Turismo Review: â€šÃ„Â²Silence Is the New Powerâ€šÃ„Â´ | False | By Tom Voelk | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-08 | https://www.nytimes.com/2018/06/06/movies/wont-you-be-my-neighbor-review-mister-rogers.html | Review: Take the Next Trolley to â€šÃ„Â²Wonâ€šÃ„Â´t You Be My Neighbor?â€šÃ„Â´ | False | By A.O. Scott | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-10 | https://www.nytimes.com/2018/06/06/theater/jordan-roth-jujamcyn-broadway-producer.html | A Broadway Mogul Redefines Clout in His Own Fashion | False | By Michael Paulson | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/arts/design/roy-lichtenstein-foundation-whitney-smithsonian.html | Whaam! Pow! Lichtenstein Foundation Starts to Wind Down With Big Gifts | False | By Ted Loos | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-12 | https://www.nytimes.com/2018/06/06/well/weight-training-may-help-to-ease-or-prevent-depression.html | Weight Training May Help to Ease or Prevent Depression | False | By Gretchen Reynolds | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/style/how-did-sex-and-the-city-start.html | Itâ€šÃ„Â´s an It Girl! The Birth of â€šÃ„Â²Sex and the Cityâ€šÃ„Â´ | False | By Steven Kurutz | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/style/sex-and-the-city-new-york-moving.html | True Tales of â€šÃ„Â²Sex and the Cityâ€šÃ„Â´ | False | By Ben Widdicombe and The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/politics/trump-ambassadors-offend-host-governments.html | A Growing List of U.S. Diplomats Acting Undiplomatically | False | By Gardiner Harris | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/business/britain-divorce-farkhad-akhmedov.html | A Russian Oligarchâ€šÃ„Â´s $500 Million Yacht Is in the Middle of Britainâ€šÃ„Â´s Costliest Divorce | False | By David Segal | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-06 | 2018-06-10 | https://www.nytimes.com/2018/06/06/travel/janelle-monae-travel-tips.html | What Janelle MonáˆsÂ°e CanˆsÃ‚Â´t Travel Without | False | By Nell McShane Wulfhart | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/nyregion/amymek-mekelburg-huffpost-doxing.html | An Online Agitator, a Social Media ExposˆsÃ‚Â© and the Fallout in Brooklyn | False | By Michael Wilson | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-10 | https://www.nytimes.com/2018/06/06/books/review/outlaw-nancy-vo.html | Screams. Tears. Meltdowns. New Picture Books Let Bad Behavior Fly, With Just a Bit of Advice | False | By Marisha Pessl | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-17 | https://www.nytimes.com/2018/06/06/books/review/kudos-rachel-cusk.html | Rachel Cusk Strips the Novel Down to Its Frame. Again. | False | By Jenny Offill | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/politics/los-angeles-voters.html | Thousands of Voters Were Left Off Primary Day Rolls in Los Angeles | False | By Jennifer Medina | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/parkland-shooting-class-survivors.html | ˆsÃ‚Â²Are We Going to Die Today?ˆsÃ‚Â´ Inside a Parkland Classroom as Bullets Flew | False | By Audra D. S. Burch | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-10 | https://www.nytimes.com/2018/06/06/realestate/buying-in-westbury-new-york.html | Westbury, N.Y.: A Bucolic Village in Suburbia | False | By Marcelle Sussman Fischler | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/world/australia/an-alternate-australian-universe.html | An Alternate Australian Universe | False | By Diana Oliva Cave | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/opinion/trump-richard-grenell-ambassador-germany.html | TrumpˆsÃ‚Â´s Man in Berlin | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/business/dealbook/facebook-china-data.html | Google Is in EuropeˆsˆsÃ‚Â´s Cross Hairs Again: DealBook Briefing | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/06/us/politics/primary-results-highlights.html | 5 Takeaways From TuesdayˆsÃ‚Â´s Primary Elections | False | By Alexander Burns, Nick Corasaniti, Jonathan Martin and Matt Flegenheimer | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/technology/personaltech/stepping-up-ios-security.html | Stepping Up iOS Security | False | By J. D. Biersdorfer | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-10 | https://www.nytimes.com/2018/06/06/realestate/950000-homes-dallas-palisades-new-york-sheffield-massachusetts.html | $950,000 Homes in Texas, New York and Massachusetts | False | By Julie Lasky | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/health/vaping-ban-san-francisco.html | San Francisco Voters Uphold Ban on Flavored Vaping Products | False | By Jan Hoffman | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-10 | https://www.nytimes.com/2018/06/06/sports/soccer/world-cup-books.html | The Books Are Ready for the World Cup. The Team Was Not. | False | By Kevin Draper | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/world/europe/germany-alexander-gauland-swimming-afd.html | A Far-Right Leader Went for a Swim in Germany. His Clothes Went for a Walk. | False | By Katrin Bennhold | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/arts/music/popcast-kanye-west-ye.html | Kanye WestˆsÃ‚Â´s ˆsÃ‚Â¢YeˆsÃ‚Â´ Is Here: LetˆsÃ‚Â´s Discuss | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-08 | https://www.nytimes.com/2018/06/06/arts/design/art-social-justice-charlotte-wagner.html | A Personal Gallery of Social Justice | False | By Ted Loos | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/books/lawrence-ferlinghetti-poet-novel.html | At 99, the Poet Lawrence Ferlinghetti Has a New Novel | False | By Alexandra Alter | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-10 | https://www.nytimes.com/2018/06/06/sports/baams-minor-league-announcers.html | The Allegory of the Baseball Broadcast Booth | False | By Kurt Streeter | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/06/theater/daniel-radcliffe-cherry-jones-bobby-cannavale-co-star-on-broadway.html | Daniel Radcliffe to Co-Star With Cherry Jones and Bobby Cannavale on Broadway | False | By Michael Paulson | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/06/sports/french-open-muguruza-sharapova-halep-kerber.html | Muguruza and Halep Will Meet in French Open Semifinals | False | By Ben Rothenberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/business/athenahealth-jonathan-bush-elliott-management.html | Bush Scion Is Out as Health FirmˆsÃ‚Â´s Chief After Intense Activist Campaign | False | By Kate Kelly and David Enrich | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-06 | https://www.nytimes.com/2018/06/06/us/politics/ryan-trump-spygate-spy.html | Paul Ryan Dismisses Trump ˆsÃ‚Â²SpyˆsÃ‚Â´ Charge as G.O.P. Shows Signs of Resistance | False | By Nicholas Fandos | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/movies/spider-man-into-the-spider-verse-trailer.html | How Many Spideys Can Fit in a Trailer? Try 3 in ˆsÃ‚Â²Into the Spider-VerseˆsÃ‚Â´ | False | By Bruce Fretts | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-06 | 2018-06-11 | https://www.nytimes.com/2018/06/06/watching/sex-and-the-city-what-to-watch-next.html | Five Shows to Stream if You Still Miss â€šÃ„Â²Sex and the Cityâ€šÃ„Â´ | False | By Margaret Lyons | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/style/alice-b-toklas-cookbook-art-of-gay-cooking.html | â€šÃ„Â²The Alice B. Toklas Cookbook,â€šÃ„Â´ Updated | False | By Lily Koppel | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/us/-homelessness-housing-san-francisco.html | Troubles in San Francisco Push Some Voters to Think Republican | False | By Nellie Bowles | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/arts/music/dave-matthews-band-come-tomorrow-review.html | Dave Matthews Sings to the Next Generation on â€šÃ„Â²Come Tomorrowâ€šÃ„Â´ | False | By Jon Pareles | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/world/europe/iran-europe-us-sanctions.html | Europe Asks U.S. for an Exemption From Sanctions on Iran | False | By Steven Erlanger and Milan Schreuer | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/world/asia/pakistan-military-dissent-censorship.html | In Pre-Election Pakistan, a Military Crackdown Is the Real Issue | False | By Douglas Schorzman | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/opinion/philly-doesnt-care-what-trump-says-about-the-eagles.html | Philly Doesnâ€šÃ„Â´t Care What Trump Says About the Eagles | False | By Glen Macnow | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/nyregion/middle-school-admission-desegregation-nyc.html | In a Twist, Low Scores Would Earn Admission to Select Schools | False | By Winnie Hu | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/technology/how-i-learned-to-stop-worrying-and-love-electric-scooters.html | How I Learned to Stop Worrying and Love Electric Scooters | False | By Kevin Roose | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/us/politics/melania-trump-rumors-presidential-twitter.html | Melania Trump Appears in Public After â€šÃ„Â²a Little Rough Patchâ€šÃ„Â´ | False | By Katie Rogers | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-10 | https://www.nytimes.com/2018/06/realestate/house-hunting-portugal.html | House Hunting in â€šÃ„Â¶ Portugal | False | By Marcelle Sussman Fischler | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/arts/music/tierra-whack-whack-world-interview.html | 15 Songs in 15 Minutes: Inside Tierra Whackâ€šÃ„Â´s Whimsical, Twisted World | False | By Joe Coscarelli | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/us/politics/trump-alice-johnson-sentence-commuted-kim-kardashian-west.html | Alice Marie Johnson Is Granted Clemency by Trump After Push by Kim Kardashian West | False | By Peter Baker | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/technology/personaltech/investigative-reporter-tech-arsenal-power-chargers-document-analysis-tools-and-more.html | An Investigative Arsenal: Power Chargers, Document Analysis Tools and More | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/arts/music/esa-pekka-salonen-new-york-philharmonic.html | A Manifesto for a 21st-Century Concert. (Drinks Allowed.) | False | By Joshua Barone | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/opinion/miss-america-pageant.html | â€šÃ„Â²Itâ€šÃ„Â´s Time to End the Miss America Pageant Nowâ€šÃ„Â´ | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-15 | https://www.nytimes.com/2018/06/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Holland Cotter, Roberta Smith, Martha Schwendener, Will Heinrich and Jillian Steinhauer | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/opinion/specialized-high-schools-new-york.html | The Battle Over Elite High Schools | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/theater/othello-theater-tech-jobs-women.html | This â€šÃ„Â²Othelloâ€šÃ„Â´ Is Powered by Women | False | By Sonia Weiser | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/us/politics/california-house-races-congress.html | Democrats Find Relief in California House Race Results | False | By Jonathan Martin and Tim Arango | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/arts/television/marvel-cloak-dagger-review-freeform.html | Review: Marvel Moves to New Orleans for â€šÃ„Â²Cloak & Daggerâ€šÃ„Â´ | False | By Mike Hale | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-08 | https://www.nytimes.com/2018/06/climate/slow-hurricanes.html | Hurricanes Are Lingering Longer. That Makes Them More Dangerous. | False | By Kendra Pierre-Louis | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/world/asia/kim-korea-image.html | Kim Jong-unâ€šÃ„Â´s Image Shift: From Nuclear Madman to Skillful Leader | False | By Choe Sang-Hun | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/books/review-collected-stories-machado-de-assis.html | A Master Storyteller From 19th-Century Brazil, Heir to the Greats and Entirely Sui Generis | False | By Parul Sehgal | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/sports/soccer/earnie-stewart-ussoccer.html | U.S. Soccer Hires Earnie Stewart as National Team General Manager | False | By Andrew Das | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/obituaries/mel-weinberg-dead-abscam-informant.html | Mel Weinberg, 93, the F.B.I.â€šÃ„Ã´s Lure in the Abscam Sting, Dies | False | By Robert D. McFadden | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-10 | https://www.nytimes.com/2018/06/06/t-magazine/palace-costume-mimi-haddon-photographs.html | Rare Photographs From Inside a Hollywood Costume Archive | False | By Alice Newell-Hanson | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/movies/a-star-is-born-trailer-lady-gaga-bradley-cooper.html | Yes, That Really Is Lady Gaga in the Trailer for â€šÃ„Â²A Star Is Bornâ€šÃ„Â´ | False | By Bruce Fretts | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-08 | https://www.nytimes.com/2018/06/06/arts/design/queenie-hunter-east-harlem-gallery-women.html | â€šÃ„Â²Queenieâ€šÃ„Â´ Shows the Force of Latin Women in Art | False | By Will Heinrich | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/obituaries/joe-pintauro-playwright-who-had-been-a-priest-dies-at-87.html | Joe Pintauro, Playwright Who Had Been a Priest, Dies at 87 | False | By Neil Genzlinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/upshot/california-results-are-consistent-with-a-competitive-house-race.html | California Results Are Consistent With a Competitive House Race | False | By Nate Cohn | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/politics/california-new-jersey-primaries-house.html | Democrats Strengthen House Takeover Prospects in Primary Voting | False | By Carl Hulse and Jonathan Martin | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-08 | https://www.nytimes.com/2018/06/06/opinion/g7-summit-europe-american-relations.html | Despite Trump, the West Must Stay United | False | By Donald Tusk | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-10 | https://www.nytimes.com/2018/06/06/books/review/daniel-kurtz-phelan-china-mission.html | A Marshall Plan for China? It Existed, but Even Marshall Couldnâ€šÃ„Ã´t Pull It Off | False | By Aaron L. Friedberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/business/cambridge-analytica-alexander-nix.html | Alexander Nix, Ex-Chief of Cambridge Analytica, Disputes â€šÃ„Â²Ridiculous Accusationsâ€šÃ„Â´ | False | By Adam Satariano | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/world/asia/afghan-police-pay.html | 30,000 Afghan Police Officers, on Front Line of War, Are Denied Pay | False | By Mujib Mashal, Taimoor Shah and Najim Rahim | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-10 | https://www.nytimes.com/2018/06/06/sports/soccer/mexico-world-cup-psychologist.html | Mexico Wages a Psychological Battle Against Its World Cup Demons | False | By RaĂ¢Ã©â€žÂ«d Vilchis | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/nyregion/pension-funds-real-estate-nyc.html | Some Pension Funds Profit From New York Real Estate. Why Donâ€šÃ„Ã´t the Cityâ€šÃ„Ã´s? | False | By Jim Dwyer | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/politics/betsy-devos-student-debt-relief.html | DeVos Halts Partial Debt Relief Policy After Judge Slams Procedures | False | By Erica L. Green | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/arts/jerry-maren-dead-wizard-of-oz-munchkin.html | Jerry Maren, Who Sang and Danced as a Munchkin in Oz, Dies at 98 | False | By Brooks Barnes | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/sports/french-open-mens-quarterfinals.html | Rain Halts Menâ€šÃ„Ã´s Matches at French Open, Giving Nadal a Reprieve | False | By Filip Bondy | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/style/kate-spade-death-responses.html | Why Kate Spade Felt Like a Friend | False | By Vanessa Friedman and Valeriya Safronova | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/5-takeaways-from-californias-primary-for-californians.html | 5 Takeaways From Californiaâ€šÃ„Ã´s Primary, for Californians | False | By Tim Arango and Jennifer Medina | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/politics/stormy-daniels-lawsuit.html | Stormy Daniels Sues, Saying Michael Cohen Colluded With Her Former Lawyer | False | By Rebecca R. Ruiz | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-10 | https://www.nytimes.com/2018/06/06/obituaries/clarence-fountain-88-dies-led-the-blind-boys-of-alabama.html | Clarence Fountain, 88, Dies; Led the Blind Boys of Alabama | False | By Daniel E. Slotnik | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/world/middleeast/tunisia-torture-trial-zine-el-abidine-ben-ali.html | Tunisia Truth Commission Brings One Court Case in Four Years | False | By Lilia Blaise | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/california-governor-midterms.html | In Fight for California Governor, Candidates Head to Ideological Corners | False | By Adam Nagourney and Thomas Fuller | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/business/media/new-yorker-union-employees.html | The New Yorker Joins a Growing List of Media Companies to Unionize | False | By Daniel Victor | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/technology/personaltech/booking-with-airbnb-heres-your-survival-guide.html | Booking With Airbnb? Hereâ€šÃ„Â´s Your Survival Guide | False | By Brian X. Chen | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/arts/music/met-orchestra-carnegie-hall-gianandrea-noseda-michael-tilson-thomas.html | The Met Orchestra Offers Two Perspectives on Mahler | False | By James R. Oestreich | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/mesa-police-beating-black-man.html | Mesa Police Officers Who Beat Unarmed Man on Video Are Put on Leave | False | By Christine Hauser | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/style/what-to-buy.html | Styling a Sense of Self | False | By Hayley Phelan | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/world/asia/china-guangzhou-consulate-sonic-attack.html | U.S. Diplomats Evacuated in China as Medical Mystery Grows | False | By Steven Lee Myers and Jane Perlez | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/world/europe/macron-france-fake-news.html | Macron Pushes Bill Aimed at â€šÃ„Â´Fake Newsâ€šÃ„Â´ as Critics Warn of Dangers | False | By Adam Nossiter | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/opinion/kate-spade.html | Kate Spade: The Woman, the Brand, the Tragedy | False | | | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/faneuil-hall-name-slavery.html | Boston Grapples With Faneuil Hall, Named for a Slaveholder | False | By Katharine Q. Seelye | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/world/middleeast/bedouins-israel-negev-tour.html | Israelis Play Tourists in a Bedouin Town in the Negev | False | By Isabel Kershner | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/style/andy-spade-statement.html | Andy Spadeâ€šÃ„Â´s Statement About Kate Spadeâ€šÃ„Â´s Death | False | By Vanessa Friedman | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/style/kate-spade-husband-andy-spade.html | Andy Spade on Kate Spadeâ€šÃ„Â´s Death: â€šÃ„Â´There Was No Indication and No Warningâ€šÃ„Â´ | False | By Vanessa Friedman | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/nyregion/murder-confession-brady-rule.html | Days Before Murder Trial, Prosecutors Reveal a Missing Confession | False | By Alan Feuer and Benjamin Weiser | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/upshot/elizabeth-warren-and-a-scholarly-debate-over-medical-bankruptcy-that-wont-go-away.html | Elizabeth Warren and a Scholarly Debate Over Medical Bankruptcy That Wonâ€šÃ„Â´t Go Away | False | By Margot Sanger-Katz | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/business/mick-mulvaney-cfpb.html | Mick Mulvaney, Consumer Bureauâ€šÃ„Â´s Acting Chief, Purges Its Advisory Boards | False | By Stacy Cowley | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-09 | https://www.nytimes.com/2018/06/06/sports/kobe-bryant-detail-curse.html | Kobe Bryant Talks â€šÃ„Â´Detailâ€šÃ„Â´ Curse, LeBron Jamesâ€šÃ„Â´s Teammates and More | False | By Benjamin Hoffman | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/politics/fact-check-trump-energy-exporter.html | Trump Falsely Claims â€šÃ„Â´Weâ€šÃ„Â´re Now Exporting Energy for the First Timeâ€šÃ„Â´ | False | By Linda Qiu | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/business/apple-market-value.html | Appleâ€šÃ„Â´s Market Value Should Cross $1 Trillion and Keep On Trucking | False | By Robert Cyran | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/nyregion/queens-imam-murder-sentencing.html | Imamâ€šÃ„Â´s Killer Is Sentenced, but Motive Remains a Mystery | False | By Al Baker | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-11 | https://www.nytimes.com/2018/06/06/nyregion/metropolitan-diary-spinning-door.html | Spinning Door | False | By Aditi Agrawal | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/world/europe/spain-government-women.html | Spainâ€šÃ„Â´s New Leader Forms Government With Almost Two-Thirds Women | False | By Raphael Minder | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/deb-haaland-new-mexico-congress.html | New Mexico Could Elect First Native American Woman to Congress | False | By Simon Romero | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/science/space-station-nasa-bridenstine.html | Space Station Could Be Split to Aid Privatization, New NASA Chief Says | False | By Emily Baumgaertner | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/insider/how-many-languages-editor-speaks.html | The Timesâ€šÃ„Ã´s Resident Polyglot (and Headline Master) | False | By Emma McAleavy | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/politics/war-of-1812-history-facts.html | No, Mr. Trump, Canada Did Not Burn the White House Down in the War of 1812 | False | By Daniel Victor | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/politics/house-republicans-immigration.html | What to Expect as the House Heads Toward an Immigration Showdown | False | By Thomas Kaplan | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/sports/nhl-playoffs-home-ice-advantage.html | Why N.H.L. Teams May Not Enjoy the Comforts of Home Ice | False | By Zach Montague | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/sports/eagles-trump.html | After Trump Flare-Up, Eagles Let Football (and Some Signs) Do the Talking | False | By Marc Tracy | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/sports/nba-finals-cavs-warriors-score.html | Kevin Durant Pulls Warriors Closer to Another N.B.A. Title | False | By Scott Cacciola | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-12 | https://www.nytimes.com/2018/06/06/well/highly-educated-very-nearsighted.html | Highly Educated, Very Nearsighted? | False | By Nicholas Bakalar | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/opinion/north-korea-summit-trump-kim.html | Democrats Childishly Resist Trumpâ€šÃ„Ã´s North Korea Efforts | False | By Nicholas Kristof | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/business/kate-spade-fashion-brand.html | Kate Spade and Fashionâ€šÃ„Ã´s Identity Crisis: When a Name Makes a Brand | False | By Tiffany Hsu | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/sports/mets-orioles.html | Another Strong Start by a Mets Pitcher. And Another Loss for the Mets. | False | By Wallace Matthews | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/opinion/trump-winning-america-.html | Trumpâ€šÃ„Ã´s â€šÃ„Ã²Winningâ€šÃ„Ã´ Is Americaâ€šÃ„Ã´s Losing | False | By Lilliana Mason | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/nyregion/pizza-delivery-ice-deportation.html | He Delivered Pizza to an Army Base in Brooklyn. Now He Faces Deportation. | False | By Liz Robbins | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/opinion/medicaid-states.html | Medicaidâ€šÃ„Ã´s Nickel-and-Dime Routine | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/sports/argentina-israel-jerusalem-soccer.html | Argentina-Israel Soccer Game Canceled Over Playing in Jerusalem | False | By Daniel Politi | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/obituaries/gordon-m-ambach-new-york-education-chief-in-80s-dies-at-83.html | Gordon M. Ambach, New York Education Chief in â€šÃ„Ã´80s, Dies at 83 | False | By Sam Roberts | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/politics/trump-nafta-businesses-frustrated.html | White Houseâ€šÃ„Ã´s Nafta Approach Frustrates Businesses, Panicked Emails Show | False | By Ana Swanson | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/politics/alex-azar-insurance-premium-increases-obamacare.html | Alex Azar, Health Secretary, Denies Sabotaging Insurance Markets | False | By Robert Pear | 2018-08-13 | TX 8-548-472 |
| 2018-06-06 | 2018-06-08 | https://www.nytimes.com/2018/06/06/us/white-restaurant-manager-enslaved-black-employee.html | White Manager Pleads Guilty to Forcing Black Cook to Work for Years Without Pay | False | By Maya Salam | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/politics/southwest-border-arrests-rise-trump-.html | Southwest Border Arrests Rise for Third Month in a Row | False | By Ron Nixon | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-07 | https://www.nytimes.com/2018/06/06/sports/tennis/french-open-roof.html | After the Trophy Presentation, Itâ€šÃ„Ã´ll Be Time to Tear Up Roland Garros | False | By Christopher Clarey | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-07 | https://www.nytimes.com/2018/06/06/business/airlines-higher-fares-fuel.html | As Fuel Prices Rise, Airlines Warn of Higher Fares | False | By Martha C. White | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/politics/school-safety-commission-guns.html | Witnesses Demand Focus on Guns at First School Safety Commission Hearing | False | By Erica L. Green | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-11 | https://www.nytimes.com/2018/06/06/obituaries/alexander-askoldov-whose-banned-film-was-found-dies-at-85.html | Alexander Askoldov, Whose Banned Film Was Found, Dies at 85 | False | By Richard Sandomir | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-07 | https://www.nytimes.com/2018/06/06/world/asia/giuliani-kim-jong-un-north-korea.html | Giuliani Says Kim Jong-un â€šÃ„Ã´Beggedâ€šÃ„Ã´ on Hands and Knees to Revive Trump Summit | False | By Rick Gladstone | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-07 | 2018-06-07 | https://www.nytimes.com/2018/06/06/todayspaper/quotation-of-the-day-he-was-delivering-pizza-to-an-army-base-now-he-faces-deportation.html | Quotation of the Day: He Was Delivering Pizza to an Army Base. Now He Faces Deportation. | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/06/arts/design/giacometti-guggenheim-surrealism.html | Giacometti: Beguiled by Thin Men and Women | False | By Jason Farago | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-07 | https://www.nytimes.com/2018/06/06/pageoneplus/corrections-june-7-2018.html | Corrections: June 7, 2018 | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-07 | https://www.nytimes.com/2018/06/06/opinion/facebook-privacy-civil-rights-data-huawei-cambridge-analytica.html | A License to Discriminate | False | By Alvaro M. Bedoya | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-07 | https://www.nytimes.com/2018/06/06/theater/dan-codys-yacht-review-manhattan-theater-club.html | Review: â€šÃ„Â²Dan Codyâ€šÃ„Â´s Yachtâ€šÃ„Â´ Sells Upward Mobility for Dummies | False | By Jesse Green | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-07-02 | https://www.nytimes.com/2018/06/06/obituaries/mary-ann-shadd-cary-abolitionist-overlooked.html | Overlooked No More: How Mary Ann Shadd Cary Shook Up the Abolitionist Movement | False | | 2018-09-05 | TX 8-594-970 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/06/world/europe/magdalene-laundry-reunion-ireland.html | These Women Survived Irelandâ€šÃ„Â´s Magdalene Laundries. Theyâ€šÃ„Â´re Ready to Talk. | False | By Ed Oâ€šÃ„ÂˊLoughlin | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/06/obituaries/red-schoendienst-dead-cardinals.html | Red Schoendienst, Cardinals Star and Oldest Hall of Famer, Dies at 95 | False | By Richard Goldstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-07 | https://www.nytimes.com/2018/06/06/us/family-separations-migrants-court.html | Family Separation at Border May Be Subject to Constitutional Challenge, Judge Rules | False | By Miriam Jordan | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-07 | https://www.nytimes.com/2018/06/06/sports/yankees-blue-jays.html | After 12 Quiet Innings, Aaron Judgeâ€šÃ„Â´s Blast Lifts the Yankees | False | By Curtis Rush | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-07 | https://www.nytimes.com/2018/06/07/arts/television/whats-on-tv-thursday-american-woman-and-marvels-cloak-dagger.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²American Womanâ€šÃ„Â´ and â€šÃ„Â²Marvelâ€šÃ„Â´s Cloak & Daggerâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/asia/natural-resources-defense-council-china.html | Does Praise for China Make Group a â€šÃ„Â²Foreign Agentâ€šÃ„Â´? Republicans Say It Might | False | By Austin Ramzy | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-09 | https://www.nytimes.com/2018/06/07/theater/king-kong-theory-paris.html | Rage Takes the Stage in France | False | By Laura Cappelle | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/asia/north-korea-missile-test-site.html | North Korea Razes Missile Test Facility Ahead of Meeting With Trump | False | By Choe Sang-Hun | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/movies/hereditary-horror-movies.html | Home Is Where the Horror Is | False | By Jason Zinoman | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/opioid-ads-democrats-republicans.html | What Do These Political Ads Have in Common? The Opioid Crisis. | False | By Mitch Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/canada/ontario-premier-election.html | Doug Ford Leads Ontario Conservatives to Victory | False | By Ian Austen | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-17 | https://www.nytimes.com/2018/06/07/travel/what-to-do-in-tbilisi.html | 36 Hours in Tbilisi | False | By Debra Kamin | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/books/review/michael-ondaatje-warlight.html | Wartime Acts, Postwar Retribution: A Motherâ€šÃ„Â´s Risky Legacy | False | By Penelope Lively | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-17 | https://www.nytimes.com/2018/06/07/travel/cincinnati-art-52-places.html | The 52 Places Traveler: The Arts Are Flourishing in Cincinnati | False | By Jada Yuan | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/books/review/lydia-millet-by-the-book.html | Lydia Millet: By the Book | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/books/review/reinventing-capitalism-in-the-age-of-big-data-mayer-schonberger-ramge.html | What Data Has Done to Capitalism | False | By David Leonhardt | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/sports/justify-belmont-george-soros.html | A Secretive Investor in Triple Crown Contender Justify: George Soros | False | By Melissa Hoppert and Matthew Goldstein | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/business/italy-hedge-funds-eurozone-bonds.html | Betting on Crisis, Hedge Funds Short Italian Bonds | False | By Landon Thomas Jr. | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/travel/healthy-travel-tips.html | 4 Simple Tips to Stay Healthy on Your Next Trip | False | By Shivani Vora | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/sports/basketball/fiba-3x3-world-cup.html | U.S. Team Could Dominate 3-on-3 Basketball. If Only It Could Qualify. | False | By Victor Mather | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/nyregion/the-high-price-of-being-kate-spade.html | The High Price of Being Kate Spade | False | By Ginia Bellafante | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/realestate/brooklyn-bronx-one-bedroom.html | Escaping Brooklyn for the Bronx and Finding a Home | False | By Joyce Cohen | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-12 | https://www.nytimes.com/2018/06/07/arts/design/teeth-wellcome-collection.html | This Exhibition Has Real Bite | False | By Roslyn Sulcas | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/asia/afghanistan-ashraf-ghani-cease-fire-taliban.html | Afghan Leader Declares Brief, Unilateral Cease-Fire in Taliban Fight | False | By Mujib Mashal | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/europe/uk-northern-ireland-abortion.html | U.K. Court Dismisses Challenge to Northern Ireland Abortion Law | False | By Kimiko de Freytas-Tamara and Richard Pérez-Peña | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/business/dealbook/athenahealth-sale-jonathan-bush.html | The White House Made a Deal to Save ZTE. Is It Any Good?: DealBook Briefing | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/the-workers-cup-review.html | Review: â€šÃ„Â“The Workers Cupâ€šÃ„Â Is a Sports Movie and an Economics Lesson | False | By Ken Jaworowski | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/nancy-review.html | Review: In â€šÃ„Â“Nancy,â€šÃ„Â a Troubled Woman Seeks Connection | False | By Jeannette Catsoulis | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/hearts-beat-loud-review-nick-offerman.html | Review: Jamming Together, a Father and Daughterâ€šÃ„Â´s â€šÃ„Â“Hearts Beat Loudâ€šÃ„Â | False | By Jeannette Catsoulis | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/half-the-picture-review.html | Review: â€šÃ„Â“Half the Pictureâ€šÃ„Â Aims a Spotlight on Hollywoodâ€šÃ„Â´s Sexism | False | By Teo Bugbee | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/the-quest-of-alain-ducasse-review.html | Review: â€šÃ„Â“The Quest of Alain Ducasseâ€šÃ„Â Follows the Tastes of a Chef | False | By Glenn Kenny | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/the-valley-review.html | Review: In â€šÃ„Â“The Valley,â€šÃ„Â Life and Death Meet Technology | False | By Ben Kenigsberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/business/luxury-china-bain.html | Luxury Sales Are Rebounding in China. Just Not in Stores. | False | By Elizabeth Paton and Sui-Lee Wee | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/en-el-septimo-dia-review-jim-mckay.html | Review: In â€šÃ„Â“En el Sïsâ€°Ã©ptimo Díïsâ€°â€° a,â€šÃ„Â´ He Wants to Work and Play. What Will He Do? | False | By Ben Kenigsberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/bernard-and-huey-review-jules-feiffer.html | Review: â€šÃ„Â“Bernard and Hueyâ€šÃ„Â Has Wit and Personality. Stale Jokes, Too. | False | By Glenn Kenny | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/business/media/premier-league-amazon-soccer.html | Amazon Wins Exclusive U.K. Rights to Broadcast Some Premier League Matches | False | By Prashant S. Rao and Kevin Draper | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-12 | https://www.nytimes.com/2018/06/07/arts/design/gelatin-excrement-sculptures.html | In This Exhibition, You Walk Through Excrement | False | By Nina Siegal | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/asia/sonic-attack-china-guangzhou-consulate-.html | China Pledges to Investigate Fears of Sonic Attacks on U.S. Diplomats | False | By Jane Perlez and Steven Lee Myers | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/sports/lebron-james-cleveland.html | LeBron James Delivered. Now Does He Exit? | False | By Michael Powell | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/business/us-china-zte-deal.html | Trump Strikes Deal to Save Chinaâ€šÃ„Â´s ZTE as North Korea Meeting Looms | False | By Ana Swanson | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/technology/personaltech/keeping-coffee-off-the-keys.html | Keeping Coffee Off the Keys | False | By J. D. Biersdorfer | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/realestate/homes-for-sale-in-basking-ridge-new-jersey-and-darien-connecticut.html | Homes for Sale in New Jersey and Connecticut | False | Reported by Jill P. Capuzzo and Lisa Prevost | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/realestate/homes-for-sale-in-chelsea-lenox-hill-and-prospect-park-south-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/nyregion/preet-bharara-attorney-general-voter-registration.html | Will Preet Bharara Run for Attorney General? He Just Registered to Vote | False | By Shane Goldmacher | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/sports/french-open-nadal-del-potro.html | 2018 French Open: Rafael Nadal Regroups With a Day in the Sun | False | By Ben Rothenberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/realestate/mays-most-popular-properties.html | Mayâ€šÃ„Ã´s Most Popular Properties | False | By Michael Kolomatsky | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/sports/tennis/french-open-artist.html | A Work of Art at the French Open, Created One Name and Score at a Time | False | By Kurt Streeter | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/nyregion/kate-spade-suicide.html | Medical Examiner Says Kate Spadeâ€šÃ„Ã´s Death Was a Suicide | False | By Benjamin Mueller | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/arts/music/allee-willis-songwriters-hall-of-fame.html | A Queen of Kitsch Who Made the Whole World Sing | False | By Matthew Schneier | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/business/economy/modular-housing.html | Piece by Piece, a Factory-Made Answer for a Housing Squeeze | False | By Conor Dougherty | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/the-girl-in-the-spiders-web-trailer-claire-foy.html | Do You Buy Claire Foy as Lisbeth Salander? Hereâ€šÃ„Ã´s the Trailer. | False | By Bruce Fretts | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/middleeast/iraq-election-recount.html | Iraqi Council to Oversee Manual Recount Amid Post-Election Chaos | False | By Falih Hassan and Margaret Coker | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/t-magazine/feel-studio-jeans-stevie-dance.html | A New Brand of Jeans â€šÃ„Ã® With Just a Single Style | False | By Alice Cavanagh | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/arts/design/kay-walkingstick-montclair-art-museum.html | Growing, Faltering, Changing, Growing Lessons From Kay WalkingStick | False | By Holland Cotter | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/nyregion/a-forgotten-religion-gets-a-second-chance-in-brooklyn.html | A Forgotten Religion Gets a Second Chance in Brooklyn | False | By Sam Kestenbaum | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/arts/things-to-do-in-nyc-central-park-shakespeare.html | What to Do in New York This Weekend: Shakespeare in the Park | False | By Margot Boyer-Dry and Tejal Rao | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/europe/sweden-truck-attack-rakhmat-akilov.html | Uzbek Asylum Seeker Gets Life in Prison for Deadly Truck Attack in Sweden | False | By Christina Anderson | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/theater/donmar-artistic-director-michael-longhurst.html | Donmar Warehouse Names Michael Longhurst as Artistic Director | False | By Alex Marshall | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/middleeast/jordan-tax-bill-protests.html | Jordan Withdraws Tax Bill That Fueled Nationwide Protests | False | By Rana F. Sweis | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/business/g7-trump-canada-united-states.html | Group of 7 Looks for Relevance as It Gathers in Canada | False | By Jack Ewing | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2019-01-09 | https://www.nytimes.com/2018/06/07/reader-center/the-art-and-etiquette-of-a-new-york-times-restaurant-review.html | The Art and Etiquette of a New York Times Restaurant Review | False | By Pete Wells | 2019-03-06 | TX 8-705-645 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/business/g7-la-malbaie-charlevoix-quebec.html | A Quebec Resort Town Hopes the Group of 7 Will Revive a Glorious Past | False | By Jasmin Lavoie and Dan Bilefsky | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/realestate/david-adjaye-designs-a-tower-for-the-financial-district.html | David Adjaye Designs a Tower for the Financial District | False | By Tim McKeough | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-11 | https://www.nytimes.com/2018/06/07/reader-center/corrections-how-the-times-handles-errors.html | We Stand Corrected: How The Times Handles Errors | False | By Rogene Jacquette | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/business/g7-gender-change.html | Gender at the Group of 7: Can Making It a Priority Accelerate Change? | False | By Farah Nayeri | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-12 | https://www.nytimes.com/2018/06/07/well/tonsillectomy-risks-may-outweigh-benefits.html | Tonsillectomy Risks May Outweigh Benefits | False | By Nicholas Bakalar | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/theater/mcc-theater-company-midtown.html | Off Broadway Theater Company MCC to Move to Midtown in November | False | By Michael Paulson | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-13 | https://www.nytimes.com/2018/06/07/dining/davelle-review-lower-east-side.html | At Davelle, a Son of Hokkaido Puts Luxury in Reach | False | By Ligaya Mishan | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-09 | https://www.nytimes.com/2018/06/07/arts/chris-farley-wisconsin-bicycle-fat-guy.html | Chris Farleyâ€šÃ„Ã´s Family Settles With Bike Maker Over â€šÃ„Â²Fat Guyâ€šÃ„Â´ Brand | False | By Niraj Chokshi | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/sports/french-open-halep-stephens-muguruza-keys.html | Can Simona Halep Finally Make Her Major Breakthrough? | False | By Christopher Clarey | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-12 | https://www.nytimes.com/2018/06/07/science/seals-mammals-sleep-brain.html | Hot Heads: Why Mammals Need R.E.M. Sleep | False | By Carl Zimmer | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/westwood-punk-icon-activist-review-documentary.html | Review: â€šÃ„Â²Westwood: Punk, Icon, Activist,â€šÃ„Â´ a Portrait in Brief | False | By Manohla Dargis | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/how-to-train-your-dragon-hidden-world-trailer.html | â€šÃ„Â²How to Train Your Dragon,â€šÃ„Â´ Now With More Dragons and More Romance | False | By Bruce Fretts | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/style/thanks-for-the-painful-reminder.html | Thanks for the Painful Reminder | False | By Philip Galanes | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/business/media/ralph-peters-fox-cnn.html | Former Fox News Analyst Calls Network a â€šÃ„Â²Destructive Propaganda Machineâ€šÃ„Â´ | False | By Matthew Haag | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/children-immigration-borders-family-separation.html | â€šÃ„Â²Itâ€šÃ„Â´s Horrendousâ€šÃ„Â´: The Heartache of a Migrant Boy Taken From His Father | False | By Miriam Jordan | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/hereditary-review-toni-collette.html | Review: In â€šÃ„Â²Hereditary,â€šÃ„Â´ the Horror Is Slow-Cooked and Homemade | False | By A.O. Scott | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/politics/house-immigration-showdown.html | Paul Ryan Promises House Immigration Bill in Election Season | False | By Thomas Kaplan and Nicholas Fandos | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-09 | https://www.nytimes.com/2018/06/07/briefing/the-week-in-good-news-depression-weight-lifting-tomb-of-the-athlete.html | The Week in Good News: Love in New York, a Way to Lift Depression, â€šÃ„Â²the Tomb of the Athleteâ€šÃ„Â´ | False | By Iliana Magra | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/business/scotch-whisky-glen-ecj-europe.html | Whisky From a German Glen? The E.U. Wonâ€šÃ„Â´t Drink to That | False | By Amie Tsang | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-13 | https://www.nytimes.com/2018/06/07/dining/drinks/lafite-rothschild-wine.html | A 150-Year-Old Wine and Its Descendants Reveal Their Secrets | False | By Eric Asimov | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/sports/bryan-colangelo-sixers-wife.html | The Story of the Wife Who Defended Her Husband in a Way That Left Him Unemployed | False | By Scott Cacciola and Victor Mather | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/style/james-van-der-beek-pose.html | James Van Der Beek Doesnâ€šÃ„Â´t Cry in His New TV Role | False | By Dan Hyman | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-05-15 | https://www.nytimes.com/2018/06/07/business/what-is-zte.html | What Is ZTE? A Chinese Geopolitical Pawn That Trump Wants to Rescue. | False | By Paul Mozur and Kevin Granville | 2018-07-12 | TX 8-579-395 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/obituaries/paul-d-boyer-99-dies-nobel-chemistry-winner-studied-what-makes-the-body-go.html | Paul D. Boyer, 99, Dies; Nobel Winner Decoded Enzyme That Powers Life | False | By Robert D. McFadden | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/politics/american-isis-suspect-syria-release-plan.html | American ISIS Suspect Fights Plan to Release Him in Syria | False | By Charlie Savage | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/luchino-visconti-movies-retrospective.html | How Luchino Visconti Made History Sing | False | By A.O. Scott | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/politics/liz-dick-uihlein-republican-donors.html | The Most Powerful Conservative Couple Youâ€šÃ„Â´ve Never Heard Of | False | By Stephanie Saul and Danny Hakim | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/nyregion/banana-costume-lawsuit.html | The Costumes Are Bananas. So Is the Lawsuit Over Them. | False | By James Barron | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/style/awkwafina-oceans-8-crazy-rich-asians.html | Awkwafina Raps Her Way to Hollywood Fame | False | By Rachel Dodes | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/sports/tennis/serena-williams-injury.html | Serena Williams Is Told to Rest, but Should Be Ready for Wimbledon, Her Coach Says | False | By Christopher Clarey | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/nyregion/the-punk-rock-comic-book-shop.html | The â€šÃ„Â¨Punk Rockâ€šÃ„Â¨ Comic Book Shop | False | By Matthew Sedacca | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/nyregion/twenty-miles-from-midtown-hastings-on-hudson.html | Twenty Miles from Midtown, a Riverside Village Awaits | False | By Julie Besonen | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/nyregion/what-is-that-spot-on-the-ceiling-of-grand-central-terminal.html | What Is That Spot on the Ceiling of Grand Central Terminal? | False | By Keith Williams | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-09 | https://www.nytimes.com/2018/06/07/arts/design/hamptons-art-fair-season.html | A Hamptons Art Fair Expands Its Footprint | False | By Warren Strugatch | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/nyregion/have-a-relaxed-airbnb-visit-but-not-too-relaxed.html | Have a Relaxed Airbnb Visit â€šÃ„Â¨ but Not Too Relaxed | False | By Joyce Wadler | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/politics/trump-allies-g7-summit-meeting.html | Anger Flares as G-7 Heads to Quebec | False | By Michael D. Shear | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/arts/television/the-staircase-netflix-true-crime-docuseries.html | â€šÃ„Â¨The Staircaseâ€šÃ„Â¨ on Netflix Revisits a Genre-Defining Trial | False | By Maureen Ryan | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/arts/music/john-coltrane-lost-album-both-directions-at-once.html | Lost John Coltrane Recording From 1963 Will Be Released at Last | False | By Giovanni Russonello | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-19 | https://www.nytimes.com/2018/06/07/science/bees-intelligence-zero.html | Do Bees Know Nothing? | False | By James Gorman | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/business/media/greg-berlanti-warner-bros.html | Prolific TV Producer Greg Berlanti Extends Deal With Warner Bros. | False | By John Koblin | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/sports/soccer/france-world-cup-kylian-mbappe.html | Kylian Mbappâ€šÃ©  and the Boys From the Banlieues | False | By Rory Smith and Elian Peltier | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/politics/white-house-tariffs-growth.html | White House Analysis Finds Tariffs Will Hurt Growth, as Officials Insist Otherwise | False | By Jim Tankersley and Alan Rappeport | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/politics/epa-toxic-chemicals.html | The Chemical Industry Scores a Big Win at the E.P.A. | False | By Eric Lipton | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/health/suicide-rates-kate-spade.html | Defying Prevention Efforts, Suicide Rates Are Climbing Across the Nation | False | By Benedict Carey | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/opinion/letters/campus-rape.html | Addressing Campus Rape | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/opinion/mass-killers.html | Donâ€šÃ„Â¨t Report Mass Killersâ€šÃ„Â¨ Names | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-14 | https://www.nytimes.com/2018/06/07/obituaries/philip-george-designer-of-elegant-restaurants-dies-at-94.html | Philip George, Designer of Elegant Restaurants, Dies at 94 | False | By Sam Roberts | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/business/guitar-center-warranty.html | Recounting â€šÃ„Â¨Horror Storiesâ€šÃ„Â¨ Over Guitar Centerâ€šÃ„Â¨s Warranties | False | By Danny Hakim | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/opinion/marriage-politics-republicans.html | A Political â€šÃ„Â¨Bad Marriageâ€šÃ„Â¨? | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/business/trump-trade-china-iowa-soybeans.html | Why Trump Might Cave to China: Iowa Soybean Farmers | False | By James B. Stewart | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/opinion/immigration-children.html | Children and Parents, Torn Asunder | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/books/review/dambisa-moyo-edge-of-chaos.html | Dambisa Moyoâ€šÃ„Â¨s Proposals for Saving Democracy | False | By Steven Rattner | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/opinion/california-end-of-life-aid-in-dying.html | Let Dying People End Their Suffering | False | By Diane Rehm | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/technology/google-artificial-intelligence-weapons.html | Google Promises Its A.I. Will Not Be Used for Weapons | False | By Daisuke Wakabayashi and Cade Metz | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/opinion/sunday/world-cup-fifa-corruption-russia.html | Did Russia Steal the World Cup? | False | By Ken Bensinger | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/health/blood-test-pregnancy-prematurity.html | Blood Test Might Predict Pregnancy Due Date and Preterm Birth | False | By Pam Belluck | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/science/mars-nasa-life.html | Life on Mars? Roverâ€šÃ„Â´s Latest Discovery Puts It â€šÃ„Â²On the Tableâ€šÃ„Â´ | False | By Kenneth Chang | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/asia/china-tashi-wangchuk.html | Tibetan Advocateâ€šÃ„Â´s Prison Term in China Is Condemned | False | By Edward Wong | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/nyregion/sports-betting-new-jersey.html | Game On! Legislature Approves Sports Betting in New Jersey | False | By Nick Corasaniti | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/opinion/trump-republican-party.html | The Cult of Trump | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/nyregion/nyc-subway-metrocard-fair-fares-subsidize.html | Leaders Poised to Provide Discounted MetroCards to Low-Income New Yorkers | False | By J. David Goodman | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/theater/2018-tony-awards-predictions-harry-potter.html | Tonys Magic Likely for Harry Potter and â€šÃ„Â²Bandâ€šÃ„Â´s Visitâ€šÃ„Â´ | False | By Michael Paulson | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/sports/the-left-side-of-steve-kerrs-brain.html | The Left Side of Steve Kerrâ€šÃ„Â´s Brain | False | By Marc Stein | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/asia/trump-abe-japan-korea-kim.html | Trump Says Abandoning Iran Deal Has Already Curbed Tehranâ€šÃ„Â´s Bad Behavior | False | By Mark Landler | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/books/meet-yrsa-daley-ward-the-bard-of-instagram.html | Meet Yrsa Daley-Ward, the Bard of Instagram | False | By Lovia Gyarkye | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/europe/ukraine-corruption-court-imf.html | Ukraine Approves Anticorruption Court in Bid to Unblock Foreign Aid | False | By Andrew Higgins | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/opinion/1812-trump-tchaikovsky.html | Trump and Tchaikovsky | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2019-01-14 | https://www.nytimes.com/2018/06/07/reader-center/behind-the-new-york-times-best-seller-not-best-reviewed-lists.html | Behind the New York Times Best-Seller (â€šÃ„Â²Not Best-Reviewedâ€šÃ„Â´) Lists | False | By Best-Seller Lists Staff | 2019-03-06 | TX 8-705-645 |
| 2018-06-07 | 2018-06-12 | https://www.nytimes.com/2018/06/07/obituaries/malcolm-morley-genre-crossing-artist-is-dead-at-86.html | Malcolm Morley, Genre-Crossing Artist, Is Dead at 86 | False | By Neil Genzlinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-14 | https://www.nytimes.com/2018/06/07/fashion/yves-saint-laurent-anthony-vaccarello-liberty-state-park.html | If He Can Make It Here, Heâ€šÃ„Â´ll Make It Anywhere | False | By Matthew Schneier | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/arts/dance/dance-in-nyc-this-week.html | 7 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/theater/whats-new-in-nyc-theater.html | 9 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/arts/music/classical-music-in-nyc-this-week.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 15 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/arts/design/art-and-museums-in-nyc-this-week.html | 23 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Kasia Pilat | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/middleeast/gaza-israel-medic-rouzan-al-najjar.html | Israeli Video Portrays Medic Killed in Gaza as Tool of Hamas | False | By Herbert Buchsbaum | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/health/depression-suicide-helping.html | What to Do When a Loved One Is Severely Depressed | False | By Heather Murphy | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/watching/tony-awards-what-to-watch-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/technology/facebook-privacy-bug.html | Facebook Bug Changed Privacy Settings of Up to 14 Million Users | False | By Sheera Frenkel | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/rattlesnake-bites-man-texas.html | Texas Manâ€šÃ„Ã´s Near-Fatal Lesson: A Decapitated Snake Can Still Bite | False | By Melissa Gomez and Julia Jacobs | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-11 | https://www.nytimes.com/2018/06/07/nyregion/metropolitan-diary-metrocard-blues.html | MetroCard Blues | False | By Linda Herskovic | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/business/economy/work-gig-economy.html | Maybe the Gig Economy Isnâ€šÃ„Ã´t Reshaping Work After All | False | By Ben Casselman | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/nyregion/bill-would-spell-verrazano-bridge-with-an-extra-z.html | How Do You Solve a Problem Like the Verrazano? With an Extra Z | False | By Vivian Wang | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-12 | https://www.nytimes.com/2018/06/07/well/depression-in-older-people-tends-to-be-more-severe.html | Depression in Older People Tends to Be More Severe | False | By Nicholas Bakalar | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-09 | https://www.nytimes.com/2018/06/07/us/video-doctor-surgery-dancing.html | Doctor Who Danced During Surgery Is Suspended by Georgia Medical Board | False | By Christina Caron | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/opinion/trump-pruitt-corruption.html | Corruption Hits the Small Time | False | By Paul Krugman | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/opinion/fair-housing-congress.html | Fair Housingâ€šÃ„Ã´s New Champions | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/theater/review-secret-life-of-humans-david-byrne-play.html | Review: A Species on the Brink in â€šÃ„Â¥Secret Life of Humansâ€šÃ„Ã´ | False | By Ben Brantley | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-10 | https://www.nytimes.com/2018/06/07/opinion/cardboard-box-creativity-material.html | The Magic of a Cardboard Box | False | By Alexandra Lange | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-09 | https://www.nytimes.com/2018/06/07/arts/design/playground-domino-park-williamsburg.html | Testing Brooklynâ€šÃ„Ã´s Newest Playground at Domino Park in Williamsburg | False | By Daniel McDermon | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/business/brazil-offshore-oil-auction.html | An Oil Auction Provides Brazil a Needed Boost | False | By Vinod Sreeharsha | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/obituaries/david-douglas-duncan-102-who-photographed-the-reality-of-war-dies.html | David Douglas Duncan, 102, Who Photographed the Reality of War, Dies | False | By Robert D. McFadden | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/nyregion/pill-bottles-beside-the-dead-shared-a-doctors-name.html | Pill Bottles Beside the Dead Shared a Doctorâ€šÃ„Ã´s Name | False | By Tyler Blint-Welsh | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/opinion/wokeness-racism-progressivism-social-justice.html | The Problem With Wokeness | False | By David Brooks | 2018-08-13 | TX 8-548-472 |
| 2018-06-07 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/politics/rudy-giuliani-melania-trump-stormy-daniels-north-korea.html | Giuliani Speaks for Trump. Except When He Doesnâ€šÃ„Ã´t. | False | By Peter Baker and Maggie Haberman | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/politics/fact-check-trump-iran-curbed-activities.html | With Little Evidence, Trump Claims Iran Has Curbed Activities in Middle East | False | By Linda Qiu | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/07/nyregion/president-trump-and-his-fixer-seek-secrecy-for-documents-in-probe.html | President Trump and His Fixer Seek Secrecy for Documents in Probe | False | By Benjamin Weiser and Alan Feuer | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/politics/fast-check-trump-trade-deficit-european-union.html | Trump Exaggerates Trade Deficit With European Union by $50 Billion | False | By Linda Qiu | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/07/arts/daughter-sues-father-for-trying-to-block-sale-of-a-basquiat.html | Daughter Sues Father for Trying to Block Sale of a Basquiat | False | By Colin Moynihan | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/07/sports/sterling-brown-lawsuit.html | Sterling Brown to File Civil Rights Lawsuit After More Videos of Arrest | False | By Benjamin Hoffman | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/politics/mueller-manafort-witnesses.html | With Mueller Closing In, Manafortâ€šÃ„Ã´s Allies Abandon Him | False | By Kenneth P. Vogel, Sharon LaFraniere and Jason Horowitz | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/politics/times-reporter-phone-records-seized.html | Ex-Senate Aide Charged in Leak Case Where Times Reporterâ€šÃ„Ã´s Records Were Seized | False | By Adam Goldman, Nicholas Fandos and Katie Benner | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/07/us/chip-joanna-gaines-fixer-upper-lead-paint.html | HGTVâ€šÃ„Ã´s Chip and Joanna Gaines Will Pay Fine Over Lead Paint Violations | False | By Sandra E. Garcia | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-08 | 2018-06-07 | https://www.nytimes.com/2018/06/07/us/politics/trump-affordable-care-act.html | Justice Dept. Says Crucial Provisions of Obamacare Are Unconstitutional | False | By Robert Pear | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-07 | https://www.nytimes.com/2018/06/07/pageoneplus/corrections-june-8-2018.html | Corrections: June 8, 2018 | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/07/theater/wilder-gone-review-clubbed-thumb.html | Review: In â€šÃ„Â´Wilder Gone,â€šÃ„Â´ the Pull of Soil, Soul and Preacher Sex | False | By Jesse Green | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/07/business/argentina-imf-debt.html | Argentina Reaches $50 Billion Financing Deal With I.M.F. | False | By Daniel Politi | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/07/us/politics/house-spending-cuts-vote.html | House Votes to Trim Unused Funding, a Gesture of Fiscal Restraint | False | By Thomas Kaplan | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/07/sports/stanley-cup-washington-capitals-vegas-golden-knights.html | The Washington Capitals, After Years of Frustration, Win the Stanley Cup | False | By Ben Shpigel | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/07/world/europe/britain-women-corporate-boards.html | Yes, Britain, You Can Have More Women on Corporate Boards | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/style/modern-love-i-wanted-to-be-dominated-but-not-quite-like-that.html | I Wanted to Be Dominated. But Not Quite Like That. | False | By Aly Tadros | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/08/theater/kerry-washington-broadway-american-son.html | Kerry Washington Is Going From the Beltway to Broadway | False | By Peter Libbey | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/08/technology/steam-games-active-shooter.html | Steam, After Pulling School Shooter Game, Says It Will Sell Nearly Everything | False | By Louis Lucero II | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/08/todayspaper/quotation-of-the-day-a-5-year-old-migrants-heartache-when-will-i-see-my-papa.html | Quotation of the Day: A 5-Year-Old Migrantâ€šÃ„Â´s Heartache: â€šÃ„Â´When Will I See My Papa?â€šÃ„Â´ | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/08/insider/i-thought-the-purdue-pharma-oxycontin-story-was-over-i-was-wrong.html | Every Time I Thought the Purdue Pharma OxyContin Story Was Over, I Was Wrong | False | By Barry Meier | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/asia/matt-lauer-new-zealand-ranch.html | Matt Lauer Can Keep New Zealand Ranch, Despite Inquiry Into Conduct | False | By Charlotte Graham-McLay | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/08/arts/television/whats-on-tv-friday-sense8-and-just-another-immigrant.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â´Sense8â€šÃ„Â´ and â€šÃ„Â´Just Another Immigrantâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/arts/design/snapchat-christian-marclay.html | While You Were Gawking at Snapchat Posts, One Artist Was Listening to Them | False | By Sopan Deb | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/arts/dance/the-first-man-dancing-in-a-female-corps-de-ballet.html | He Wants to Be a Ballerina. He Has Taken the First Steps. | False | By Roslyn Sulcas | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-08 | https://www.nytimes.com/2018/06/08/world/asia/ancient-chinese-manuscript-sackler.html | How a Chinese Manuscript Written 2,300 Years Ago Ended Up in Washington | False | By Ian Johnson | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/arts/design/uffizi-gallery-raphael-michelangelo.html | The Uffizi Gallery Gathers Some Heavy Hitters in a New Room | False | By Elisabetta Povoledo | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/asia/sonic-attack-china-guangzhou-consulate.html | U.S. Issues Alert to Americans in China in Wake of Sonic Attack Fears | False | By Jane Perlez and Steven Lee Myers | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/books/review/michael-ondaatje-english-patient.html | Notes From the Book Review Archives | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/style/bill-cunningham-scrapbook.html | Bill Cunninghamâ€šÃ„Â´s Unseen Scrapbooks | False | By Matthew Schneier | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/nyregion/how-the-sculptor-diana-al-hadid-spends-her-sundays.html | How the Sculptor Diana Al-Hadid Spends Her Sundays | False | By Tammy La Gorce | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/travel/trips-between-jobs.html | Honeymoons, Babymoons and Jobbymoons? | False | By Sarah Firshein | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-12 | https://www.nytimes.com/2018/06/08/well/drug-dose-weight-size-doctors-prescriptions-medications.html | Should Doctors Consider Body Size When Prescribing Drugs? | False | By Richard Klasco, M.D. | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/books/review/negar-djavadi-distoriental.html | A Persian Turned Parisian Insists: Iâ€šÃ„Â´m Not an Immigrant, Iâ€šÃ„Â´m an Exile | False | By Dalia Sofer | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/sports/katelyn-tuohy.html | Americaâ€šÃ„Â´s Next Great Running Hope, and One of the Cruelest Twists in Youth Sports | False | By Matthew Futterman | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/upshot/why-cities-cant-stop-poaching-from-one-another.html | Why Cities Canâ€šÃ„Â´t Stop Poaching From One Another | False | By Emily Badger | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/books/review/christina-hesseldoldt-companions.html | Fluid Friendships: A Literary Ode to the Shifting Nature of Human Bonds | False | By Alexandra Kleeman | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/books/review/mia-couto-woman-of-the-ashes.html | A Fable of Mozambique, Its Bloodshed and Myths | False | By Sheila Glaser | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/books/review/what-animals-are-reading.html | Books Gone Wild | False | By Brooke Barker | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Rising Star,â€šÃ„Â´ â€šÃ„Â²Mrs. Fletcherâ€šÃ„Â´ | False | By Joumana Khatib | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/books/review/perfect-mother-aimee-molloy.html | The Struggles of Modern Motherhood in Essays, a Thriller and a Dystopian Novel | False | By Katherine Heiny | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-17 | https://www.nytimes.com/2018/06/08/books/review/david-sedaris-calypso.html | Everything Is Copy | False | By Tina Jordan | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/books/review/catherine-nixey-darkening-age.html | How Christians Destroyed the Ancient World | False | By Bettany Hughes | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/books/review/john-connolly-woman-in-the-woods.html | Dangerous Disappearing Acts, With Killers in Pursuit | False | By Marilyn Stasio | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/sports/belmont-stakes-picks-odds.html | Belmont Stakes 2018: Latest Odds, Picks and Contenders | False | By Joe Drape and Melissa Hoppert | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/travel/jewish-history-cairo-tunis-kolkata.html | From Cairo to Kolkata, Traces of a Vibrant Jewish Past | False | By Michael David Lukas | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/style/saved-by-the-bell-restaurant.html | Hey, Hey, Hey, Hey! â€šÃ„Â²Saved by the Bellâ€šÃ„Â´ Now a Restaurant | False | By Frank DeCaro | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/nyregion/inside-the-dollar-van-wars.html | Inside the Dollar Van Wars | False | By Annie Correal and Edu Bayer | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/realestate/new-parks-sprout-around-new-york.html | New Parks Sprout Around New York | False | By C. J. Hughes | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/asia/india-lankesh-kalburgi-gun.html | Same Gun Was Used to Kill Two Critics of Hindu Nationalists in India | False | By Maria Abi-Habib | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/opinion/trump-putin-g7.html | How Trump Helps Putin | False | By Susan E. Rice | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/asia/trump-kim-summit-security-singpore.html | Tightly Guarded, Singapore Battens Down for a Summit Meeting | False | By Richard C. Paddock | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/fashion/weddings/lavish-weddings-budget.html | She Wanted Lavish, He Was Fine With City Hall | False | By Tammy La Gorce | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/opinion/sunday/msnbc-cable-news-viewers-moms.html | The Age of the MSNBC Mom | False | By Kat Stoeffel | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/opinion/the-secret-life-and-value-of-trees.html | The Secret Life and Value of Trees | False | By Timothy Egan | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/asia/china-pedestrians-smartphones-path.html | For Chinese Pedestrians Glued to Their Phones, a Middle Path Emerges | False | By Tiffany May | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/fashion/weddings/dream-wedding-on-a-budget.html | A Dream Wedding on a Budget | False | By Tammy La Gorce | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/business/dealbook/justice-department-fox-disney-comcast.html | Trumpâ€šÃ„Â´s Trade War Faces Its First Big Test: DealBook Briefing | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/books/madison-moore-fabulousness.html | He Literally Wrote the Book on Fabulousness | False | By Michael Scaturro | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/nyregion/lifeguards-of-jones-beach.html | â€šÃ„Â²Baywatchâ€šÃ„Â´ Gets Its Game Face On | False | By John Leland | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/business/media/anthony-bourdain-dead.html | Anthony Bourdain, Renegade Chef Who Reported From the Worldâ€šÃ„Ã´s Tables, Is Dead at 61 | False | By Kim Severson, Matthew Haag and Julia Moskin | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/business/verizon-lowell-mcadam-hans-vestberg.html | At Verizon, a Changing of the Guard as It Pursues 5G | False | By Prashant S. Rao and Michael J. de la Merced | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/arts/new-york-philharmonic-summer-jam-alvin-ailey.html | This Week: Philharmonic Concerts in the Parks, Summer Jam, Alvin Ailey | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/sports/will-power-indianapolis-500.html | Why Will Power Could Not Contain Himself After Winning the Indianapolis 500 | False | By Dave Caldwell | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/us/politics/trump-trade-tariffs-g7.html | Ahead of G-7 Summit Meeting, Trump Rails Against Canadian Tariffs | False | By Eileen Sullivan | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-11 | https://www.nytimes.com/2018/06/08/reader-center/pageant-contestants-miss-america.html | â€šÃ„Ã²You Have to Be Girl-Power Toughâ€šÃ„Ã´: Pageant Competitors Weigh In on Miss America | False | By Josephine Sedgwick | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-13 | https://www.nytimes.com/2018/06/08/arts/art-financialization-blockchain.html | Art Is Becoming a Financial Product, and Blockchain Is Making It Happen | False | By Scott Reyburn | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/us/politics/trump-russia-g7-readmitted-tariffs.html | Trump Shakes Up World Stage in Break With U.S. Allies | False | By Peter Baker | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-11 | https://www.nytimes.com/2018/06/08/technology/kevin-and-farhads-week-in-tech-did-the-techlash-matter.html | Kevin and Farhadâ€šÃ„Ã´s Week in Tech: Did the â€šÃ„Ã²Techlashâ€šÃ„Ã´ Matter? | False | By Kevin Roose and Farhad Manjoo | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/technology/personaltech/get-a-wi-fi-tablet-on-a-cellular-network.html | Get a Wi-Fi Tablet on a Cellular Network | False | By J. D. Biersdorfer | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/business/media/bourdain-death-reactions.html | â€šÃ„Ã²Tony Was a Symphonyâ€šÃ„Ã´: Friends and Fans Remember Anthony Bourdain | False | By Niraj Chokshi | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/sports/game-of-zones.html | The â€šÃ„Ã²Game of Zonesâ€šÃ„Ã´ Guys Knew You Wanted a Bryan Colangelo Episode | False | By Kevin Draper | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/opinion/asylums.html | How to Treat the Severely Mentally Ill | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/movies/streaming-pride-month-films.html | â€šÃ„Ã²Caravaggioâ€šÃ„Ã´ and Other Pleasures and Provocations for Pride Month | False | By Glenn Kenny | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/realestate/being-ghosted-by-the-contractor.html | Being Ghosted By the Contractor | False | By Ronda Kaysen | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/arts/television/kevin-costner-interview.html | Kevin Costner Revisits the American West, Now by Helicopter | False | By Kathryn Shattuck | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/arts/television/lisa-edelstein-girlfriends-guide-to-divorce.html | Lisa Edelstein Says Goodbye to Her â€šÃ„Ã²Girlfriendsâ€šÃ„Ã´ | False | By Ilana Kaplan | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/realestate/clinton-hill-pfizer-mansion.html | Clinton Hill Mansion With a Rock â€šÃ„Ã´nâ€šÃ„Ã´ Roll History | False | By Julie Lasky | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/sports/french-open-thiem-cecchinato.html | In Dominic Thiem, Rafael Nadal Faces a New French Open Challenge | False | By Christopher Clarey | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/nyregion/photo-portfolio-of-jones-beach-lifeguards.html | â€šÃ„Ã²Baywatchâ€šÃ„Ã´ Gets Its Game Face On | False | By John Leland and Joseph Szabo | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/arts/music/anthony-braxton-face-the-music.html | High School Musicians Take On the (Almost) Unplayable | False | By Seth Colter Walls | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/us/politics/trump-pardon-muhammad-ali.html | Trump Says Heâ€šÃ„Ã´s Considering a Pardon for Muhammad Ali | False | By Eileen Sullivan | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/us/politics/trump-leak-investigation.html | Trump Praises Arrest of Former Senate Committee Aide in Leaks Inquiry | False | By Eileen Sullivan and Katie Benner | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/theater/harry-potter-anthony-boyle-instagram.html | â€šÃ„Ã²Harry Potterâ€šÃ„Ã´ Star Anthony Boyle, in 7 Instagram Posts | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/opinion/couchsurfing-with-the-taliban.html | Couchsurfing With the Taliban | False | By Sam Dalrymple | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/us/politics/trump-melania-surgery.html | Trump Says a â€šÃ„Ã²Big Operationâ€šÃ„Ã´ Kept Wife, Melania, From G-7 | False | By Katie Rogers | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/arts/dance/stella-abrera-romeo-and-juliet-american-ballet-theater.html | The Poetic Justice of Stella Abreraâ€šÃ„Ã´s Juliet | False | By Gia Kourlas | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/arts/television/bourdain-death.html | Anthony Bourdain: The Man Who Ate the World | False | By James Poniewozik | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/europe/kfc-vegetarian-chicken-uk.html | KFC Will Test Vegetarian â€šÃ„Ã²Fried Chicken,â€šÃ„Ã´ Original Herbs and Spices Included | False | By Ceylan Yeginsu | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/your-money/advice-has-changed-on-what-car-to-buy-for-a-young-driver.html | Advice Has Changed on What Car to Buy for a Young Driver | False | By Ann Carrns | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/movies/best-worst-scariest-trailers-halloween-a-star-is-born.html | The Best, Worst and Scariest of This Weekâ€šÃ„Ã´s Movie Trailers | False | By Bruce Fretts | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | | https://www.nytimes.com/2018/06/08/opinion/anthony-bourdain.html | Mourning Anthony Bourdain, a Culinary Explorer | False | | | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/technology/supercomputer-china-us.html | Move Over, China: U.S. Is Again Home to Worldâ€šÃ„Ã´s Speediest Supercomputer | False | By Steve Lohr | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-13 | https://www.nytimes.com/2018/06/08/dining/chicken-milanese-recipe.html | Chicken Milanese Has Its Moment | False | By Melissa Clark | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/europe/austria-islam-mosques-turkey.html | Austria Closes 7 Mosques and Seeks to Expel Imams Paid by Turkey | False | By Melissa Eddy | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/business/florida-retirees.html | A Florida City Wants More Retirees, and Is Going After Them | False | By Elizabeth Olson | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/obituaries/homer-neal-dies-at-75-physicist-worked-on-higgs-boson.html | Homer A. Neal, Leader in Physics Who Explored Matter, Dies at 75 | False | By Karen Weintraub | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/arts/music/new-york-philharmonic-parks-jason-gaffigan.html | To Conduct Its Parks Concerts, the Philharmonic Taps a Rising Star | False | By Zachary Woolfe | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/business/bursts-of-work-and-lots-of-movement.html | Bursts of Work, and Lots of Movement | False | By Patricia R. Olsen | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/americas/trump-g7-trade-russia.html | Trump Attends G-7 with Defiance, Proposing to Readmit Russia | False | By Michael D. Shear | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-13 | https://www.nytimes.com/2018/06/08/dining/farro-salad-recipe.html | A Salad That Goes With the Grain | False | By David Tanis | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/europe/uk-trump-brexit-boris-johnson.html | Trump Doing Brexit? A â€šÃ„Ã²Very Good Thought,â€šÃ„Ã´ Says Britainâ€šÃ„Ã´s Top Diplomat | False | By Stephen Castle | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/asia/indonesia-fishing-boats-china-poaching.html | A â€šÃ„Ã²Little Bit of a Nut Caseâ€šÃ„Ã´ Whoâ€šÃ„Ã´s Taking On China | False | By Hannah Beech and Muktita Suhartono | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/business/portraying-18th-century-black-men-in-colonial-williamsburg.html | Portraying 18th-Century Black Men in Colonial Williamsburg | False | By Patricia R. Olsen | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/obituaries/ira-berlin-groundbreaking-historian-of-slavery-dies-at-77.html | Ira Berlin Is Dead at 77; Groundbreaking Historian of Slavery | False | By Neil Genzlinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/nyregion/requiem-for-the-irrepressible-mayor-of-west-83rd-street.html | Requiem for the Irrepressible â€šÃ„Ã²Mayorâ€šÃ„Ã´ of West 83rd Street | False | By Corey Kilgannon | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/dining/anthony-bourdain-restaurants.html | Anthony Bourdain Was a Teller of Often Unappetizing Truths | False | By Pete Wells | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/europe/chernobyl-nuclear-disaster-radiation-milk.html | Decades Later and Far Away, Chernobyl Disaster Still Contaminates Milk | False | By Richard Pä'šÃ©rez-Peä'šÃ±a | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-08 | 2018-06-12 | https://www.nytimes.com/2018/06/08/well/cauliflower-vegetables-rice-pasta-carbs-gluten.html | The Ascension of Cauliflower | False | By Anahad O'Connor | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/nyregion/pizza-delivery-ice-deportation.html | Lawyers Ask ICE to Stop Deportation of Delivery Man | False | By Liz Robbins | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/opinion/trump-swamp.html | Flooding the Swamp | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/sports/lebron-james-free-agency.html | LeBron James Reveals an Injury, but His Destination Is Far From Clear | False | By Marc Stein | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/theater/review-love-and-intrigue.html | Review: Pulled Apart by 'Love and Intrigue' | False | By Laura Collins-Hughes | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/opinion/trump-north-korea.html | Setting the Stage for Trump and Kim | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-11 | https://www.nytimes.com/2018/06/08/arts/music/playlist-070-shake-dej-loaf-88rising-jorja-smith.html | The Playlist: Kanye West's Breakout Star 070 Shake, and 10 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/technology/zte-china-corruption.html | China's ZTE, Saved by U.S., Has a Checkered Past and Shaky Future | False | By Raymond Zhong | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/obituaries/charlotte-fox-61-trailblazing-alpinist-and-everest-survivor-dies.html | Charlotte Fox, 61, Trailblazing Alpinist and Everest Survivor, Dies | False | By Sam Roberts | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/books/review/michael-pollan-how-to-change-your-mind-interview.html | Michael Pollan on Drugs | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/us/politics/manafort-obstruction-kilimnik-charges.html | Mueller Adds Obstruction Charge on Manafort and Indicts His Right-Hand Man | False | By Kenneth P. Vogel | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/us/politics/fact-check-trump-pardon-muhammad-ali.html | Trump Considers Pardoning Muhammad Ali, Whose Conviction Was Already Overturned | False | By Linda Qiu | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/opinion/mayors-fund-new-york-city.html | 'Showing Up,' and More, at the Mayor's Fund | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/us/politics/trump-marijuana-bill-states.html | Trump Says He's Likely to Back Marijuana Bill, in Apparent Break With Sessions | False | By Eileen Sullivan | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/business/when-unpaid-training-doesnt-feel-voluntary-at-all.html | When Unpaid Training Doesn't Feel Voluntary at All | False | By Rob Walker | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/us/charles-krauthammer-cancer.html | Charles Krauthammer: 'I Have Only a Few Weeks Left to Live' | False | By Niraj Chokshi | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/health/suicide-bourdain-spade.html | Can One Suicide Lead to Others? | False | By Benedict Carey | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/opinion/sunday/poland-syndrome-missing-pectoral-muscle.html | My Not-So-Bad Birth Defect | False | By Kristopher Jansma | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/business/would-a-single-payer-system-require-painful-sacrifices-from-doctors.html | Would a Single-Payer System Require Painful Sacrifices From Doctors? | False | By Robert H. Frank | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-11 | https://www.nytimes.com/2018/06/08/obituaries/robert-mandan-philandering-husband-on-soap-dies-at-86.html | Robert Mandan, Philandering Husband on 'Soap,' Dies at 86 | False | By Daniel E. Slotnik | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/africa/american-soldier-killed-somalia-.html | 1 U.S. Soldier Is Killed and 4 Are Wounded in Somalia Firefight | False | By Thomas Gibbons-Neff and Helene Cooper | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/your-money/wealth-happiness.html | Balancing the Benefit and the Burden of Wealth | False | By Paul Sullivan | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | | https://www.nytimes.com/2018/06/08/nyregion/the-lake-shore-limited-shuts-down-for-the-first-time-in-over-a-century.html | New York-Chicago Direct Train Shuts Down for First Time in Over a Century | False | By Sarah Maslin Nir | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-12 | https://www.nytimes.com/2018/06/08/obituaries/jerry-hopkins-biographer-of-jim-morrison-is-dead-at-82.html | Jerry Hopkins, Biographer of Jim Morrison, Is Dead at 82 | False | By Richard Sandomir | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-08 | 2018-06-11 | https://www.nytimes.com/2018/06/08/business/media/game-of-thrones-prequel-hbo.html | Pilot for â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Prequel Will Be Made by HBO | False | By John Koblin | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/arts/dance/nick-caves-the-let-go-at-park-avenue-armory.html | Nick Cave Wants You to Work It Out on the Dance Floor | False | By Melena Ryzik | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/business/lush-uk-cosmetics-police.html | Cosmetics Retailer Lush Drops Campaign Against Undercover British Police | False | By Amie Tsang | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/us/politics/orange-county-california-primary.html | Orange County Fights Turning Blue. And the Resistance Is Formidable. | False | By Jeremy W. Peters | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/europe/germany-susanna-murder-migration.html | A Girlâ€šÃ„Â´s Killing Shakes Germanyâ€šÃ„Â´s Migration Debate | False | By Katrin Bennhold | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/arts/music/june-is-bustin-out-all-over-the-week-in-classical-music.html | June Is Bustinâ€šÃ„Â´ Out All Over: The Week in Classical Music | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/sports/golden-knights-vegas-shooting.html | How the Hockey Team in Las Vegas Won Despite Losing | False | By Ken Belson | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-10 | https://www.nytimes.com/2018/06/08/sports/unforced-errors-tennis.html | Why the Forced Error Does Not Get Its Due in Tennis | False | By Craig Oâ€šÃ„Â´Shannessy | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/obituaries/gremina-and-ugarov-russia-teatr-doc-die.html | Moscow Theater Rebels, Husband and Wife, Are Dead | False | By Sophia Kishkovsky | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/sports/nba-finals-warriors-cavs.html | Warriors, in Full Dynasty Mode, Sweep Cavaliers in N.B.A. Finals | False | By Scott Cacciola, Benjamin Hoffman and Marc Stein | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/business/media/john-lasseter-leaves-disney.html | Pixar Co-Founder to Leave Disney After â€šÃ„Â²Missstepsâ€šÃ„Â´ | False | By Brooks Barnes | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/nyregion/ex-officer-who-killed-student-while-driving-drunk-is-freed.html | Ex-Officer Who Killed Student While Driving Drunk Is Freed | False | By Al Baker | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/nyregion/trump-cohen-secrecy-denied.html | Judge Denies Trumpâ€šÃ„Â´s Secrecy Claim in Review of Cohen Documents | False | By Alan Feuer and Benjamin Weiser | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/nyregion/teacher-scholarship-will-new-jersey.html | New Jersey Teacher Leaves Students $1 Million Gift in Her Will | False | By Jacey Fortin | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/middleeast/gaza-israel-protest-fence-border.html | At Gaza Protests: Kites, Drones, Gas, Guns and the Occasional Bomb | False | By David M. Halbfinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/health/suicide-spade-bordain-cdc.html | How Suicide Quietly Morphed Into a Public Health Crisis | False | By Benedict Carey | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-11 | https://www.nytimes.com/2018/06/08/arts/design/frieze-fair-offers-compensation-for-heat-faces-lawsuit.html | Frieze Fair Put a Price on High Heat. It Was Met With a Lawsuit. | False | By Gabe Cohn | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/us/politics/cia-officer-kevin-mallory-convicted-spying.html | Ex-C.I.A. Officer Is Convicted of Spying for China | False | By Adam Goldman | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/opinion/no-the-broadway-musical-isnt-doomed.html | No, the Broadway Musical Isnâ€šÃ„Â´t Doomed | False | By Laurence Maslon | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/opinion/germany-fascism-jews-family.html | â€šÃ„Â²Tell Them I Was Not Afraidâ€šÃ„Â´ | False | By Bret Stephens | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/nyregion/about-shsat-specialized-high-schools-test.html | Decades Ago, New York Dug a Moat Around Its Specialized Schools | False | By Jim Dwyer | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/us/politics/china-hack-navy-contractor.html | Chinese Hackers Steal Unclassified Data From Navy Contractor | False | By Helene Cooper | 2018-08-13 | TX 8-548-472 |
| 2018-06-08 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/canada/canada-trudeau-trump-us-group-of-7.html | Before the Smiles, Mounting Tensions Between Trudeau and Trump | False | By Catherine Porter | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-09 | https://www.nytimes.com/2018/06/08/sports/horse-racing/justify-belmont-triple-crown.html | The People Behind the Horse at Camp Justify | False | By Melissa Hoppert | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-09 | 2018-06-09 | https://www.nytimes.com/2018/06/08/business/media/ali-watkins-records-seized.html | Press Groups Criticize the Seizing of a Times Reporterâ€šÃ„Ã„´s Records | False | By Michael M. Grynbaum | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-09 | https://www.nytimes.com/2018/06/08/health/obamacare-pre-existing-conditions-mandate.html | Trumpâ€šÃ„Ã„´s New Plan to Dismantle Obamacare Comes With Political Risks | False | By Abby Goodnough, Robert Pear and Charlie Savage | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-09 | https://www.nytimes.com/2018/06/08/sports/baseball/yankees-mets.html | What the Mets Need Now: Some Yankees-Style Boldness | False | By Tyler Kepner | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/08/opinion/sunday/anthony-bourdain-death-bad-boy.html | Anthony Bourdain Was the Kind of â€šÃ„Ã²Bad Boyâ€šÃ„Ã´ We Need More Of | False | By Sarah J. Jackson | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-09 | https://www.nytimes.com/2018/06/08/world/canada/the-secret-story-of-salt-and-vinegar-chips-the-canada-letter.html | The Secret Story of Salt and Vinegar Chips: the Canada Letter | False | By Ian Austen | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/08/opinion/sunday/if-theres-a-red-wave-election-in-2018-this-will-be-why.html | If Thereâ€šÃ„Ã„´s a Red Wave Election in 2018, This Will Be Why | False | By Christopher Buskirk | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-09 | https://www.nytimes.com/2018/06/08/opinion/drug-approval-cutting-prices.html | Easier Drug Approval Isnâ€šÃ„Ã„´t Cutting Drug Prices | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-07-01 | https://www.nytimes.com/2018/06/08/movies/kyrie-irving-nba-celtics-earth.html | Kyrie Irving Doesnâ€šÃ„Ã„´t Know if the Earth Is Round or Flat. He Does Want to Discuss It. | False | By Sopan Deb | 2018-09-05 | TX 8-594-970 |
| 2018-06-09 | 2018-06-09 | https://www.nytimes.com/2018/06/08/todayspaper/quotation-of-the-day-anthony-bourdain-renegade-chef-dies-at-61-showed-the-world-how-to-eat-without-fear.html | Quotation of the Day: Anthony Bourdain, Renegade Chef, Dies at 61; Showed the World How to â€šÃ„Ã²Eat Without Fearâ€šÃ„Ã´. | | | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-09 | https://www.nytimes.com/2018/06/08/us/politics/the-biggest-stories-in-american-politics-this-week.html | The Biggest Stories in American Politics This Week | False | By Emily Cochrane | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-09 | https://www.nytimes.com/2018/06/08/pageoneplus/corrections-june-9-2018.html | Corrections: June 9, 2018 | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-09 | https://www.nytimes.com/2018/06/09/sports/baseball/yankees-mets.html | Yankees Win Opener Against the Mets, as Masahiro Tanaka Scores a Painful Run | False | By James Wagner | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-09 | https://www.nytimes.com/2018/06/09/movies/whats-on-tv-saturday-american-made-and-i-want-that-wedding.html | Whatâ€šÃ„Ã„´s on TV Saturday: â€šÃ„Ã²American Madeâ€šÃ„Ã´ and â€šÃ„Ã²I Want That Weddingâ€šÃ„Ã´ | False | By Gabe Cohn | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/us/justice-dept-delay-daca-injunction.html | Justice Dept. Wonâ€šÃ„Ã„´t Defend DACA in Texas-Led Lawsuit | False | By Louis Lucero II | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/world/asia/taliban-cease-fire-afghanistan.html | Taliban Announce Brief Cease-Fire, Offering Afghans Hope for Lull in War | False | By Mujib Mashal | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-17 | https://www.nytimes.com/2018/06/09/magazine/justin-trudeau-chrystia-freeland-trade-canada-us-.html | First Canada Tried to Charm Trump. Now Itâ€šÃ„Ã„´s Fighting Back. | False | By Guy Lawson | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-11 | https://www.nytimes.com/2018/06/09/upshot/how-good-is-the-trump-economy-really.html | How Good Is the Trump Economy, Really? | False | By Neil Irwin | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/travel/mercado-roma-coyoacan-mexico-city-market-review.html | Grazing an Entire Country at a Mexico City Market | False | By David Farley | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/technology/elon-musk-mark-zuckerberg-artificial-intelligence.html | Mark Zuckerberg, Elon Musk and the Feud Over Killer Robots | False | By Cade Metz | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/travel/henrietta-hotel-london-review.html | At a London Hotel, Art Deco Design and Stylish Cocktails | False | By Lindsey Tramuta | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/realestate/when-the-noises-from-upstairs-are-worrisome.html | When the Noises from Upstairs Are Worrisome | False | By Ronda Kaysen | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-12 | https://www.nytimes.com/2018/06/09/science/fish-decompression-chamber.html | This Device Helps Fish Make It Out of the Twilight Zone Alive | False | By JoAnna Klein | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/us/charm-city-baltimore.html | A Teenâ€šÃ„Ã„´s Death in Baltimore and a Familyâ€šÃ„Ã„´s Search for Answers | False | By Sabrina Tavernise | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/style/axiom-space-travel.html | The Rich Are Planning to Leave This Wretched Planet | False | By Sheila Marikar | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/world/europe/pope-oil-executives-climate-change.html | Pope Tells Oil Executives to Act on Climate: â€šÃ„¡Ã†There Is No Time to Loseâ€šÃ„¡Ã† | False | By Elisabetta Povoledo | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/fashion/weddings/sense-of-adventure.html | A Sense of Adventure, Whether Near or Far | False | By Nina Reyes | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/fashion/weddings/surgical-consultation.html | They Hit It Off During a Surgical Consultation | False | By Nina Reyes | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/fashion/weddings/heart-grew-fonder-when-he-was-in-the-middle-east.html | The Heart Just Grew Fonder When He Was in the Middle East | False | By Vincent M. Mallozzi | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/us/suicide-rates-increasing-bourdain.html | 5 Takeaways on Americaâ€šÃ„¡Ã†´s Increasing Suicide Rate | False | By Mitch Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/sports/simona-halep-sloane-stephens-french-open-final.html | Simona Halep Breaks Through in French Open, Winning Her First Major Title | False | By Christopher Clarey | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/us/politics/trump-north-korea.html | Meeting With Kim Tests Trumpâ€šÃ„¡Ã†´s Dealmaking Swagger | False | By Mark Landler | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/world/g7-trump-russia.html | Trumpâ€šÃ„¡Ã†´s Blasts Upend G-7, Alienating Oldest Allies | False | By Peter Baker and Michael D. Shear | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/world/americas/donald-trump-g7-nafta.html | Trump Refuses to Sign G-7 Statement and Calls Trudeau â€šÃ„¡Ã†ªWeakâ€šÃ„¡Ã† | False | By Michael D. Shear and Catherine Porter | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/world/europe/anthony-bourdain-suicide-france.html | Sorrow and Questions in a French Village After Anthony Bourdainâ€šÃ„¡Ã†´s Suicide | False | By Milan Schreuer | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/world/asia/turkey-election-erdogan.html | Turkish Opposition Hopes 4 Parties Are Mightier Than 1 Against Erdogan | False | By Carlotta Gall | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/sports/baseball/seattle-mariners-.html | How the Mariners Found Their Way After Losing Robinson Cano | False | By Tyler Kepner | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/world/asia/malaysia-1mdb-mahatir-mohamed.html | Malaysia Steps Up $4.5 Billion Corruption Inquiry | False | By Richard C. Paddock | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/nyregion/newark-surveillance-cameras-police.html | In Newark, Police Cameras, and the Internet, Watch You | False | By Rick Rojas | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/climate/trump-administration-science.html | In the Trump Administration, Science Is Unwelcome. So Is Advice. | False | By Coral Davenport | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/sports/nba-finals-sweep.html | The Warriors Were Dominant. But How Dominant? | False | By Benjamin Hoffman | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/us/politics/diversity-lottery-lithuania.html | A Visa Lottery Winner a Decade Ago, a U.S. Soldier Returns Home to Lithuania | False | By Eric Schmitt | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/world/europe/conifa-soccer-world-cup.html | In Alternative World Cup for Would-be Nations, Karpatalya Beats North Cyprus | False | By Richard Martyn-Hemphill | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/sports/john-mcenroe-french-open.html | Cheering John McEnroe in Paris Never Gets Old | False | By Kurt Streeter | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/opinion/sunday/north-korea-human-rights.html | North Korea, Trump and Human Rights | False | By Nicholas Kristof | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/opinion/african-americans-national-anthem-protests.html | African-Americans and the Strains of the National Anthem | False | By Brent Staples | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/sunday-review/miss-america-swimsuits.html | Miss America Gets to Dress Herself | False | By Vanessa Friedman | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/opinion/sunday/appalachia-environment-resource-curse.html | The Resource Curse of Appalachia | False | By Eliza Griswold | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/opinion/sunday/affluent-suburbs-democrats.html | Turning Affluent Suburbs Blue Isnâ€šÃ„¡Ã†´t Worth the Cost | False | By Lily Geismer and Matthew D. Lassiter | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/opinion/scott-pruitt-epa.html | Scott Pruitt Smells Like the Ritz | False | By Frank Bruni | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/opinion/sunday/flint-water-pediatrician-detective.html | How a Pediatrician Became a Detective | False | By Mona Hanna-Attisha | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/opinion/ranked-choice-voting-maine-san-francisco.html | Vote for Me! For Second Place, at Least? | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/opinion/economy-recession-jobs.html | Grim Trends in Good Times | False | By Ross Douthat | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/world/africa/bemba-overturn-international-court.html | International Court Throws Out War Crimes Conviction of Congolese Politician | False | By Marlise Simons | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/nyregion/democrats-2020-donors.html | The First 2020 Race Is Underway: Scrambling for New York Donors | False | By Shane Goldmacher | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/opinion/sunday/bills-belated-metoo-moment.html | Billâ€šÃ„Â´s Belated #MeToo Moment | False | By Maureen Dowd | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/sports/belmont-stakes-justify.html | Simply Perfect: Justify Wins the Triple Crown | False | By Melissa Hoppert | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/science/salmonella-melon-outbreak.html | Salmonella Outbreak That Sickened 60 Is Linked to Pre-Cut Melons | False | By Jacey Fortin | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/us/florida-alligator-woman.html | Body of Woman Attacked by an Alligator Is Found in Florida | False | By Christina Caron | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-11 | https://www.nytimes.com/2018/06/09/arts/music/lorraine-gordon-dies.html | Lorraine Gordon, Keeper of the Village Vanguard Flame, Dies at 95 | False | By Tim Weiner | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/opinion/protected-area-myth.html | Selling the Protected Area Myth | False | By Richard Conniff | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/sports/yankees-masahiro-tanaka-injury.html | Yankees Say Masahiro Tanaka May Be Out for Weeks After a Base-Running Injury | False | By Wallace Matthews | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/opinion/sunday/i-have-post-brokeness-stress-disorder.html | I Have Post-Brokeness Stress Disorder | False | By Damon Young | 2018-08-13 | TX 8-548-472 |
| 2018-06-09 | 2018-07-06 | https://www.nytimes.com/2018/06/09/opinion/debacle-in-quebec.html | Debacle in Quebec | False | By Paul Krugman | 2018-09-05 | TX 8-594-970 |
| 2018-06-09 | 2018-06-10 | https://www.nytimes.com/2018/06/09/nyregion/deportation-new-york-pizza-delivery-man-brooklyn.html | Judge Stops Deportation of a New York Pizza Delivery Man | False | By Liz Robbins | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/09/todayspaper/quotation-of-the-day-here-police-cameras-and-web-users-watch-you.html | Quotation of the Day: Here, Police Cameras, and Web Users, Watch You | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/09/nyregion/kobach-bannon-lobbying-census-question-on-citizenship-documents.html | Documents Show Political Lobbying in Census Question About Citizenship | False | By Liz Robbins and Katie Benner | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/09/pageoneplus/corrections-june-10-2018.html | Corrections: June 10, 2018 | False | | | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/09/obituaries/maria-bueno-dead-tennis.html | Maria Bueno, Brazilian Tennis Star Who Reigned Over 1960s, Dies at 78 | False | By Richard Goldstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/09/sports/horse-racing/mike-smith-jockey-justify.html | At 52, Mike Smith Has the Ride of His Life | False | By Joe Drape | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/fashion/weddings/olivia-myers-dylan-kindler.html | Olivia Myers, Dylan Kindler | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/10/fashion/weddings/ann-partlow-stephen-whelan.html | Ann Partlow, Stephen Whelan | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/10/fashion/weddings/julia-reiser-connor-policastro.html | Julia Reiser, Connor Policastro | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/10/fashion/weddings/christyn-budzyna-charles-cohen.html | Christyn Budzyna, Charles Cohen | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/10/fashion/weddings/rachel-musiker-zachary-schurkman.html | Rachel Musiker, Zachary Schurkman | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/10/fashion/weddings/abigail-lamb-michael-fitzsimons.html | Abigail Lamb, Michael FitzSimons | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/10/fashion/weddings/kathryn-andersen-jared-keating.html | Kathryn Andersen, Jared Keating | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/10/fashion/weddings/rachel-machta-james-polans.html | Rachel Machta, James Polans | False | | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/fashion/weddings/bronte-hebdon-robert-patterson-jr.html | Brontã'SÃ' Hebdon, Robert Patterson Jr. | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/fashion/weddings/jennifer-deangelis-patrick-rodenbush.html | Jennifer DeAngelis, Patrick Rodenbush | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/fashion/weddings/christina-williams-robert-coombs-v.html | Christina Williams, Robert Coombs V | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/fashion/weddings/julia-lemle-stephen-fishbach.html | Julia Lemle, Stephen Fishbach | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/fashion/weddings/thuy-lan-lite-gabriel-friedman.html | Thã'sã'«y-Lan Lite, Gabriel Friedman | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/fashion/weddings/molly-monahan-david-grunner.html | Molly Monahan, David Grunner | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/fashion/weddings/taylor-coon-spencer-curtis.html | Taylor Coon, Spencer Curtis | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/fashion/weddings/leigh-horn-michael-spencer.html | Leigh Horn, Michael Spencer | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/fashion/weddings/caroline-abadeer-connor-kite.html | Caroline Abadeer, Connor Kite | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/fashion/weddings/caroline-hornbeck-michael-cleary.html | Caroline Hornbeck, Michael Cleary | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/fashion/weddings/denise-dunckel-paul-morse.html | Denise Dunckel, Paul Morse | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/fashion/weddings/mara-lieber-dylan-sherwood.html | Mara Lieber, Dylan Sherwood | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/fashion/weddings/irene-hsiao-brian-yee.html | Irene Hsiao, Brian Yee | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/10/sports/baseball/yankees-mets-aaron-judge.html | An Aaron Judge Homer Completes a Yankees Comeback Against the Mets | False | By James Wagner | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/fashion/weddings/meryl-natow-samuel-breidbart.html | Meryl Natow, Samuel Breidbart | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/fashion/weddings/meredith-wardy-graeme-brown.html | Meredith Wardy, Graeme Brown | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/fashion/weddings/karen-hong-michael-chen.html | Karen Hong, Michael Chen | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/fashion/weddings/shan-kuang-john-scrudato-iv.html | Shan Kuang, John Scrudato IV | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/fashion/weddings/corinne-adams-andrew-dalia.html | Corinne Adams, Andrew Dalia | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/fashion/weddings/angela-martin-brent-tongco.html | Angela Martin, Brent Tongco | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/fashion/weddings/margaret-cody-neal-nagarajan.html | Margaret Cody, Neal Nagarajan | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/fashion/weddings/kevin-mckeon-andrew-lowy.html | Kevin McKeon, Andrew Lowy | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/10/world/africa/south-africa-corruption-taxes.html | Corruption Gutted South Africaâ€šÃ„Â´s Tax Agency. Now the Nation Is Paying the Price. | False | By Selam Gebrekidan and Norimitsu Onishi | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/10/arts/television/whats-on-tv-sunday-the-tonys-and-billions.html | Whatâ€šÃ„Â´s on TV Sunday: The Tonys and â€šÃ„Â²Billionsâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/10/world/asia/trump-kim-korea-denuclearization-peace-treaty.html | Trump and Kim May Define â€šÃ„Â²Korea Denuclearizationâ€šÃ„Â´ Quite Differently | False | By Rick Gladstone | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/us/politics/trump-turnover.html | â€šÃ„Â²Drama, Action, Emotional Powerâ€šÃ„Â´: As Exhausted Aides Eye the Exits, Trump Is Re-energized | False | By Maggie Haberman and Katie Rogers | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/10/realestate/homes-that-sold-for-around-one-million-dollars.html | Homes That Sold for Around $1,000,000 | False | Compiled by C. J. Hughes | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/world/asia/kim-jong-un-trump-north-korea-singapore.html | Trump and Kim Arrive in Singapore for Historic Summit Meeting | False | By Motoko Rich | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/us/alabama-sports-betting-evangelicals.html | Alabamaâ€šÃ„Ã´s Longtime Hostility to Gambling Shows Signs of Fading | False | By Alan Blinder | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/technology/att-time-warner-ruling.html | AT&T-Time Warner Ruling Has Dealmakers Bracing | False | By Cecilia Kang, Brooks Barnes and Michael J. de la Merced | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/us/politics/trump-kudlow-g7.html | Trump Economic Adviser Ties G-7 Tension to North Korea Meeting | False | By Noah Weiland | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/nyregion/metropolitan-museum-of-art-movie.html | Nights at the Museum: When the Met Became a Movie Studio | False | By James Barron | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/us/politics/mitt-romney-utah.html | Mitt Romney Wants In Again. There Is One Catch. | False | By Matt Flegenheimer | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-12 | https://www.nytimes.com/2018/06/10/world/europe/poland-holocaust-nazis-restitution.html | In Poland, â€šÃ„Ã²a Narrow Window to Do Justiceâ€šÃ„Ã´ for Those Robbed by Nazis | False | By Joanna Berendt | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/us/border-patrol-texas-family-separated-suicide.html | Honduran Man Kills Himself After Being Separated From Family at U.S. Border, Reports Say | False | By Jeffery C. Mays and Matt Stevens | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/business/corporate-tax-cut.html | Tax Havens Blunt Impact of Corporate Tax Cut, Economists Say | False | By Jim Tankersley | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/world/asia/india-delhi-garbage.html | â€šÃ„Ã²The Dump Killed My Sonâ€šÃ„Ã´: Mountains of Garbage Engulf Indiaâ€šÃ„Ã´s Capital | False | By Hari Kumar and Kai Schultz | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/sports/french-open-rafael-nadal-dominic-thiem.html | Rafael Nadal Extends His Reign With an 11th French Open Title | False | By Christopher Clarey | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/world/asia/trump-kim-korea-china.html | Before Kim Meets Trump, China Gets Jittery About North Koreaâ€šÃ„Ã´s Intentions | False | By Jane Perlez | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/movies/oceans-8-hereditary-box-office.html | â€šÃ„Ã²Oceanâ€šÃ„Ã´s 8â€šÃ„Ã´ Is No. 1 at the Box Office | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-10 | https://www.nytimes.com/2018/06/10/insider/kisses-new-york-magazine.html | 24 Hours, 24 Kisses and 24 Magazine Covers | False | By Remy Tumin | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/nyregion/tax-reform-ny-effects-election.html | Will Tax Changes Drive New Yorkers to the Polls? Probably Not | False | By Vivian Wang | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/arts/music/review-new-york-philharmonic-foreign-bodies.html | Review: The New York Philharmonic Gets Audacious, With Ease | False | By Seth Colter Walls | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/opinion/g7-trump-quebec-trudeau.html | Trump Tries to Destroy the West | False | By David Leonhardt | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/business/net-neutrality-goes-away-and-a-ruling-in-the-att-time-warner-case.html | Net Neutrality Goes Away, and a Ruling in the AT&T-Time Warner Case | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/theater/this-was-the-end-review-chekhov-uncle-vanya.html | Review: â€šÃ„Ã²This Was the End,â€šÃ„Ã´ a Spectral Riff on Chekhov | False | By Alexis Soloski | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/theater/tony-awards-live.html | Tony Awards 2018: â€šÃ„Ã²The Bandâ€šÃ„Ã´s Visitâ€šÃ„Ã´ and â€šÃ„Ã²Harry Potterâ€šÃ„Ã´ Prevail | False | By Michael Paulson | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/us/politics/republicans-baseball-team-shooting.html | 9 Minutes of Terror, 12 Months of Recovery: Inside the Republican Baseball Teamâ€šÃ„Ã´s Return | False | By Noah Weiland | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/opinion/us-ambassador-germany.html | How a U.S. Ambassador Could Learn From the Germans | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/opinion/opioid-addiction.html | Treatment of Opioid Use Is Not a Mystery | False | | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/opinion/banning-vaping-products.html | Banning Vaping Products | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/opinion/charter-schools-the-good-and-the-bad.html | Charter Schools: The Good and the Bad | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/world/europe/putin-trump-g7.html | Putin Says He Would Welcome a Meeting With Trump | False | By Andrew Higgins | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-12 | https://www.nytimes.com/2018/06/10/us/politics/somalia-special-forces.html | Quick Evacuation in Somalia Firefight Shows Disparity in U.S. Resources in Africa | False | By Eric Schmitt and Thomas Gibbons-Neff | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/nyregion/seward-park-air-rights-sale.html | A $54 Million Offer to Build Oversize Towers Divides Seward Park | False | By Charles V. Bagli | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/nyregion/metropolitan-diary-gay-taleses-ants.html | Gay Taleseâ€šÃ„Â´s Ants | False | By John Gray Singer | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/crosswords/daily-puzzle-2018-06-11.html | â€šÃ„Â²Iâ€šÃ„Â´ve Got This Round!â€šÃ„Â´ | False | By Deb Amlen | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-12 | https://www.nytimes.com/2018/06/10/obituaries/danny-kirwan-dead-fleetwood-mac.html | Danny Kirwan, Guitarist in Fleetwood Macâ€šÃ„Â´s Early Years, Dies at 68 | False | By Jacey Fortin | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/technology/china-technology-zte-sputnik-moment.html | ZTEâ€šÃ„Â´s Near-Collapse May Be Chinaâ€šÃ„Â´s Sputnik Moment | False | By Li Yuan | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/nyregion/hurricane-maria-puerto-rican-parade.html | Hurricane Maria Casts Shadow Over Puerto Rican Parade | False | By Andy Newman | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/opinion/bull-connor-colin-kaepernick.html | A Present-Day Bull Connor | False | By Charles M. Blow | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/opinion/electoral-system-maine.html | A Better Electoral System in Maine | False | By Eric Maskin and Amartya Sen | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-12 | https://www.nytimes.com/2018/06/10/smarter-living/improve-self-control.html | Struggle With Self-Control? Take Yourself Out of the Equation | False | By Tim Herrera | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/sports/simona-halep-french-open.html | Can Simona Halep Do for Romanian Tennis What Nadia Comaneci Did for Gymnastics? | False | By Ben Rothenberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-10 | 2018-06-11 | https://www.nytimes.com/2018/06/10/business/media/justice-department-press-first-amendment.html | In Targeting Times Reporter, Justice Dept. Backs Trumpâ€šÃ„Â´s Anti-Press Rhetoric | False | By Michael M. Grynbaum | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/theater/winners-tony-awards.html | 2018 Tony Awards: The Winners | False | By Peter Libbey | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/us/politics/trump-trudeau-summit-g7-north-korea.html | Escalating Clash With Canada, Trump Is Isolated Before North Korea Meeting | False | By Peter Baker | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/business/trump-trade-tariffs.html | Trump Upends Global Trade Order Built by U.S. | False | By Ana Swanson | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/business/dealbook/kkr-envision-healthcare-deal.html | K.K.R. Said to Be Near Deal to Acquire Envision Healthcare | False | By Michael J. de la Merced | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/arts/tony-awards-red-carpet-music.html | Tony's Red Carpet: What Music Gets You Ready for the Stage? | False | By Joshua Barone | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/sports/baseball/mets-yoenis-cespedes.html | Metsâ€šÃ„Â´ Yoenis Cespedes Has Yet Another Injury Setback | False | By Wallace Matthews | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/world/canada/g-7-justin-trudeau-trump.html | Trumpâ€šÃ„Â´s â€šÃ„Â²Bullyâ€šÃ„Â´ Attack on Trudeau Outrages Canadians | False | By Dan Bilefsky and Catherine Porter | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/sports/golden-state-warriors-dynasty.html | The Golden State Warriors Know Dynasties Arenâ€šÃ„Ât Easy | False | By Marc Stein | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/arts/parkland-teacher-tony-awards.html | Parkland Students Give Surprise Tony's Performance After Teacher Gets Award | False | By Maya Salam | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/us/11retro-baby-genetics.html | Scientists Can Design â€šÃ„Â²Betterâ€šÃ„Â´ Babies. Should They? | False | By Clyde Haberman | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/todayspaper/quotation-of-the-day-mitt-romney-wants-in-again-there-is-one-catch.html | Quotation of the Day: Mitt Romney Wants In Again. There Is One Catch. | False | | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/sports/justify-breeding-rights.html | Whatâ€šÃ„Ã´s Next for Justify? Maybe More Races, or Maybe Just the Breeding Shed | False | By Melissa Hoppert | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/world/trump-merkel-photo-g7-summit.html | A Trump Photo Goes Viral, and the World Enters a Caption Contest | False | By Matt Stevens | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/sports/gianni-infantino-fifa.html | The Power Politics of Gianni Infantino | False | By Tariq Panja | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/theater/robert-de-niro-profanity-trump-tony-awards.html | Robert De Niro Uses Profanity to Condemn Trump at Tony Awards | False | By Sopan Deb | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/theater/tony-awards-review.html | Review: Hope and Restraint at the Tonys. Then Came Robert De Niro. | False | By Mike Hale | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/10/theater/ariel-stachel-speech-tonys.html | With Tony for â€šÃ„Â°The Bandâ€šÃ„Â´s Visit,â€šÃ„Â´ Ariâ€šÃ„Â´el Stachel Embraces His Roots | False | By Maya Salam | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/watching/jurassic-park-movies-streaming.html | 10 Movies to Fill the â€šÃ„Â´Jurassicâ€šÃ„Â´-Sized Hole in Your Heart | False | By Jason Bailey | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/11/sports/mets-yankees.html | Citi Field Freezes Over: Mets Beat the Yankees | False | By Wallace Matthews | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/asia/hong-kong-edward-leung-prison-sentence.html | Hong Kong Activist Edward Leung Given 6 Years for Police Clash | False | By Austin Ramzy | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/asia/trump-kim-summit.html | As Trump-Kim Summit Nears, President Is Confident, but Wide Gaps Remain | False | By Mark Landler | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/11/world/asia/trump-kim-summit-negotiations.html | For All His Deals, Trump Has Never Faced an Adversary Like Kim Jong-un | False | By David E. Sanger and Choe Sang-Hun | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/11/business/media/craigslist-cuny-journalism-school.html | Craigslist Founder Gives $20 Million to CUNY Journalism School | False | By Jaclyn Peiser | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/11/world/americas/mexico-odebrecht-investigation.html | Mexico Could Press Bribery Charges. It Just Hasnâ€šÃ„Â´t. | False | By Azam Ahmed | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-26 | https://www.nytimes.com/interactive/2018/06/11/us/tennessee-immigration-trump.html | ICE Came for a Tennessee Townâ€šÃ„Â´s Immigrants. The Town Fought Back. | False | By Miriam Jordan | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/well/live/belly-fat-health-visceral-fat-waist-cancer.html | The Dangers of Belly Fat | False | By Jane E. Brody | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/politics/supreme-court-making-a-murderer.html | Was It a False Confession in â€šÃ„Â´Making a Murdererâ€šÃ„Â´? The Supreme Court May Decide | False | By Adam Liptak | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-17 | https://www.nytimes.com/2018/06/11/books/review/henry-alford-and-then-we-danced.html | Misty Copeland Pirouettes Through Two Books on Dance | False | By Misty Copeland | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-17 | https://www.nytimes.com/2018/06/11/realestate/finding-a-way-to-stay-in-harlem.html | Finding a Way to Stay in Harlem | False | By Kim Velsey | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-17 | https://www.nytimes.com/2018/06/11/t-magazine/a-heroin-chic-photographers-new-project-tackling-the-opioid-epidemic.html | Nan Goldin Survived an Overdose to Fight the Opioid Epidemic | False | By Thessaly La Force | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/technology/net-neutrality-repeal.html | Net Neutrality Has Officially Been Repealed. Hereâ€šÃ„Â´s How That Could Affect You. | False | By Keith Collins | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/politics/governor-primary-women-nevada.html | Democratic Women Are Running for Governor. Men and Money Stand in Their Way. | False | By Jonathan Martin and Alexander Burns | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/science/lightning-paintings-photographs.html | Do You Know What Lightning Really Looks Like? | False | By Steph Yin | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-17 | https://www.nytimes.com/2018/06/11/travel/francine-prose-montreal-family-travel.html | Francine Prose on Montreal in the Spring: The Time of the Butterflies | False | By Francine Prose | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/11/opinion/fathers-day-politics.html | On Fatherâ€šÃ„Â´s Day, Skip the Politics | False | By Margaret Renkl | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/asia/vietnamese-protest-chinese.html | Vietnamese Protest an Opening for Chinese Territorial Interests | False | By Richard C. Paddock | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/business/dealbook/trump-north-korea-kim-jong-un.html | The Week That Could Rattle the World Economy: DealBook Briefing | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/asia/trump-summit-nixon.html | Nixon Did It. Why Not Trump? Crib Notes for a Presidential Summit | False | By Motoko Rich | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/asia/priyanka-chopra-quantico-apology.html | Priyanka Chopra, â€šÂ³Quanticoâ€šÂ„Â´ Star, Apologizes for Showâ€šÂ„Â´s Terrorism Plotline | False | By Kai Schultz | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/middleeast/yemen-attack-uae-saudi-arabia.html | U.N. and Red Cross Pull Out of Yemeni City, Fearing Assault by Arab Coalition | False | By Margaret Coker and Eric Schmitt | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-14 | https://www.nytimes.com/2018/06/11/technology/personaltech/computer-guest-malware.html | Become a Guest on Your Own Computer | False | By J. D. Biersdorfer | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/business/audi-rupert-stadler-diesel.html | Diesel Scandal Deepens as German Authorities Target Audi Chief and Daimler | False | By Jack Ewing | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/asia/trump-kim-summit-plane.html | How Did Kim Jong-un Get to Singapore? With Some Help From China. | False | By Jane Perlez | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/nyregion/new-york-city-housing-authority-lead-paint.html | New York City Housing Authority, Accused of Endangering Residents, Agrees to Oversight | False | By Benjamin Weiser and J. David Goodman | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/europe/italy-migrant-boat-aquarius.html | Italyâ€šÂ„Â´s New Populist Government Turns Away Ship With 600 Migrants Aboard | False | By Gaia Pianigiani, Jason Horowitz and Raphael Minder | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/arts/music/medine-bataclan-petition.html | Muslim Rapperâ€šÂ„Â´s Plans to Play at the Bataclan in Paris Prompt Furor | False | By Alex Marshall | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/asia/trump-kim-summit-primer.html | The Trump-Kim Summit: The Details About the Historic Meeting | False | By Megan Specia | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/politics/supreme-court-upholds-ohios-purge-of-voting-rolls.html | Supreme Court Upholds Ohioâ€šÂ„Â´s Purge of Voting Rolls | False | By Adam Liptak | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/business/media/amazon-studios-jennifer-salke.html | Amazon Studiosâ€šÂ„Â´ New Boss Is Reshaping Its Strategy. Step One: Lure New Talent. | False | By Brooks Barnes and John Koblin | | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/asia/trump-kim-live-updates.html | Trump to Suspend Military Exercises on Korean Peninsula | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/11/arts/television/whats-on-tv-monday-roxane-gay-on-desus-mero-and-camperforce.html | Whatâ€šÂ„Â´s on TV Monday: Roxane Gay on â€šÂ³Desus & Meroâ€šÂ„Â´ and â€šÂ³Camperforceâ€šÂ„Â´ | False | By Gabe Cohn | | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/sports/dwane-casey-detroit-pistons-coach.html | Dwane Casey to Coach Pistons | False | By Marc Stein | | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/health/men-y-chromosome.html | Secrets of the Y Chromosome | False | By Natalie Angier | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/europe/pope-francis-chile-abuse.html | Pope Accepts Resignation of Chilean Bishop Tied to Abuse Scandal | False | By Jason Horowitz | | TX 8-548-472 |
| 2018-06-11 | 2018-06-13 | https://www.nytimes.com/2018/06/11/nyregion/nyc-homeless-housing-project-renewal.html | Can a Subway Menace Be Reformed? Yes, He Says, With Housing | False | By Nikita Stewart | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/maine-ranked-choice-voting.html | As Australia and the Oscars Go, So Goes Maine? | False | By Katharine Q. Seelye | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/theater/tony-awards-best-worst-moments.html | The Best and Worst of the Tony Awards 2018 | False | By Ben Brantley, Jesse Green, Scott Heller and Joshua Barone | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/sports/mo-salah-egypt-chechnya.html | Mo Salah, Now Starring in Chechnya | False | By Jerâ€šÂ´Â© Longman | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/theater/exquisite-agony-review.html | Review: â€šÃ„Â²Exquisite Agony,â€šÃ„Â´ a Heart-to-Heart With a Dead Man | False | By Laura Collins-Hughes | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/asia/in-advance-of-cease-fires-bombings-in-afghanistan-kill-at-least-18.html | In Advance of Cease-Fires, Bombings in Afghanistan Kill at Least 18 | False | By Jawad Sukhanyar and Rod Nordland | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-13 | https://www.nytimes.com/2018/06/11/dining/sarah-masoni-food-designer-oregon-state.html | Meet â€šÃ„Â²the Million-Dollar Palateâ€šÃ„Â´ Behind a Flood of New Foods | False | By Rachel Wharton | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-13 | https://www.nytimes.com/2018/06/11/well/lasik-complications-vision.html | Blurred Vision, Burning Eyes: This Is a Lasik Success? | False | By Roni Caryn Rabin | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-13 | https://www.nytimes.com/2018/06/11/dining/food-start-ups-tips-advice.html | 6 Tips for Food Start-Ups | False | By Rachel Wharton | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/arts/television/jackson-odell-dies-the-goldbergs.html | Jackson Odell, Actor on â€šÃ„Â²The Goldbergs,â€šÃ„Â´ Is Found Dead at 20 | False | By Alex Marshall | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/arts/music/kanye-west-ye-billboard-no-1-chart.html | Kanye Westâ€šÃ„Â´s â€šÃ„Â²Yeâ€šÃ„Â´ Ties a Record Held by Eminem and the Beatles | False | By Ben Sisario | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/business/dealbook/foxconn-worker-conditions.html | Foxconn Is Under Scrutiny for Worker Conditions. Itâ€šÃ„Â´s Not the First Time. | False | By Jamie Condliffe | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-13 | https://www.nytimes.com/2018/06/11/dining/dairy-farm-beer-craft-brewery.html | Dairy Farms Find a Lifeline: Beer | False | By Joshua M. Bernstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/dining/flavored-olive-oil-mcevoy-ranch.html | For That Final Flourish, a Flavored Olive Oil | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/opinion/congress-carbon-fee-republicans.html | Congress and a Carbon Fee | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/europe/uk-may-brexit-irish-border.html | An Endgame, of Sorts, Is Looming for the U.K. in the Brexit Debate | False | By Stephen Castle | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/opinion/diet-study-prisoners.html | A Diet Study of Prisoners? Wrong on Many Levels | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/americas/trump-group-of-7-photos.html | Defying a Bully or Exchanging Views? G-7 Photos Tell Different Stories | False | By Rick Gladstone | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-14 | https://www.nytimes.com/2018/06/11/fashion/london-fashion-week-mens-spring-2019.html | Our 5 Favorite Shows From the Menâ€šÃ„Â´s Runways in London | False | By Elizabeth Paton | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/business/energy-environment/china-solar-roads-renewables.html | Free Power From Freeways? China Is Testing Roads Paved With Solar Panels | False | By Keith Bradsher | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-17 | https://www.nytimes.com/2018/06/11/books/review/barbara-ehrenreich-natural-causes.html | Is Our Obsession With Wellness Doing Us In? | False | By Judith Shulevitz | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/books/review/something-in-water-catherine-steadman.html | Far From the Shore, a Happy Couple Takes a Turn for the Worse | False | By Sarah Lyall | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/arts/television/tony-awards-tv-ratings.html | TV Ratings for Tonys Go Up, Bucking an Award-Show Trend | False | By John Koblin | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/business/who-is-peter-navarro.html | Who Is Peter Navarro? He Said Thereâ€šÃ„Â´s a â€šÃ„Â²Special Place in Hellâ€šÃ„Â´ for Trudeau | False | By Deborah B. Solomon | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/nyregion/sports-betting-legalized-nj.html | New Jersey Legalizes Sports Betting | False | By Nick Corasaniti | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-13 | https://www.nytimes.com/2018/06/11/dining/korean-bbq-book-bill-kim.html | A Book at the Intersection of Fire and Heat | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/science/thirty-meter-telescopes-costs.html | Extremely Large, Extremely Expensive: The Race for the Next Giant Telescopes | False | By Dennis Overbye | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-13 | https://www.nytimes.com/2018/06/11/dining/ice-cream-republic-of-booza.html | Move Over Soft Serve, Thereâ€šÃ„Â´s a New Ice Cream in Town | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/opinion/trump-canada-g7.html | Trumpâ€šÃ„Â´s Barrage Against the Allies | False | | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-11 | 2018-06-13 | https://www.nytimes.com/2018/06/11/dining/razor-clams-maine-lobster-place.html | Razor Clams Straight From Maine | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-13 | https://www.nytimes.com/2018/06/11/dining/tilit-schoolyard-apron.html | These Colorful Aprons Have a Charitable Side | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/arts/music/ojai-festival-patricia-kopatchinskaja.html | A Quirky Violinist and a Festival to Match | False | By Zachary Woolfe | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-19 | https://www.nytimes.com/2018/06/11/health/hiv-aids-condoms-prep.html | As an H.I.V. Prevention Drug Surged in Australia, Condom Use Fell | False | By Emily Baumgaertner | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-15 | https://www.nytimes.com/2018/06/11/books/japanese-novelist-sayaka-murata-convenience-store-woman.html | For Japanese Novelist Sayaka Murata, Odd Is the New Normal | False | By Motoko Rich | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/obituaries/eunice-gayson-dead-bond.html | Eunice Gayson, the First Bond Girl, Dies at 90 | False | By Laura M. Holson | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/opinion/trump-north-korea-iran-nuclear-deal.html | The Best Model for a Nuclear Deal With North Korea? Iran | False | By Antony J. Blinken | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/politics/sessions-domestic-violence-asylum.html | Sessions Says Domestic and Gang Violence Are Not Grounds for Asylum | False | By Katie Benner and Caitlin Dickerson | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/arts/rose-mcgowan-open-letter-bourdain.html | Rose McGowan Calls for â€šÃ¢Collective Conversationâ€šÃ¢Â' on Depression After Bourdainâ€šÃ¢Â's Death | False | By Niraj Chokshi | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/nyregion/subway-signal-upgrade-plan.html | M.T.A. Plan to Upgrade Subways Is Ambitious. But Is It Even Possible? | False | By Emma G. Fitzsimmons | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/business/dealbook/vice-shows-the-perils-of-the-greater-fool-theory.html | Vice Shows the Perils of the â€šÃ¢Greater Foolâ€šÃ¢Â' Theory | False | By Michael J. de la Merced | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/theater/the-bands-visit-orin-wolf-tony-wins.html | How Orin Wolf Orchestrated a Tony Coup With â€šÃ¢The Bandâ€šÃ¢Â's Visitâ€šÃ¢Â' | False | By Michael Paulson | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/kids-kennels-memphis.html | Tennessee Woman Placed Children in Kennels in Back of Her Car, Police Say | False | By Christine Hauser | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/nyregion/syracuse-fraternity-suspended.html | 15 Syracuse Students Suspended Over Fraternity Videos That Ignited Campus Protests | False | By Christina Caron | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/politics/russia-sanctions-treasury-department.html | Treasury Dept. Hits Russia With New Sanctions | False | By Alan Rappeport | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/americas/brazil-violence-public-spending.html | Brazilâ€šÃ¢Â's Spending on Public Safety Soared. So Did Violence. | False | By Ernesto Londoâ€šÃ±o and Lis Moriconi | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-13 | https://www.nytimes.com/2018/06/11/arts/dance/aran-bell-romeo-and-juliet-american-ballet-theatre.html | A Corps Dancer Leaps Into His Romeo Debut | False | By Gia Kourlas | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-11 | https://www.nytimes.com/2018/06/11/sports/golf/us-open-shinnecock-indian-nation.html | U.S.G.A. Comes to Agreement with Shinnecock Indian Nation | False | By Bill Pennington | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/technology/how-net-neutrality-repeal.html | How Net Neutrality Actually Ended Long Before This Week | False | By Farhad Manjoo | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/nyregion/cuomo-aide-sexual-assault.html | Ex-Cuomo Aide Is Cleared by State Panel of Sexual Harassment and Assault | False | By Vivian Wang | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/alabama-republican-roby-trump.html | Even a Whiff of Disloyalty to Trump Can Imperil a G.O.P. Incumbent | False | By Alan Blinder and Jonathan Martin | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-18 | https://www.nytimes.com/2018/06/11/nyregion/metropolitan-diary-the-hill-at-187th.html | The Hill at 187th | False | By Ruthie Klein | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/business/dealbook/trump-tariffs-canada-lumber.html | How Trumpâ€šÃ¢Â's Lumber Tariffs May Have Helped Increase Home Prices | False | By Peter Eavis | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/politics/emoluments-lawsuit-trump-hotel.html | Judge in Emoluments Case Questions Defense of Trumpâ€šÃ¢Â's Hotel Profits | False | By Sharon LaFraniere | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/politics/betsy-devos-for-profit-higher-education.html | Betsy DeVos Reinstated College Accreditor Over Staff Objections | False | By Erica L. Green | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/opinion/trump-quisling-enablers.html | A Quisling and His Enablers | False | By Paul Krugman | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/opinion/america-isolated-g7-canada.html | America Isolated | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/opinion/reviving-supersonic-jets-will-damage-the-climate.html | Reviving Supersonic Jets Will Damage the Climate | False | By Carl Pope | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-13 | https://www.nytimes.com/2018/06/11/world/asia/photos-trump-kim-summit.html | Photos From the Trump-Kim Meeting in Singapore | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/opinion/the-health-care-stalkers.html | The Health Care Stalkers | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/nyregion/grimm-donovan-debate.html | Oneâ€šÃ„Â´s a Felon? Eh. G.O.P. Debate Focuses on Whoâ€šÃ„Â´s Most Like Trump. | False | By Lisa W. Foderaro | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/sports/brendan-mckay-tampa-bay-rays.html | The Rays Are Building Their Own Shohei Ohtani From the Ground Up | False | By Tyler Kepner | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/asia/north-korea-human-rights.html | Atrocities Under Kim Jong-un: Indoctrination, Prison Gulags, Executions | False | By Maya Salam and Matthew Haag | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/washington-salmon-culverts-supreme-court.html | â€šÃ„Â²This Ruling Gives Us Hopeâ€šÃ„Â´: Supreme Court Sides With Tribe in Salmon Case | False | By John Eligon | 2018-08-13 | TX 8-548-472 |
| 2018-06-11 | 2018-06-12 | https://www.nytimes.com/2018/06/11/business/economy/inflation-internet.html | E-Commerce Might Help Solve the Mystery of Low Inflation | False | By Patricia Cohen and Jim Tankersley | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/canada/canada-milk-dairy-industry-trudeau-trump.html | Trudeauâ€šÃ„Â´s Challenge: Managing Trump and Domestic Politics | False | By Ian Austen | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/technology/facebook-lawmakers-follow-up-answers.html | Facebook Gives Lawmakers Follow-Up Answers, but Not Much Is New | False | By Sheera Frenkel | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/business/dealbook/goldman-sachs-paul-tudor-jones.html | New Goldman Sachs Fund Will Track Paul Tudor Jonesâ€šÃ„Â´s Feel-Good Companies | False | By Andrew Ross Sorkin | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/world/asia/trump-kim-summitmeeting.html | Trump and Kim See New Chapter for Nations After Summit | False | By Mark Landler | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/opinion/trump-border-migrants-separation.html | First They Came for the Migrants | False | By Michelle Goldberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/drug-cartel-leader-sentenced.html | Cartel Leader Tied to El Chapo Gets Nearly 50 Years in Prison | False | By Matt Stevens | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/opinion/g7-trump-north-korea-kim-jong-un-foreign-policy.html | Donald Trump Is Not Playing by Your Rules | False | By David Brooks | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/speech-lawsuit-trump-administration-michigan.html | Trump Administration Challenges University of Michigan Anti-Bullying Rules | False | By Anemona Hartocollis | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/business/larry-kudlow-heart-attack.html | Larry Kudlow Suffers â€šÃ„Â²Very Mildâ€šÃ„Â´ Heart Attack | False | By Jim Tankersley and Maggie Haberman | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/todayspaper/quotation-of-the-day-italys-new-populist-government-turns-away-ship-with-600-migrants-aboard.html | Quotation of the Day: Italyâ€šÃ„Â´s New Populist Government Turns Away Ship With 600 Migrants Aboard | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/us/politics/trump-republicans-trade-allies.html | As Ties With Allies Fray Over Trade, Congressional Republicans Back Trump | False | By Sheryl Gay Stolberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/pageoneplus/corrections-june-12-2018.html | Corrections: June 12, 2018 | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/nyregion/new-york-city-budget-subway-fares.html | New York Cityâ€šÃ„Â´s $89 Billion Budget Includes Discount Transit Fare Plan | False | By William Neuman and J. David Goodman | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/11/world/asia/dennis-rodman-interview-kim-trump.html | Dennis Rodman Praises Kim-Trump Meeting: â€šÃ„Â²Iâ€šÃ„Â´m So Happy!â€šÃ„Â´ | False | By Austin Ramzy | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/11/business/ivanka-trump-jared-kushner-investing.html | Ivanka Trump and Jared Kushner Had a Busy Year in Investing, Filing Shows | False | By Jesse Drucker and Agustin Armendariz | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/smarter-living/dealing-with-impostor-syndrome-when-youre-treated-as-an-impostor.html | Dealing With Impostor Syndrome When Youâ€šÃ„Ã´re Treated as an Impostor | False | By Kristin Wong | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/12/arts/television/whats-on-tv-tuesday-legion-and-krisha.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Â²Legionâ€šÃ„Â´ and â€šÃ„Â²Krishaâ€šÃ„Â´ | False | By Gabe Cohn | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/orlando-hostage-children-dead.html | Florida Man Kills 4 Children and Himself, Ending 21-Hour Hostage Standoff | False | By Matt Stevens | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/asia/trump-taiwan-ait.html | U.S. Unveils an Office in Taiwan, but Sends No Top Officials | False | By Chris Horton | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/12/us/virginia-primaries-democrats.html | Virginia Primary Puts Democratsâ€šÃ„Ã´ Spirit of â€šÃ„Ã´17 to the Test | False | By Trip Gabriel | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/asia/ivanka-trump-china-summit-korea.html | Ivanka Trump Cited a â€šÃ„Â²Chinese Proverb.â€šÃ„Â´ China Is Confused. | False | By Javier C. Hernâ€šÃ‚Â°ndez | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/movies/oceans-8-gender-swap.html | The Trouble With Hollywoodâ€šÃ„Ã´s Gender Flips | False | By Amanda Hess | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/north-korea-business-kim-trump-summit.html | Who Wants to Do Business in North Korea? | False | By Alexandra Stevenson | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/magazine/letter-of-recommendation-live-like-a-french-woman-books.html | Letter of Recommendation: â€šÃ„Â²Live Like a French Womanâ€šÃ„Â´ Books | False | By Sadie Stein | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/magazine/why-does-a-creepy-co-worker-keep-getting-a-pass.html | Why Does a Creepy Co-Worker Keep Getting a Pass? | False | By Kwame Anthony Appiah | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-14 | https://www.nytimes.com/2018/06/12/fashion/mens-style/ryan-seacrest-works-out.html | Ryan Seacrest Is Just One Man, He Can Only Do So Much in This Life | False | By Bee Shapiro | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/books/review/broder-pisces.html | The Merman of Her Dreams | False | By Cathleen Schine | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/eeoc-harassment-task-force.html | Spurred by #MeToo, a Harassment Task Force Reconvenes | False | By Alexandra Yoon-Hendricks | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/arts/marc-jane-nathanson-art-basel.html | Billionaire Art Collectors Live With Koons, Warhol and Basquiat | False | By Ted Loos | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/12/insider/facebook-group-new-york-times.html | On Facebook, a Place for Civil Discussion | False | By Jake Lucas | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/arts/alberto-giacometti-francis-bacon-basel.html | A Safe Haven for Giacomettiâ€šÃ„Ã´s Restored Studio | False | By Nazanin Lankarani | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/arts/sam-gilliam-art-basel.html | At 84, Sam Gilliam Fires Up His Competitive Spirit | False | By Ted Loos | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/arts/art-basel-fair-switzerland.html | At Art Basel, Art Flourishes Outside and In | False | By Ted Loos | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-14 | https://www.nytimes.com/2018/06/12/style/summer-hair-swimming-guide.html | Hereâ€šÃ„Ã´s Your Summer Hair Guide | False | By Bee Shapiro | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/books/review/new-noteworthy-bonnie-wertheim.html | New & Noteworthy | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/arts/bruce-nauman-basel.html | Doing Justice to the Art of Bruce Nauman | False | By Farah Nayeri | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/travel/readers-remember-anthony-bourdain-passionate-traveler.html | Readers Remember Anthony Bourdain, Passionate Traveler | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/arts/india-art-basel.html | Indiaâ€šÃ„Ã´s Contemporary Art Market Makes a Cautious Comeback | False | By Nina Siegal | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/travel/frequent-flier-miles-airlines-tips.html | Breaking Down the Frequent Flier Mile Programs | False | By Lucas Peterson | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/arts/art-basel-photobasel.html | Photo Basel Offers Another Art aâ€šÂ¬Â"Room of Its Ownâ€šÂ¬Â" | False | By Nina Siegal | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/travel/arizona-family-road-trip.html | On an Arizona Road Trip, Miles of Family Firsts | False | By Joe Drape | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/sports/trump-letters-world-cup.html | How 3 Letters From Trump Might Help Bring the 2026 World Cup to the U.S. | False | By Andrew Das | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/dealbook/att-time-warner-trial-antitrust-ruling.html | Why the AT&T-Time Warner Case Was So Closely Watched | False | By Cecilia Kang | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/arts/art-basel-guide.html | An All-Too-Brief Guide to Art Basel | False | By Anita Gates | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/magazine/the-strange-case-of-the-missing-joyce-scholar.html | The Strange Case of the Missing Joyce Scholar | False | By Jack Hitt | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/guns-concealed-carry-illinois-teachers.html | Illinois Prohibits Guns on Campuses. Teachers Are Training to Use Them Anyway. | False | By Melissa Gomez | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/arts/art-scene-nairobi.html | In Nairobi, an Art Scene in Transition | False | By Ginanne Brownell Mitic | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/primary-elections.html | Primary Elections 2018: What to Watch For | False | By Maggie Astor | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/nyregion/ny-house-democratic-19th-district-faso.html | In This â€šÂ¬Â"Magnificent Sevenâ€šÂ¬Â" Version, Only One Democrat Survives | False | By Lisa W. Foderaro | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/asylum-seekers-mexico-border.html | On the Border, a Discouraging New Message for Asylum Seekers: Wait | False | By Simon Romero and Miriam Jordan | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/realestate/amy-hargreaves-homeland-what-i-love.html | Amy Hargreavesâ€šÂ¬Â's Zen Moment | False | By Joanne Kaufman | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/asia/trump-kim-summit-statement.html | The Trump-Kim Summit Statement: Read the Full Text | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/dealbook/trump-kim-jong-un-north-korea.html | DealBook Briefing: How the Trump-Kim Summit Could Reshape the Economy | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/arts/drew-gilpin-faust-kluge-prize.html | Drew Gilpin Faust Wins $1 Million Kluge Prize | False | By Jennifer Schuessler | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/sports/world-cup-sepp-blatter-russia.html | Sepp Blatter Will Attend the World Cup. â€šÂ¬Â"It Will Be a Sporting and Diplomatic Mission.â€šÂ¬Â" | False | By Tariq Panja and Rebecca R. Ruiz | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-14 | https://www.nytimes.com/2018/06/12/sports/baseball-spanish-names-announcers.html | When Spanish Names (Donâ€šÂ¬Â't) Flummox English-Speaking Baseball Announcers | False | By James Wagner | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-21 | https://www.nytimes.com/2018/06/12/arts/design/yinka-shonibare-exhibition-london.html | Itâ€šÂ¬Â's Time for African Resistance, This Artist Says | False | By Bonnie Greer | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/opinion/trump-kim-summit-north-korea.html | Trump Was Outfoxed in Singapore | False | By Nicholas Kristof | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/europe/spain-inaki-urdangarin-prison-king.html | Brother-in-Law of Spainâ€šÂ¬Â's King Must Go to Prison, Court Rules | False | By Raphael Minder | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-14 | https://www.nytimes.com/2018/06/12/technology/personaltech/why-that-digital-photo-print-is-fuzzy.html | Why That Digital Photo Print Is Fuzzy | False | By J. D. Biersdorfer | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-12 | https://www.nytimes.com/2018/06/12/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/asia/trump-summit-transcript.html | 6 Highlights From Trumpâ€šÂ¬Â's News Conference, With a Full Transcript | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/dealbook/why-investors-arent-spooked-by-cracks-in-the-international-economic-order.html | Why Investors Arenâ€šÂ¬Â't Spooked by Cracks in the International Economic Order | False | By Peter Eavis | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/asia/trump-military-exercises-north-south-korea.html | Pentagon and Seoul Surprised by Trump Pledge to Halt Military Exercises | False | By Eric Schmitt | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/t-magazine/danh-vo-pho-recipe.html | An Artistâ€šÂ¬Â's Pho, Inspired by His Childhood in Vietnam | False | By Nick Marino | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/dealbook/att-antitrust.html | AT&T Has Had Many Run-Ins With the Government | False | By Kevin Granville and Tiffany Hsu | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/arts/dance/odette-odile-in-swan-lake.html | All About Odette, Tchaikovskyâ€šÃ„Ã´s Swan Queen | False | By Alastair Macaulay | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-18 | https://www.nytimes.com/2018/06/12/upshot/if-the-robots-come-for-our-jobs-what-should-the-government-do.html | If the Robots Come for Our Jobs, What Should the Government Do? | False | By Neil Irwin | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-15 | https://www.nytimes.com/2018/06/12/arts/design/show-us-your-wall-claudia-gould-art.html | Itâ€šÃ„Ã´s Not an Art Collection. Itâ€šÃ„Ã´s Her Life. | False | By Hilarie M. Sheets | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/asia/trump-kim-summit.html | Live Updates: Trump-Kim Summit Ends With Promise to Suspend Military Exercises | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/asia/trump-kim-summit-theatrics.html | Unscripted Moments Steal the Show at Trump-Kim Singapore Summit | False | By Motoko Rich | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/arts/uk-banksy-royal-exhibition.html | The Artwork Was Rejected. Then Banksy Put His Name to It. | False | By Alex Marshall | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-14 | https://www.nytimes.com/2018/06/12/business/bob-ross-sleep-meditation-app.html | Canâ€šÃ„Ã´t Sleep? Let Bob Ross Help You Find Some Happy Little Zzzs | False | By Laura M. Holson | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/opinion/earth-will-survive-we-may-not.html | Earth Will Survive. We May Not. | False | By Adam Frank | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/obama-organizing-midterms.html | Obama-Linked Group to Mobilize Democrats in Battle for House | False | By Alexander Burns | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/arts/television/the-last-defense-review-viola-davis-abc.html | Review: â€šÃ„Â²The Last Defenseâ€šÃ„Â´ Aims to Open Once-Shut Cases | False | By James Poniewozik | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/science/sexual-harassment-science-medicine-engineering.html | How Universities Deal With Sexual Harassment Needs Sweeping Change, Panel Says | False | By Pam Belluck | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/dining/shabushabu-macoron-review.html | A Rare Treat on Delancey Street: A Chef Who Cooks for You | False | By Pete Wells | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/sports/toronto-raptors-nick-nurse-coach.html | Toronto Raptors to Promote Assistant Nick Nurse to Head Coach | False | By Marc Stein | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/dining/thai-chef-nahm-bangkok-pim-techamuanvivit.html | A Thai Chef Heads Home for a Challenge | False | By Tejal Rao | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/asia/trump-kim-meeting-interpreter.html | What Happened in the Trump-Kim Meeting and Why It Matters | False | By Max Fisher | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/sports/golf/us-open-hockey-referee-garrett-rank.html | An N.H.L. Referee Trades Skates for Spikes as a U.S. Open Qualifier | False | By Zach Schonbrun | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/obituaries/michael-vollbracht-fashion-designer-and-illustrator-dies-at-71.html | Michael Vollbracht, Fashion Designer and Illustrator, Dies at 70 | False | By Ruth La Ferla | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/dealbook/fortnite-e3.html | At E3, Everyone Wants a Piece of the Blockbuster Fortnite | False | By Michael J. de la Merced | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/movies/superfly-review.html | Review: â€šÃ„Â²Superflyâ€šÃ„Â´ Adds Bling to an Old Tale | False | By Glenn Kenny | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/sports/american-doping-criminal-law.html | U.S. Lawmakers Seek to Criminalize Doping in Global Competitions | False | By Rebecca R. Ruiz | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/opinion/trump-north-korea-summit-nuclear.html | Trump Gushes Over North Korea | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/europe/france-strikes-macron.html | Can Strikes in France Still Make a Difference? | False | By Alissa J. Rubin | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-15 | https://www.nytimes.com/2018/06/12/arts/design/berlin-biennale.html | At the Berlin Biennale, the Art of Saying â€šÃ„Â²Noâ€šÃ„Â´ | False | By Jason Farago | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-19 | https://www.nytimes.com/2018/06/12/well/c-sections-not-tied-to-overweight-children.html | C-Sections Not Tied to Overweight Children | False | By Nicholas Bakalar | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/asia/trump-kim-policy.html | Vague on Details, Trump Is Betting on â€šÃ„Â²Special Bondâ€šÃ„Â´ With Kim to Deliver Deal | False | By David E. Sanger | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/dealbook/world-cup-goldman-banks.html | What Country Will Win the 2018 World Cup? Here Are Big Banksâ€šÃ„Â´ Predictions | False | By Jamie Condliffe | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/nyregion/nycha-housing-projects.html | Amid Leaky Roofs and Lead Paint, Nycha Tenants Are Outraged and Hopeful | False | By Luis Ferrâ€šÃ‚Â©-Sadurnâ€šÃ‰ | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/technology/seattle-tax-amazon.html | Seattle Officials Repeal Tax That Upset Amazon | False | By David Streitfeld and Claire Ballentine | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-14 | https://www.nytimes.com/2018/06/12/style/is-avoiding-my-body-issues-an-issue.html | Is Avoiding My Body Issues an Issue? | False | By Cheryl Strayed and Steve Almond | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/navarro-trudeau-hell-mistake.html | Navarro Apologizes for â€šÃ„Â²Special Place in Hellâ€šÃ„Â´ Comments About Trudeau | False | By Alan Rappeport | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/asia/south-korea-trump.html | Trump Concession Over Military Drills Blindsides Many South Koreans | False | By Choe Sang-Hun | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/europe/sweden-jean-claude-arnault-charges.html | Rape Charges Filed in Scandal Tied to Nobel Literature Prize | False | By Christina Anderson | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/arts/design/louis-comfort-tiffany-helen-gould-lyndhurst.html | Tiffany Show Reveals Helen Gouldâ€šÃ„Â´s Role as Arts Patron | False | By Eve M. Kahn | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/canada-usa-border.html | Where U.S.-Canadian Border Is Marked by Petunias, Not a Wall | False | By Jess Bidgood | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/opinion/assumption-college-liberal-arts.html | At Assumption College, Still Committed to the Liberal Arts | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/opinion/trump-kim-korea-summit.html | Beyond the Handshake: What Did Trump and Kim Achieve? | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/larry-kudlow-heart-attack-trump.html | Larry Kudlow, Trump Adviser, Recovering After Heart Attack, Friends Say | False | By Jim Tankersley | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/singapore-summit-congress.html | Lawmakers in Both Parties Are Skeptical as They Assess North Korea Meeting | False | By Nicholas Fandos | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/movies/five-seasons-the-gardens-of-piet-oudolf-review.html | Review: â€šÃ„Â²Five Seasonsâ€šÃ„Â´ Explores the Garden Designer Behind the High Line | False | By Ben Kenigsberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/europe/brexit-may-uk-parliament.html | Facing Defeat on Brexit, May Gives Ground to U.K.â€šÃ„Â´s Parliament | False | By Stephen Castle | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/dining/nyc-restaurant-openings.html | Kish-Kash, From Einat Admony of Balaboosta, Opens | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-14 | https://www.nytimes.com/2018/06/12/sports/golf/us-open-curtis-strange.html | Curtis Strange Talks About the U.S. Open and Shinnecock Hills | False | By John Clarke | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-14 | https://www.nytimes.com/2018/06/12/sports/golf/us-open-players-to-watch.html | U.S. Open: Players to Watch | False | By Jeff Shain | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/opinion/pope-climate-change.html | Heeding the Pope on Climate Change | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-14 | https://www.nytimes.com/2018/06/12/sports/golf/us-open-shinnecock-hills-phil-mickelson.html | Another Chance at the U.S. Open for Phil Mickelson and Shinnecock Hills | False | By Adam Schupak | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/air-force-fake-id-deserted.html | Air Force Captain Who Deserted in 1983 Is Found in California, Using a Fake Identity | False | By Laura M. Holson | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-19 | https://www.nytimes.com/2018/06/12/science/baobabs-climate-change-drought.html | Last March of the â€šÃ„Â²Wooden Elephantsâ€šÃ„Â´: Africaâ€šÃ„Â´s Ancient Baobabs Are Dying | False | By Rachel Nuwer | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/theater/antoinette-nwandu-pass-over.html | A Play Caught in the Crossfire | False | By Laura Collins-Hughes | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/science/crispr-cancer-gene-editing.html | A Crispr Conundrum: How Cells Fend Off Gene Editing | False | By Carl Zimmer | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/sports/world-cup-russia-tolyatti.html | In Russiaâ€šÃ„´s Car Capital, a Production Line for Players | False | By Rory Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/portland-oregon-real-estate.html | In Portland, Ore., One Project With 2 Styles Reflects Its Neighborhood | False | By Brian Libby | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-14 | https://www.nytimes.com/2018/06/12/arts/music/can-book-all-gates-open.html | Can Was 40 Years Ahead of Its Time. A New Book Helps Us Catch Up. | False | By David Renard | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/dining/pistachio-apricot-recipe.html | A Small Slice of Versailles | False | By Yotam Ottolenghi | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/books/review-unbound-transgender-men-remaking-identity-arlene-stein.html | â€šÃ„²Unboundâ€šÃ„´ Shows Transgender Men Ripping Up Old Scripts | False | By Parul Sehgal | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/books/review/our-towns-james-deborah-fallows.html | What Two Writers Found When They Bought a Plane and Touched Down on Main Street, U.S.A. | False | By Marc Lacey | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/opinion/voter-suppression.html | Voter-Suppression Laws | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/dealbook/comcast-fox-disney-antitrust.html | Comcastâ€šÃ„´s Pursuit of Fox Will Face Hurdles, Despite AT&Tâ€šÃ„´s Victory | False | By Michael J. de la Merced | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-17 | https://www.nytimes.com/2018/06/12/magazine/gayle-king-thinks-metoo-needs-due-process.html | Gayle King Thinks #MeToo Needs Due Process | False | Interview by Audie Cornish | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/obituaries/murray-fromson-champion-of-press-freedom-dies-at-88.html | Murray Fromson, Champion of Press Freedom, Dies at 88 | False | By Neil Genzlinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/tesla-staff-cuts.html | Elon Musk, in Search of Profit, Cuts Teslaâ€šÃ„´s Work Force | False | By Neal E. Boudette | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/dealbook/red-card-review.html | Review: â€šÃ„²Red Cardâ€šÃ„´ Tells a Tale With Parallels to the Russia Investigation | False | By Jonathan A. Knee | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/europe/macedonia-greece-name-dispute.html | Macedonia Agrees to Change Its Name to Resolve Dispute With Greece | False | By Niki Kitsantonis | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/upshot/the-new-obamacare-lawsuit-could-undo-far-more-than-protections-for-pre-existing-conditions.html | The New Obamacare Lawsuit Could Undo Far More Than Protections for Pre-existing Conditions | False | By Margot Sanger-Katz | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/fast-check-trump-north-korea-1994-framework-nuclear.html | With Misleading Claims, Trump Dismisses 1994 North Korea Nuclear Deal | False | By Linda Qiu | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-14 | https://www.nytimes.com/2018/06/12/obituaries/nick-meglin-82-a-mad-magazine-mainstay-is-dead.html | Nick Meglin, 82, a Mad Magazine Mainstay, Is Dead | False | By Richard Sandomir | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/books/tim-winton-shepherds-hut-australia-novelist.html | Surfer, Environmentalist, Novelist. Australiaâ€šÃ„´s Living Legend. | False | By Clarissa Sebag-Montefiore | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/obituaries/jon-hiseman-73-drummer-who-melded-rock-jazz-and-blues-dies.html | Jon Hiseman, 73, Drummer Who Melded Rock, Jazz and Blues | False | By Jon Pareles | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-14 | https://www.nytimes.com/2018/06/12/style/inside-the-tony-awards-after-parties.html | Inside the Tony Awards After-Parties | False | By Jacob Bernstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/technology/bird-electric-scooter-investment.html | Bird, the Electric Scooter Start-Up, Is Said to Draw an Investment Frenzy | False | By Nellie Bowles | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/dining/mark-kurlansky-milk.html | Milk, It Does a Lecture Good | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/dining/anthony-bourdain-ethnic-communities.html | What Anthony Bourdain Meant to People of Color | False | By Joumana Khatib | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/world/asia/north-korea-summit.html | The Trump-Kim Summit Was Unprecedented, but the Statement Was Vague | False | By Mark Landler | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/wall-street-martin-act.html | New Yorkâ€šÃ„´s Top Court Limits Time Frame for Martin Act Lawsuits | False | By Matthew Goldstein | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/dealbook/att-time-warner-ruling-antitrust-case.html | AT&T Wins Approval for $85.4 Billion Time Warner Deal in Defeat for Justice Dept. | False | By Cecilia Kang, Edmund Lee and Emily Cochrane | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/pulse-nightclub-shooting-anniversary.html | The Lives Lost or Changed Forever in the Pulse Nightclub Attack | False | By Kayla Cockrel | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/opinion/north-korea-trump-singapore-style.html | Why the North Korea Meeting Was the Trumpiest Moment So Far | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/obituaries/maya-jribi-tunisian-fighter-democracy-freedom-dies-at-58.html | Maya Jribi, Tunisian Fighter for Democracy, Is Dead at 58 | False | By Lilia Blaise | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/mark-sanford-trump.html | In the Age of Trump, Mark Sanfordâ€šÃ„Â´s Political Career Fades | False | By Alan Blinder | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-18 | https://www.nytimes.com/2018/06/12/nyregion/metropolitan-diary-big-dogs.html | Big Dogs | False | By Susan D. Friend | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/sports/hockey/washington-capitals-stanley-cup-parade.html | For Washington Capitals Fans, a Celebration Worth the Wait | False | By Catie Edmondson | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/alex-azar-pre-existing-conditions-drug-prices.html | A â€šÃ„Â²Sick Jokeâ€šÃ„Â´: Democrats Attack Health Secretary on Pre-existing Conditions | False | By Robert Pear | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/nyregion/st-vincents-hospital-play.html | Ghosts of a Hospital Rise in the Village | False | By Jim Dwyer | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/style/guess-harassment-resignation.html | Paul Marciano Will Leave Guess After Sexual Harassment Settlements | False | By Valeriya Safronova | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/nyregion/nissan-taxi-requirement-reversed.html | It Was Billed as the â€šÃ„Â²Taxi of Tomorrow.â€šÃ„Â´ Tomorrow Didnâ€šÃ„Â´t Last Long. | False | By Tyler Blint-Welsh | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/sports/wnba-liz-cambage-dallas-wings.html | An Australian Star Returns to the W.N.B.A., Happier to Be There | False | By Howard Megdal | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/cheesecake-factory-wage-theft.html | Cheesecake Factory Is Found Partly Liable in $4.6 Million Janitor Wage Theft Case | False | By Christina Caron | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/colorado-wildfires-forest.html | Wildfires Unfurl in Colorado, Spurring Evacuations and Closing a National Forest | False | By Christine Hauser | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/nyregion/sessions-asylum-gang-domestic-violence.html | She Was Raped and Threatened With Death. Now She Has Lost Hope of Asylum. | False | By Liz Robbins | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-19 | https://www.nytimes.com/2018/06/12/well/high-blood-pressure-at-age-50-tied-to-dementia-risk.html | High Blood Pressure at Age 50 Tied to Dementia Risk | False | By Nicholas Bakalar | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/opinion/trump-kim-north-korea-allies.html | Trump: Trying to Remake America in His Own Image | False | By Thomas L. Friedman | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/trump-deniro-tweets.html | Trump Blasts Robert De Niro on His Way Home From Singapore: â€šÃ„Â²Wake Up Punchy!â€šÃ„Â´ | False | By Maya Salam | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/consumer-protection-bureau-mulvaney.html | Whatâ€šÃ„Â´s in a Name? Consumer Bureau to Find Out | False | By Alan Rappeport | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/trump-kim-jong-un-north-korea-faux-movie-trailer.html | Coming Attractions: Trump Showed Kim a Faux Movie Trailer About a Transformed North Korea | False | By Peter Baker | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/dealbook/att-time-warner-legacy.html | The Political Legacy of a Failed Challenge to the AT&T-Time Warner Deal | False | By Andrew Ross Sorkin | 2018-08-13 | TX 8-548-472 |
| 2018-06-12 | 2018-06-13 | https://www.nytimes.com/2018/06/12/sports/mets-sandy-alderson.html | After a Hot Start, the Mets Went Cold. What Went Wrong? | False | By James Wagner | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/fbi-denver-nightclub-gun.html | Dancing F.B.I. Agent Charged With Assault After Denver Club Antics Lead to Shooting | False | By Melissa Gomez | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/media/comcast-fox-media-deal-att.html | Comcast and 21st Century Fox in Focus After AT&T-Time Warner Approval | False | By Edmund Lee | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/12/todayspaper/quotation-of-the-day-asylum-seekers-flee-to-border-and-they-get-no-farther.html | Quotation of the Day: Asylum Seekers Flee to Border, but They Get No Farther | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/republicans-immigration-votes.html | Ryan Sets Votes on Immigration as Moderates'â€šÃ„Â´ Revolt Falls Short | False | By Sheryl Gay Stolberg and Thomas Kaplan | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/12/pageoneplus/corrections-june-13-2018.html | Corrections: June 13, 2018 | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/immigration-judges-jeff-sessions.html | Immigration Judges Express Fear That Sessions'â€šÃ„Â´s Policies Will Impede Their Work | False | By Katie Benner | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/12/us/politics/primary-south-carolina-virginia-nevada.html | Republican Voters Embrace Trump-Style Candidates | False | By Jonathan Martin and Alexander Burns | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/12/theater/everyones-fine-with-virginia-woolf-review.html | Review: George and Martha Redux in â€šÃ„Â²Everyone'â€šÃ„Â´s Fine With Virginia Woolf'â€šÃ„Â´ | False | By Ben Brantley | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/12/opinion/att-cnn-time-warner-antitrust.html | Trump Gambles and Loses on AT&T | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/12/arts/fyre-festival-organizer-fraud.html | Fyre Festival Organizer Sold Fake Tickets While Out on Bail, U.S. Says | False | By Matt Stevens | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/12/opinion/yemen-saudi-attack-port-houthis.html | Horror Multiplies in Yemen | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/12/opinion/affordable-housing-co-living-single-room-occupancy.html | Affordable Housing Is Your Spare Bedroom | False | By Diana Lind | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/12/sports/didi-gregorius-yankees-nationals.html | Didi Gregorius'â€šÃ„Â´s Power Suddenly Returns, Twice, in Yankees'â€šÃ„Â´ Win | False | By David Waldstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/12/sports/fifa-revenue.html | FIFA Set to Make $6.1 Billion From World Cup | False | By Tariq Panja | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/12/business/media/ali-watkins-leaks.html | New York Times Examines Work History of Reporter in Leak Case | False | By Michael M. Grynbaum | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/australia/child-abuse-survivor-apology.html | Australian Prime Minister to Apologize to Child Sexual Abuse Survivors | False | By Adam Baidawi | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/middleeast/yemen-al-hudaydah-assault-saudi-coalition.html | Humanitarian Crisis Worsens in Yemen After Attack on Port | False | By Margaret Coker and Eric Schmitt | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/13/opinion/afghanistan-cricket-terrorism.html | The Irresistible Rise of Afghanistan'â€šÃ„Â´s Cricket Team | False | By Sidharth Monga | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/13/arts/television/whats-on-tv-wednesday-lucha-underground-and-gordon-ramsay.html | What'â€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Lucha Underground'â€šÃ„Â´ and Gordon Ramsay | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/sports/world-cup/fifa-2026-vote-north-america-morocco.html | World Cup 2026: United States, Canada and Mexico Win Bid to Be Host | False | By Tariq Panja and Andrew Das | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/asia/vanuatu-china-wharf.html | South Pacific Nation Shrugs Off Worries on China'â€šÃ„Â´s Influence | False | By Ben Bohane | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/13/sports/golf/us-open-tony-finau.html | At the U.S. Open, Expect Another Twist From Tony Finau | False | By Karen Crouse | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/middleeast/trump-tom-barrack-saudi.html | Who Is Behind Trump'â€šÃ„Â´s Links to Arab Princes? A Billionaire Friend | False | By David D. Kirkpatrick | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/magazine/he-had-no-symptoms-except-he-felt-nauseated-all-the-time.html | What Was Causing a Healthy Older Man to Be Nauseated by Food? | False | By Lisa Sanders, M.D. | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/magazine/toddler-obsession-peppers-spread.html | Finding Inspiration in My Toddler'â€šÃ„Â´s Strange Obsession With Peppers | False | By Francis Lam | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/magazine/how-to-make-more-free-throws.html | How to Make More Free Throws | False | By Malia Wollan | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/magazine/the-search-for-cancer-treatment-that-is-personal-and-useful.html | The Search for Cancer Treatment Beyond Mutant-Hunting | False | By Siddhartha Mukherjee | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/magazine/new-sentences-from-hit-so-hard-a-memoir.html | New Sentences: From â€˜Â²Hit So Hard: A Memoirâ€šÃ„Â´ | False | By Sam Anderson | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/fashion/cordell-broadus-fashion-line-snoop-dogg.html | Snoop Doggâ€šÃ„Â´s Son Gave Up Football for Fashion | False | By John Ortved | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/technology/bitcoin-price-manipulation.html | Bitcoinâ€šÃ„Â´s Price Was Artificially Inflated, Fueling Skyrocketing Value, Researchers Say | False | By Nathaniel Popper | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-19 | https://www.nytimes.com/2018/06/13/well/exercise-vs-standing-you-probably-need-to-do-both.html | Exercise vs. Standing? You Probably Need to Do Both | False | By Gretchen Reynolds | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-26 | https://www.nytimes.com/2018/06/13/well/prescription-drugs-depression-suicide.html | Common Drugs May Be Contributing to Depression | False | By Roni Caryn Rabin | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/travel/food-festivals-hotels.html | 5 Getaways With Local Food Festivals That Are Worth the Trip | False | By Shivani Vora | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/politics/federal-reserve-raises-interest-rates.html | Fed Raises Interest Rates and Signals 2 More Increases Are Coming | False | By Jim Tankersley and Neil Irwin | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/travel/mexico-city-family-travel.html | From Pyramids to Chocolate, Mexico City Through the Eyes of Children | False | By Shivani Vora | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/books/review/seymour-m-hersh-reporter.html | Seymour M. Hersh â€šÃ„Â® the Journalist as Lone Wolf | False | By Alan Rusbridger | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/politics/michael-horowitz-justice-department-inspector-general.html | Justice Dept. Watchdog Will Be Tested in Next Chapter of Clinton Investigation Firestorm | False | By Katie Benner | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/business/att-time-warner-antitrust-stewart.html | AT&T-Time Warner Decision Shows Need to Rethink Antitrust Laws | False | By James B. Stewart | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/arena-wisconsin-schools-empty.html | Schoolâ€šÃ„Â´s Closed. Forever. | False | By Julie Bosman | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/politics/primary-results.html | 3 Key Takeaways From Tuesdayâ€šÃ„Â´s Primary Results | False | By Alexander Burns and Jonathan Martin | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/magazine/veterans-ptsd-drone-warrior-wounds.html | The Wounds of the Drone Warrior | False | By Eyal Press | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/realestate/living-in-west-farms-bronx.html | West Farms, the Bronx: Flora, Fauna and Renewal | False | By C. J. Hughes | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-16 | https://www.nytimes.com/2018/06/13/world/asia/china-gaokao-new-hampshire.html | For Survivors of a 9-Hour Chinese Exam, a Door Opens to America | False | By Tiffany May | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/nyregion/cuomo-cynthia-nixon-poll.html | Cuomo Stretches Lead Over Cynthia Nixon in 2018 Election Poll | False | By Jesse McKinley | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/nyregion/cynthia-nixon-education-platform-cuomo-democratic-governor-.html | Cynthia Nixonâ€šÃ„Â´s Education Plan: Ambitious, Progressive, Expensive | False | By Elizabeth A. Harris | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-15 | https://www.nytimes.com/2018/06/13/opinion/sadness-depression.html | What Is Sadness, and What Is Depression? | False | By Jennifer Finney Boylan | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/business/dealbook/att-media-deals.html | DealBook Briefing Media Mergers Coming in 3, 2, 1 â€šÃ„Â¶ | False | | | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/business/dealbook/tesla-layoffs.html | Tesla Is Coming to Its Financial Senses. That Has Its Own Risks. | False | By Peter Eavis | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/europe/uk-punish-a-muslim-day-arrest.html | Man Arrested in â€šÃ„Â²Punish a Muslim Dayâ€šÃ„Â´ Case in Britain | False | By Richard Pêírez-Peêía | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/sports/soccer/julen-lopetegui-spain-coach-fired.html | Spain Fires Coach Julen Lopetegui on Eve of World Cup | False | By Rory Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/arts/design/beatrix-ruf-stedelijk-report.html | Inquiry Clears Museum Director Who Quit in Conflict-of-Interest Storm | False | By Nina Siegal | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/politics/trump-north-korea-nuclear-threat-.html | Trump Says â€šÃ„Â²There Is No Longer a Nuclear Threatâ€šÃ„Â´ After Kim Jong-un Meeting | False | By Eileen Sullivan | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/business/zte-trump-stock-drop.html | ZTE Shares Plunge 40% as Congress Threatens to Block Deal With Trump | False | By Alan Rappeport and Carlos Tejada | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/asia/trump-kim-summit-asian-allies.html | Trump-Kim Summit Creates New Anxieties for Asian Allies | False | By Motoko Rich | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/asia/trump-kim-summit-north-korea.html | â€šÃ„Â²Major Disarmamentâ€šÃ„Â´ Expected in North Korea Within Trumpâ€šÃ„Â´s First Term, Pompeo Says | False | By Choe Sang-Hun | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/movies/tim-burton-dumbo-trailer.html | Tim Burton Surprises Us With a Teaser for â€šÃ„Â²Dumboâ€šÃ„Â´ | False | By Bruce Fretts | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/middleeast/iran-nasrin-sotoudeh-arrest.html | Leading Iranian Lawyer Arrested as Hard-Liners Flex New Strength | False | By Thomas Erdbrink | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/texas-woman-voter-fraud.html | Texas Woman Sentenced to 5 Years in Prison for Voter Fraud Loses Bid for New Trial | False | By Sandra E. Garcia | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/technology/personaltech/battling-adware-that-redirects-your-browser.html | Battling Adware That Redirects Your Browser | False | By J. D. Biersdorfer | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/realestate/4-million-homes-new-york-california-illinois.html | $4.75 Million Homes in California, New York and Illinois | False | By Julie Lasky | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/movies/the-nun-trailer-the-conjuring.html | Will â€šÃ„Â²The Nunâ€šÃ„Â´ Be the Scariest Entry Yet in the â€šÃ„Â²Conjuringâ€šÃ„Â´ Universe? | False | By Bruce Fretts | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/realestate/house-hunting-in-england.html | House Hunting in â€šÃ„Â¶ England | False | By Vivian Marino | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/business/dealbook/the-winners-and-losers-from-the-att-verdict.html | The Winners and Losers From the AT&T Verdict | False | By Michael J. de la Merced | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/magazine/white-people-are-noticing-something-new-their-own-whiteness.html | White People Are Noticing Something New: Their Own Whiteness | False | By Emily Bazelon | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/arts/television/david-lynch-room-to-dream.html | David Lynch on Michael Jackson and That Crazy Frog From â€šÃ„Â²Twin Peaksâ€šÃ„Â´ | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/theater/carey-mulligan-girls-and-boys.html | Carey Mulligan, Facing the Fear of Being Alone Onstage | False | By Roslyn Sulcas | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/style/emilio-pucci-florence-pitti-uomo.html | A Fresh Eye on That Pucci Guy | False | By Guy Trebay | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/t-magazine/frederik-nystrup-larsen-sculpture-pottery.html | Artist to Know: the Danish Sculptor Making Objects for Noma | False | By James Clasper | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/business/britain-gig-economy-pimlico-plumbers.html | U.K. Court Rules Against Plumbing Company in â€šÃ„Â²Gig Economyâ€šÃ„Â´ Case | False | By Amie Tsang | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-24 | https://www.nytimes.com/2018/06/13/travel/guatemala-volcano-eruption-tourism-travel.html | Visiting Guatemala After a Deadly Eruption | False | By Victoria Burnett | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/asia/trump-kim-jong-un-justin-trudeau.html | For Trump, Power and Values Matter Less Than Dollars and Cents | False | By Mark Landler | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/technology/personaltech/wi-fi-router-security.html | Your Wi-Fi Security Is Probably Weak. Hereâ€šÃ„Â´s How to Fix That. | False | By Brian X. Chen | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/mpr-raccoon-building-climb.html | Daredevil Raccoon Climbs Minnesota Skyscraper and Becomes a Sensation | False | By Matthew Haag and Christina Caron | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-16 | https://www.nytimes.com/2018/06/13/style/jon-bon-jovi-rose.html | Jon Bon Jovi and His Son Get Into the Rosâ€šÃ©© Business | False | By Katherine Rosman | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-16 | https://www.nytimes.com/2018/06/13/business/macys-homeless-shelter.html | A Macyâ€šÃ„Â´s Goes From Mall Mainstay to Homeless Shelter | False | By Michael Corkery and Andrew Mangum | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/nyregion/michael-cohen-investigation-lawyers-trump.html | Michael Cohen, Trumpâ€šÃ„Ã´s Fixer, Parting With Lawyers as Federal Investigation Continues | False | By Alan Feuer, William K. Rashbaum and Maggie Haberman | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/fashion/mens-style/men-in-sandals.html | Men, Are You Wearing Sandals This Summer? Read This First | False | By Max Berlinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/nyregion/black-voters-ny-governor-election-cuomo-nixon.html | Black Voters Have More Leverage in This Governorâ€šÃ„Ã´s Race. They Mean to Use It. | False | By Vivian Wang and Jeffery C. Mays | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/asia/india-ramadan-prayers.html | The Personal Wake-Up Call to Prayers, a Ramadan Tradition, Is Endangered | False | By Maria Abi-Habib and Hari Kumar | | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/opinion/foreign-car-makers-united-states.html | Foreign Carmakers in the U.S. | False | | | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/politics/corey-stewart-virginia.html | Fact Check: Corey Stewart, Republicans and the Fringe Right | False | By Maggie Astor | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/arts/music/christina-aguilera-liberation-review.html | Christina Aguilera Exults in Her Voice on â€šÃ„Â²Liberationâ€šÃ„Â´ | False | By Jon Pareles | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/arts/television/orthodox-jewish-comedian-ashley-blaker.html | Whatâ€šÃ„Â´s So Funny About Orthodox Judaism? This Comic Has One Answer | False | By Jason Zinoman | | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/dining/gabrielle-hamilton-ken-friedman-spotted-pig.html | Gabrielle Hamilton Plans to Partner With Ken Friedman to Run the Spotted Pig | False | By Kim Severson and Julia Moskin | | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/climate/antarctica-ice-melting-faster.html | Antarctica Is Melting Three Times as Fast as a Decade Ago | False | By Kendra Pierre-Louis | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/middleeast/ramadan-fasting-end-protest-tunisia.html | For Some in Tunisia, Ramadan Is a Test of Personal Freedom | False | By Lilia Blaise | | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/nyregion/specialized-high-schools-admissions.html | Have You Taken the Specialized High Schools Exam? | False | | | TX 8-548-472 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/nyregion/parasite-flower-orobanche-uniflora.html | The Flower That Must Not Be Named | False | By Dave Taft | | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/theater/a-broadway-marathon-survival-guide.html | A Broadway Marathon Survival Guide | False | By Laura Collins-Hughes | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-13 | https://www.nytimes.com/2018/06/13/insider/tony-awards-the-night-our-theater-photographer-walked-the-red-carpet.html | The Night Our Theater Photographer Walked the Red Carpet | False | By Sara Krulwich | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/politics/paul-ryan-trump-immigration-votes.html | Paul Ryan Says Trump Is All In on Next Weekâ€šÃ„Ã´s Immigration Votes | False | By Sheryl Gay Stolberg and Thomas Kaplan | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/style/gift-ideas-for-the-vast-array-of-dad-types.html | Gift Ideas for the Vast Array of Dad Types | False | By Alex Tudela | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/nyregion/in-astoria-lining-up-for-the-souvlaki-lady.html | In Astoria, Lining Up for the Souvlaki Lady | False | By Nancy A. Ruhling | | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/arts/getty-bronze-victorious-youth-italy-court.html | Italian Court Says the Gettyâ€šÃ„Ã´s Prized Ancient Bronze Should Be Seized | False | By Sopan Deb | | TX 8-548-472 |
| 2018-06-13 | 2018-06-16 | https://www.nytimes.com/2018/06/13/arts/music/review-american-soldier-regina-opera-st-louis.html | A Soldierâ€šÃ„Ã´s Racially Charged Suicide Becomes a Powerful Opera | False | By Anthony Tommasini | | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/theater/new-group-edie-falco-jesse-eisenberg-amy-heckerling.html | Edie Falco and Alan Cumming Announced in New Groupâ€šÃ„Ã´s Lineup | False | By Peter Libbey | | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/middleeast/trump-iran-north-korea-nuclear.html | Iranians Wonder: Why Wonâ€šÃ„Ã´t Trump Talk to Us? | False | By Thomas Erdbrink | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/books/review-amity-prosperity-eliza-griswold.html | A Community Cracked Open by Fracking | False | By Jennifer Szalai | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/opinion/rudy-giuliani.html | â€šÃ„Â²Where Have You Gone, Rudy Giuliani?â€šÃ„Â´ | False | | | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/business/dealbook/confidence-in-twitter-is-growing-and-its-stock-is-up-but-can-it-keep-going.html | Confidence in Twitter Is Growing, and Its Stock Is Up â€šÃ„Â® But Can It Keep Going? | False | By Jamie Condliffe | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/police-frame-teenager.html | Florida Police Chief and 2 Officers Are Accused of Framing Teenager for Burglaries | False | By Christine Hauser | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-19 | https://www.nytimes.com/2018/06/13/science/narwhals-greenland-sounds.html | Listen to the Sounds of Narwhals That Have Been Elusive to Science | False | By JoAnna Klein | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/opinion/trump-harriet-tubman-20-dollar-bill.html | Disrespect and the $20 Bill | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-15 | https://www.nytimes.com/2018/06/13/arts/design/new-york-art-galleries-what-to-see-this-week.html | What to See in New York Art Galleries This Week | False | By Will Heinrich and Jillian Steinhauer | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/europe/uk-grenfell-tower-survivors.html | A Year After Grenfell Tower Fire, Pain and Anger Still Resonate | False | By Kimiko de Freytas-Tamura | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/business/volkswagen-emissions-germany-fine.html | Volkswagen Agrees to $1.2 Billion German Fine in Emissions-Cheating Scheme | False | By Jack Ewing | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/opinion/grindr-gay-teenagers-sex-apps.html | The Digital Sex Lives of Young Gay Teenagers | False | By Jack Turban | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/books/review/richard-russo-destiny-thief.html | What Do Mark Twain, Carpentry and Commodes Have in Common? | False | By Jay Fielden | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-07-01 | https://www.nytimes.com/2018/06/13/books/review/jaron-lanier-ten-arguments-for-deleting-your-social-media-accounts-right-now.html | Click â€šÃ„Ã²Deleteâ€šÃ„Ã´ to Save Your Soul | False | By Franklin Foer | 2018-09-05 | TX 8-594-970 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/opinion/trump-midterms-robert-de-niro-samantha-bee.html | How to Lose the Midterms and Re-elect Trump | False | By Frank Bruni | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/opinion/asylum-domestic-gang-violence.html | Fleeing Domestic or Gang Violence? No Asylum for You | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/canada/world-cup-trudeau-trump.html | Can the World Cup Restore Harmony Between Canada and the U.S.? | False | By Dan Bilefsky | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-18 | https://www.nytimes.com/2018/06/13/sports/dipsea-trail-running.html | Dipsea: A Trail Race Where â€šÃ„Ã²Youâ€šÃ„Ã´re Either the Hunter or the Huntedâ€šÃ„Ã´ | False | By John Branch | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/technology/personaltech/technology-comic-books.html | How Technology Transforms the World of Comic Books | False | By George Gene Gustines | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/europe/georgia-prime-minister-resigns.html | Georgiaâ€šÃ„Ã´s Prime Minister Resigns After Protests and Party Infighting | False | By Ivan Nechepurenko | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/politics/trump-north-korea-denuclearization.html | Trump Sees End to North Korea Nuclear Threat Despite Unclear Path | False | By Peter Baker and Choe Sang-Hun | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/europe/laundry-rebellion-england.html | A Town Airs Its Laundry, and Is Proud of It | False | By Kimiko de Freytas-Tamura | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/politics/steve-king-collett-nazi.html | Congressman Steve King Retweets a Nazi Sympathizer | False | By Melissa Gomez | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-15 | https://www.nytimes.com/2018/06/13/obituaries/jalal-mansur-nuriddin-grandfather-of-rap-is-dead-at-73.html | Jalal Mansur Nuriddin, â€šÃ„Ã²Grandfather of Rap,â€šÃ„Ã´ Is Dead at 73 | False | By Giovanni Russonello | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/nyregion/new-york-society-library.html | President Washington, Your Library Books Are Overdue | False | By Corey Kilgannon | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/opinion/att-time-warner-merger-good-consumers-antitrust.html | Why the AT&T-Time Warner Merger Is a Win for Consumers | False | By Stephen Moore | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/nyregion/city-of-pigeons-and-yellow-cabs.html | City of Pigeons and Yellow Cabs | False | By Sam Roberts | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-19 | https://www.nytimes.com/2018/06/13/science/turquoise-aztecs-mexico.html | Aztec Turquoise Tiles May Solve a Mesoamerican Mystery | False | By Nicholas St. Fleur | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/opinion/trump-kim-korea-summit.html | Was Trump â€šÃ„Ã²Outfoxedâ€šÃ„Ã´ by Kim Jong-un? | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/europe/ireland-blasphemy-law.html | Next in Irish Votersâ€šÃ„Ã´ Cross Hairs? A Law Banning Blasphemy | False | By Ed OšÃ„Ã´Loughlin | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/nyregion/new-york-citys-worst-landlord-it-might-be-the-city.html | New York Cityâ€šÃ„Ã´s Worst Landlord? It Might Be the City | False | By Ginia Bellafante | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/business/media/comcast-fox-disney-bidding-war.html | Comcast Offers $65 Billion for 21st Century Fox, Challenging Disney | False | By Edmund Lee and Brooks Barnes | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/tim-draper-california-split-states.html | Do Californians Want Their State Split in 3? Weâ€šÃ„Ã´ll See in November | False | By Laura M. Holson | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-10 | https://www.nytimes.com/2018/06/13/sports/world-cup/russia-putin.html | Russia Welcomes the World, for Better or Worse | False | By Rory Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/europe/migrant-boat-italy-france.html | Scorned Migrant Boat Exposes Raw Feelings Among European Allies | False | By Adam Nossiter and Jason Horowitz | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-15 | https://www.nytimes.com/2018/06/13/opinion/mark-sanford-donald-trump-republican-party.html | When Republicans Criticize Trump | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-16 | https://www.nytimes.com/2018/06/13/movies/lincoln-plaza-cinemas-film-series-jcc.html | Missing Lincoln Plaza Cinemas? This Summer Film Series Is for You | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/obituaries/gena-turgel-holocaust-survivor-with-a-love-story-dies-at-95.html | Gena Turgel, Holocaust Survivor With a Love Story, Dies at 95 | False | By Neil Genzlinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-15 | https://www.nytimes.com/2018/06/13/theater/all-i-want-is-one-night-review-jessica-walker-solidor.html | Review: Savoring â€šÃ„Ã²One Nightâ€šÃ„Ã´ With a Hedonist Extraordinaire | False | By Elisabeth Vincentelli | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/politics/trump-muslims-iftar-dinner.html | On Islam, Trump Takes a Different Approach at Home and Abroad | False | By Catie Edmondson | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/health/mediterranean-diet-heart-disease.html | That Huge Mediterranean Diet Study Was Flawed. But Was It Wrong? | False | By Gina Kolata | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/politics/archie-parnell-south-carolina.html | South Carolina Democrat Who Admitted to Domestic Abuse Wins House Primary | False | By Liam Stack | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/technology/apple-iphone-police.html | Apple to Close iPhone Security Hole That Law Enforcement Uses to Crack Devices | False | By Jack Nicas | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/insider/french-open-tennis-graffiti-roland-garros-demolition-party.html | A Tennis Reporter Turned Graffiti Artist Draws on French Open Memories | False | By Ben Rothenberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/middleeast/yemen-war-explainer.html | How Yemen Became a Humanitarian Nightmare: Untangling a Complex War | False | By Megan Specia | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-15 | https://www.nytimes.com/2018/06/13/movies/gabriel-and-the-mountain-review.html | Review: In â€šÃ„Ã²Gabriel and the Mountain,â€šÃ„Ã´ Recalling a Tragic Adventure | False | By A.O. Scott | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-15 | https://www.nytimes.com/2018/06/13/sports/world-cup/world-cup-stadium-russia.html | If Youâ€šÃ„Ã´re Afraid of Heights but Going to the World Cup, Donâ€šÃ„Ã´t Sit Here | False | By Andrew Keh | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/americas/mexico-canada-world-cup.html | World Cup Puts Mexico and U.S. in Rare Position These Days: â€šÃ„Ã²Unifiedâ€šÃ„Ã´ | False | By Kirk Semple | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/science/mars-dust-storm-martian.html | A Huge Dust Storm on Mars Is Threatening NASAâ€šÃ„Ã´s Opportunity Rover | False | By Niraj Chokshi | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-18 | https://www.nytimes.com/2018/06/13/nyregion/metropolitan-diary-stairway-to-disappointment.html | Stairway to Disappointment | False | By David Kahn | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/movies/incredibles-2-cg-animation-advances.html | How â€šÃ„Ã²The Incrediblesâ€šÃ„Ã´ Got an Upgrade | False | By Mekado Murphy | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-15 | https://www.nytimes.com/2018/06/13/movies/incredibles-2-review-disney-pixar.html | Review: â€šÃ„Ã²Incredibles 2â€šÃ„Ã´ Is a Fast Blast (With Red Flags) | False | By Manohla Dargis | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/politics/southern-baptist-convention-pence.html | Pence Reaches Out to Evangelicals. Not All of Them Reach Back. | False | By Elizabeth Dias | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/politics/trump-republicans-trade.html | Fearing Wrath of Trump, Republicans Back Down on Free Trade | False | By Alan Rappeport and Nicholas Fandos | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/politics/senate-aide-leak-fbi-trump.html | Senate Aide Accused of Lying to F.B.I. Pleads Not Guilty | False | By Charlie Savage | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/sports/jacob-degrom-mets-braves.html | â€˜Â²Nobodyâ€™Â²Â´s Happyâ€™Â²Â´ After the Mets Waste Another Great Jacob deGrom Start | False | By Tyler Kepner | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/obituaries/douglas-bennet-who-led-npr-and-wesleyan-dies-at-79.html | Douglas Bennet, Who Led NPR and Wesleyan, Dies at 79 | False | By Neil Genzlinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/arts/lincoln-adim-bachelorette-assault-battery.html | â€˜Â²Bacheloretteâ€™Â²Â´ Contestant Was Convicted in 2016 Groping Case | False | By Cara Buckley and Amanda Svachula | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/nyregion/police-shooting-troy-abelove.html | Charges Dismissed Against District Attorney in Police Shooting Inquiry | False | By Jesse McKinley | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-17 | https://www.nytimes.com/2018/06/13/opinion/europe-macedonia-name-greece.html | Macedonia by Another Name | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/opinion/wildfire-west-yellowstone.html | Shouting â€˜Â²Fire!â€™Â²Â´ in the Burning West | False | By Sarah Vowell | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/todayspaper/quotation-of-the-day-masked-fugitive-at-ease-in-the-dark-scales-a-skyscraper-in-minnesota.html | Quotation of the Day: Masked Fugitive, at Ease in the Dark, Scales a Skyscraper in Minnesota | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/business/energy-environment/russia-saudi-arabia-oil-prices.html | United States, Saudi Arabia and Russia Find Agreement on Oil Policy | False | By Clifford Krauss | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/fraternity-death-penn-state.html | Ex-Fraternity Member at Penn State Is First to Plead Guilty in Hazing Death of Timothy Piazza | False | By Julia Jacobs | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/business/economy/fed-jerome-powell.html | Was This a Fed Chief Talking? How Powell Sounded Different | False | By Nelson D. Schwartz | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/middleeast/israel-gaza-united-nations.html | U.N. General Assembly Vote Castigates Israel Over Gaza Deaths | False | By Rick Gladstone | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/sports/golf/shinnecock-hills.html | When an Old U.S. Open Course Meets a New Generation of Golfers | False | By Bill Pennington | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/business/dealbook/comcast-fox-bidding-war.html | Comcast-Fox: By the Numbers | False | By Stephen Grocer | 2018-08-13 | TX 8-548-472 |
| 2018-06-13 | 2018-06-14 | https://www.nytimes.com/2018/06/13/theater/red-hills-review.html | Review: In â€˜Â²Red Hills,â€™Â²Â´ a Guided Tour of Atrocities | False | By Alexis Soloski | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/13/business/dealbook/jerome-powell-trade-war.html | As a Trade War With China Looms, the Fedâ€™Â²Â´s Powell Did Not Sound Worried | False | By Peter Eavis | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/corey-stewart-virginia-republicans.html | How Corey Stewart Could Endanger Other Virginia Republicans | False | By Michael Tackett and Trip Gabriel | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/13/opinion/hong-kongs-localists-edward-leung.html | Why Are Hong Kongâ€™Â²Â´s â€˜Â²Localistsâ€™Â²Â´ on Their Own? | False | By Yi-Zheng Lian | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/politics/republicans-trump-midterms.html | Republicans in Primaries Absorb Lesson: Cross Trump at Their Peril | False | By Jonathan Martin and Michael Tackett | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/13/pageoneplus/corrections-june-14-2018.html | Corrections: June 14, 2018 | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/13/us/villaraigosa-california-governor-elections.html | What Went Wrong for Villaraigosa: A California Stalwart Ponders His Loss for Governor | False | By Adam Nagourney | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/nicholas-bukoski-sanders-kamala-threat.html | Teenager Threatened to Murder Bernie Sanders and Kamala Harris, U.S. Says | False | By Maya Salam | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/13/smarter-living/trust-negative-product-reviews.html | Why You Canâ€™Â²Â´t Really Trust Negative Online Reviews | False | By Caroline Beaton | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/13/nyregion/ivana-trump-italiano-diet.html | Ivana Trump Wants to Talk Diet, Not Donald | False | By James Barron | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-14 | 2018-07-09 | https://www.nytimes.com/2018/06/13/obituaries/fannie-farmer-overlooked.html | Overlooked No More: Fannie Farmer, Modern Cookeryâ€šÃ„Â´s Pioneer | False | By Julia Moskin | 2018-09-05 | TX 8-594-970 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/13/magazine/readers-respond-to-the-6-318-issue.html | Readers Respond to the 6.3.18 Issue | False | By The New York Times Magazine | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/13/magazine/poem-from-we-are-here-to-slow-time.html | Poem: From â€šÃ„Â³We Are Here to Slow Timeâ€šÃ„Â´ | False | By Simone White | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/13/magazine/judge-john-hodgman-on-diaphonized-kittens.html | Judge John Hodgman on Diaphonized Kittens | False | By John Hodgman | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/13/sports/baseball/yankees-nationals.html | Yankees Fall to Nationals as Steinbrenner Hints at Pitching Acquisition | False | By David Waldstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/13/world/europe/world-cup-russia-putin.html | Putin Has a Chance to Woo the World. Thank Soccer, and Trump. | False | By Neil MacFarquhar | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/13/us/chicago-ohare-elon-musk-rahm-emanuel.html | Chicago Says Elon Muskâ€šÃ„Â´s Boring Company to Build High-Speed Link to Oâ€šÃ„Â´Hare | False | By Julie Bosman and Mitch Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/14/style/rupert-friend-homeland-strange-angel.html | Rupert Friend Is Tired of Killing | False | By Alexis Soloski | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/14/sports/world-cup/russia.html | Russia Has Set the World Cup Table. Will Russians Embrace the Party? | False | By Rory Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/14/arts/television/whats-on-tv-thursday-the-world-cup-and-girlfriends-guide-to-divorce.html | Whatâ€šÃ„Â´s on TV Thursday: The World Cup and â€šÃ„Â³Girlfriendsâ€šÃ„Â´ Guide to Divorceâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/asia/will-nguyen-vietnam-american-protest.html | American Is Detained After Joining Protest in Vietnam | False | By Austin Ramzy | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/14/sports/golf/us-open-long-shot.html | He Was Quitting Golf. Then He Qualified for the U.S. Open. | False | By Zach Schonbrun | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/business/european-central-bank-stimulus.html | Era of Easy Money for Eurozone Nears Its End | False | By Jack Ewing | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-16 | https://www.nytimes.com/2018/06/14/theater/laura-linney-my-name-is-lucy-barton-orlando-bloom-killer-joe.html | Stars Shine on Londonâ€šÃ„Â´s Stage. But Who Wants Stars These Days? | False | By Matt Wolf | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/music/new-york-philharmonic-women-dress-code.html | Women of the Philharmonic Can Play It All. Just Not in Pants. | False | By Michael Cooper | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/movies/snapchat-3d-bitmoji-animation-augmented-reality.html | How Snapchat Makes Mini Movies in Augmented Reality | False | By Reggie Ugwu | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/arts/music/florence-and-the-machine-high-as-hope.html | â€šÃ„Â³I Never Thought I Would Talk About It.â€šÃ„Â´ So Florence Welch Put It in a Song. | False | By Melena Ryzik | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/fbi-inspector-general-clinton-investigation-what-to-watch.html | What to Watch For in Todayâ€šÃ„Â´s Report on the F.B.I.â€šÃ„Â´s Clinton Emails Investigation | False | By Matt Apuzzo | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-19 | https://www.nytimes.com/2018/06/14/well/from-a-pediatrician-lessons-for-dads-to-be.html | From a Pediatrician, Lessons for Dads-to-Be | False | By Anahad Oâ€šÃ„Â´Connor | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-14 | https://www.nytimes.com/2018/06/14/style/metoo-jeans-who-wears-the-pants.html | When Your Jeans Become a #MeToo Talking Point | False | By Vanessa Friedman | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/autoracing/24-hours-le-mans-sebastien-bourdais.html | A Walk Through the 24 Hours of Le Mans | False | By Dave Caldwell | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/books/review/michael-ondaatje-by-the-book.html | Michael Ondaatje: By the Book | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/nyregion/brooklyn-superhero-festival.html | Brooklynâ€šÃ„Â´s D.I.Y. Comic-Con | False | By Helene Stapinski | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/technology/steve-bannon-bitcoin.html | Stephen Bannon Buys Into Bitcoin | False | By Jeremy W. Peters and Nathaniel Popper | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/autoracing/le-mans-privateers-compete-toyota.html | Le Mans Privateers Try to Compete With the Big Boys | False | By Kate Walker | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/travel/airline-stopover-programs.html | Two Cities, One Fare: How Airline Stopover Programs Can Work for You | False | By Shivani Vora | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/books/review/benjamin-carter-hett-death-of-democracy.html | How Did the Nazis Gain Power in Germany? | False | By Timothy Snyder | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/california-earthquakes-high-rises.html | At Risk in a Big Quake: 39 of San Franciscóśâ,Ä́s Top High Rises | False | By Thomas Fuller | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/travel/using-travel-agent-tips.html | 5 Perks Travel Agents Offer Beyond Booking Your Trip | False | By Shivani Vora | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/autoracing/fernando-alonso-le-mans-triple-crown.html | Fernando Alonso Takes Another Shot at a Motorsport Triple Crown | False | By Kate Walker | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-24 | https://www.nytimes.com/2018/06/14/travel/what-to-do-in-seville.html | 36 Hours in Seville | False | By Susanne Fowler | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/autoracing/toyota-le-mans.html | At 24 Hours of Le Mans, Toyota Races Against Its Curse | False | By Kate Walker | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-19 | https://www.nytimes.com/2018/06/14/science/asteroids-nasa-nathan-myhrvold.html | Asteroids and Adversaries: Challenging What NASA Knows About Space Rocks | False | By Kenneth Chang | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/campus-speech-protests.html | In Name of Free Speech, States Crack Down on Campus Protests | False | By Jeremy W. Peters | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/realestate/finding-studio-queens-ny.html | Finding a Studio Without Paying a Queens Ransom | False | By Joyce Cohen | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/business/media/att-handle-hbo.html | Will AT&T Be Able to Handle HBO? | False | By John Koblin | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/stan-lee-restraining-order-keya-morgan.html | Restraining Order Issued Against Stan Leeâ€śÃ‚Äś Supposed Guardian | False | By Matt Stevens | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-07-01 | https://www.nytimes.com/2018/06/14/books/review/james-woods-upstate.html | James Woodâ€śÃ‚Äś New Novel Confronts the Mystery of Other Minds | False | By Vivian Gornick | 2018-09-05 | TX 8-594-970 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/sean-hannity-wake-forest-white-house.html | One Way to Get a White House Visit? Have Sean Hannityâ€śÃ‚Äś Son on Your Team | False | By Marc Tracy | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/opinion/adem-bunkeddeko-in-the-ninth-district.html | Adem Bunkeddeko in the Ninth District | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/fashion/weddings/all-that-a-mother-of-bride-dress-reveals-inside-and-out.html | All That a Mother-of-Bride Dress Reveals, Inside and Out | False | By Karen Stabiner | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/business/dealbook/comcast-disney-fox.html | DealBook Briefing: Welcome to Media Merger Fight Club | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/asia/kashmir-un-human-rights.html | Top U.N. Rights Official Seeks Inquiry on Kashmir Abuses | False | By Nick Cumming-Bruce | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/movies/the-yellow-birds-review.html | Review: In â€śÃ‚ÂˇThe Yellow Birds,â€śÃ‚Äś Two Soldiers Deploy, but Only One Comes Home | False | By Jeannette Catsoulis | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/movies/eating-animals-review.html | Review: â€śÃ‚ÂˇEating Animalsâ€śÃ‚Äś Skewers Factory Farming | False | By Ben Kenigsberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/movies/straight-into-a-storm-review-deer-tick.html | Review: â€śÃ‚ÂˇStraight Into a Storm,â€śÃ‚Äś a Look at the Cult Band Deer Tick | False | By Glenn Kenny | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/movies/the-year-of-spectacular-men-review-lea-thompson.html | Review: â€śÃ‚ÂˇThe Year of Spectacular Menâ€śÃ‚Äś Is a Family Affair, Clichéśâ©s Included | False | By Teo Bugbee | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/asia/mike-pompeo-north-korea-sanctions.html | U.S. Insists Sanctions Will Remain Until North Korea Denuclearizes | False | By Jane Perlez and Choe Sang-Hun | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/business/dealbook/fox-disney-comcast.html | Whatâ€śÃ‚Äś So Special About 21st Century Fox? | False | By Michael J. de la Merced | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-24 | https://www.nytimes.com/2018/06/14/travel/virunga-national-park-congo-closed-kidnapping.html | After Violence, Congoâ€śÃ‚Äś Virunga National Park Closes for the Year | False | By Shannon Sims | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/business/rubio-warren-student-loans.html | Rubio and Warren Seek to Protect Licenses of Student-Loan Debtors | False | By Natalie Kitroeff | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/europe/austria-migrants-truck.html | They Let 71 People Die in a Stifling Truck. They Got 25 Years. | False | By Helene Bienvenu and Marc Santora | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/world-cup/russia-saudi-arabia-live.html | How Russia Beat Saudi Arabia in the World Cup Opener | False | By Victor Mather and Rory Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/trump-immigration-religion.html | Conservative Religious Leaders Are Denouncing Trump Immigration Policies | False | By Laurie Goodstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/business/1mdb-malaysia-goldman-sachs.html | Goldman Sachs Made Millions in Malaysia. Now Malaysia Wants Some Money Back. | False | By Alexandra Stevenson and Hannah Beech | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/family-separation-migrant-children-detention.html | Inside the Former Walmart That Is Now a Shelter for Almost 1,500 Migrant Children | False | By Manny Fernandez | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/design/japanese-gutai-art-1950s.html | Japanese Gutai in the 1950s: Fast and Fearless | False | By Roberta Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/technology/personaltech/icloud-space-remove.html | Coming Down From iCloud | False | By J. D. Biersdorfer | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/realestate/homes-for-sale-in-lenox-hill-hells-kitchen-and-bay-ridge-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/realestate/homes-for-sale-in-scarsdale-new-york-and-rowayton-connecticut.html | Homes for Sale in New York and Connecticut | False | Reported by Anne Mancuso and Lisa Prevost | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/business/economy/china-economy-debt-interest-rates.html | As China Curbs Borrowing, Growth Shows Signs of Faltering | False | By Keith Bradsher | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/realestate/sidewalk-construction-sheds-daily-count.html | All the Cityâ€šÃ„Ã´s Sidewalk Sheds | False | By Michael Kolomatsky | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/einstein-travel-diaries.html | Einstein the Anti-Racist? Not in His Travel Diaries | False | By Yonette Joseph and Tiffany May | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/business/personal-flying-gofly-contest.html | Contest Aims to Lift Personal Flying Machines Off the Page | False | By Zach Wichter | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/movies/tag-review-jon-hamm-hannibal-buress.html | Review: â€šÃ„Â²Tagâ€šÃ„Â´ Youâ€šÃ„Â're It. Playing the Long Game Into Middle Age. | False | By A.O. Scott | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/realestate/a-soho-triplex-on-the-market-for-65-million.html | A SoHo Triplex on the Market for $65 Million | False | By Vivian Marino | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/nyc-things-to-do.html | Things to Do in New York: History, Funk and the Queens Night Market | False | By Margot Boyer-Dry and Tejal Rao | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/senators-ask-white-house-economists-to-turn-over-tariff-findings.html | Senators Ask White House Economists to Turn Over Tariff Findings | False | By Alan Rappeport | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/business/didi-women-late-night-safety.html | Safety Move by Didi, Chinese Ride-Hailing App, May Strand Women at Night | False | By Elsie Chen and Mengue Ou | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/theater/elsa-frozen-musical-broadway.html | My Son Loves Elsa From â€šÃ„Â²Frozen.â€šÃ„Â´ I Had to Learn to Love Her, Too. | False | By Christopher Swetala | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/nyregion/trump-foundation-lawsuit-attorney-general.html | New York Attorney General Sues Trump Foundation After 2-Year Investigation | False | By Danny Hakim | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/asia/malaysia-mahathir-mohamad.html | Mahathir Mohamad, Leading Malaysia Again at 92, Is on a Mission | False | By Hannah Beech and Richard C. Paddock | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/opinion/att-time-warner-merger.html | The AT&T-Time Warner Merger Hurts Consumers | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/world-cup/mohamed-salah-egypt.html | Egypt Is â€šÃ„Â²100 Percentâ€šÃ„Â´ Confident Salah Will Play | False | By Andrew Keh | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-14 | 2018-06-26 | https://www.nytimes.com/2018/06/14/science/giant-clam-acid.html | This Burrowing Clam Is Not Boring. It Uses Acid to Make Its Home. | False | By Veronique Greenwood | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-16 | https://www.nytimes.com/2018/06/14/briefing/macys-raccoon-st-paul-bob-ross.html | The Week in Good News: A Blind Artist Reinvented, a Brave Raccoon, Bob Ross | False | By Remy Tumin | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/style/dad-stop-looking-at-me.html | I Know Itâ€šÃ„Â´s Almost Fatherâ€šÃ„Â´s Day. But, Dad, Can You Not? | False | By Philip Galanes | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/us-open-leaderboard-tiger-woods.html | A U.S. Open First Round Full of Struggles | False | By Bill Pennington and Zach Schonbrun | | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/fashion/dries-van-noten-puig.html | Dries Van Noten Sells Majority Stake to Puig | False | By Elizabeth Paton and Vanessa Friedman | | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/design/swahili-the-pulse-of-life-at-the-crossroads.html | Swahili, the Pulse of Life at the Crossroads | False | By Holland Cotter | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/americas/mexico-election-ricardo-anaya.html | â€šÃ„Â²Ruthlessâ€šÃ„Â´ Mexican Candidate Goes Far. But Maybe Only So Far. | False | By Kirk Semple | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/supreme-court-minnesota-polling-places-politics.html | Supreme Court Strikes Down Law Barring Political Apparel at Polling Places | False | By Adam Liptak | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-19 | https://www.nytimes.com/2018/06/14/science/bacteria-harpoons-dna.html | Using Harpoon-Like Appendages, Bacteria â€šÃ„Â²Fishâ€šÃ„Â´ for New DNA | False | By Steph Yin | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/americas/abortion-argentina-passage.html | Bid to Legalize Abortion in Argentina Clears First Hurdle in Congress | False | By Daniel Politi and Ernesto LondoÃ±â€šÃ„Â±o | | TX 8-548-472 |
| 2018-06-14 | 2018-07-01 | https://www.nytimes.com/2018/06/14/movies/hannibal-buress-tag.html | Hannibal Buress, Racing Beyond Cosby to a Starring Role in â€šÃ„Â²Tagâ€šÃ„Â´ | False | By Kathryn Shattuck | 2018-09-05 | TX 8-594-970 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/business/autonomous-cars-enthusiasts.html | When Cars Do the Driving, Who Will Feel the Joy? | False | By Robert C. Yeager | | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/theater/half-time-review-georgia-engel.html | Review: Hip-Hopping With the Stars in â€šÃ„Â²Half Timeâ€šÃ„Â´ | False | By Ben Brantley | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/nyregion/attorney-general-trump-lawsuit.html | The Donald J. Trump Foundation, Explained | False | By Vivian Wang | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/fbi-inspector-general-comey-trump-clinton-report.html | Report Criticizes Comey but Finds No Bias in F.B.I. Decision on Clinton | False | By Matt Apuzzo | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/world-cup/how-to-watch-world-cup.html | How to Talk About the World Cup and Sound Reasonably Smart | False | By Daniel Gendler and Jonah Engel Bromwich | | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/music/review-new-york-philharmonic-central-park.html | Review: The Philharmonicâ€šÃ„Â´s Women Can Wear Pants in the Park | False | By Anthony Tommasini | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/books/review/rachel-cusk-country-life.html | Notes From the Book Review Archives | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-20 | https://www.nytimes.com/2018/06/14/dining/drinks/wine-review-chardonnay-oregon.html | Chardonnay, the Oregon Way | False | By Eric Asimov | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/nyregion/new-jersey-sports-betting.html | You Can Now Place Sports Bets (Legally) in New Jersey | False | By Nick Corasaniti and Rick Rojas | | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/europe/russia-world-cup-sex-foreigners.html | Russia Wants to Play Nice With Foreigners. Just Not Too Nice. | False | By Neil MacFarquhar | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/dining/refugee-food-festival.html | A Festival Where Refugees Cook for New York | False | By Tejal Rao | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-23 | https://www.nytimes.com/2018/06/14/arts/music/nidia-batida-lisbon.html | NÃâ€°dia Is Bringing the Sound of Lisbonâ€šÃ„Â´s Ghettos to the World | False | By Kate Hutchinson | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/opinion/republicans-immigration.html | The Crying Honduran Girl | False | | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/opinion/trees-solar-energy.html | The Welfare of Trees | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/opinion/fathers-day-politics.html | To Keep Family Harmony, Donâ€šÃ„Â´t Talk Politics | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/dance/review-alvin-ailey-celebrate-women.html | Review: Alvin Ailey Returns to Lincoln Center With a Tribute to Women | False | By Gia Kourlas | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/business/dealbook/softbank-vision-fund-wework.html | SoftBank Wants to Build the Future. Here Are Some New Bets It Could Make. | False | By Michael J. de la Merced | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/television/barbra-streisand-netflix.html | Barbra Streisand Debuts Lost Footage From â€šÃ„Â²A Star Is Bornâ€šÃ„Â´ on Netflix | False | By Amanda Svachula | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-19 | https://www.nytimes.com/2018/06/14/science/black-holes-stars-arp-299.html | Black Hole Drags Star to Dusty Death | False | By Dennis Overbye | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/opinion/civilians-killed-united-states-strikes.html | Civilians Killed by U.S. Strikes | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/flag-day-us-code.html | Happy Flag Day. But Are You Flying It Wrong? | False | By Daniel Victor | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/opinion/comey-clinton-inspector-general.html | James Comey: This Report Says I Was Wrong. But Thatâ€šÃ„Â´s Good for the F.B.I. | False | By James Comey | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/television/pose-what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/opinion/alice-b-toklas-style.html | Alice B. Toklasâ€šÃ„Â´s Fashion Sense | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/design/broadway-walking-tour-hidden-gems.html | Untrodden Broadway: The Hidden Gems of a World-Famous Street | False | By Sam Roberts | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/asia/trump-north-korea-salute.html | Trump Saluted a North Korean General, Setting Off a Debate | False | By Megan Specia | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/obituaries/dorothy-cotton-rights-champion-and-close-aide-to-king-dies-at-88.html | Dorothy Cotton, Rights Champion and Close Aide to King, Dies at 88 | False | By Richard Sandomir | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/nyregion/the-96-year-old-brooklyn-judge-standing-up-to-the-supreme-court.html | The 96-Year-Old Brooklyn Judge Standing Up to the Supreme Court | False | By Alan Feuer | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/opinion/sunday/meditation-productivity-work-mindfulness.html | Hey Boss, You Donâ€šÃ„Â´t Want Your Employees to Meditate | False | By Kathleen D. Vohs and Andrew C. Hafenbrack | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/books/review/i-love-my-black-hair-natasha-tarpley.html | Why Do Kidsâ€šÃ„Â´ Books About Black Hair Draw So Much Attention â€šÃ„Â® and Controversy? | False | By Natasha Tarpley | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/europe/italy-carlo-tavecchio-sexual-harassment.html | Are You Too Old to Have Been Sexually Harassed? In Italy, Maybe | False | By Jason Horowitz | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/middleeast/yemen-saudi-prince-hudaydah.html | As Saudis Go to War, the Crown Prince Attends a Soccer Match | False | By Margaret Coker and Eric Schmitt | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/television/the-affair-review-showtime.html | Review: â€šÃ„Â²The Affairâ€šÃ„Â´ Is Back, and Things Are About to Get Crazy. Again. | False | By Mike Hale | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/protest-marches-family-separation.html | Marches Across the U.S. Protest Separation of Migrant Families | False | By Tim Arango and Kayla Cockrel | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/business/economy/europe-economy-ecb-mario-draghi.html | As Uncertainty Clouds Economy, Europe Pulls Back on Easy Money | False | By Jack Ewing | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/europe/emmanuel-macron-france-sevres-plates.html | Let Them Eat on Fancy Plates: Emmanuel Macronâ€šÃ„Â´s New China | False | By Adam Nossiter | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/europe/mosque-grenfell-ramadan.html | For Mosque at Heart of Grenfell Tragedy, a Bittersweet Anniversary | False | By Anna Schaverien | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/case-cagle-lobbyist-georgia.html | Candidate for Georgia Governor Bought Condo From Lobbyist | False | By Kevin Sack | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/comey-clinton-fbi-report.html | The Report on the F.B.I.â€™s Clinton Investigation Is 500 Pages. Our Experts Broke It Down. | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/dance/new-york-salsa-dancing-photos.html | Watch These Captivating Salsa Dancers, and Try Not to Break a Sweat | False | By Landon Nordeman and Monica Castillo | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/world-cup/iceland-coach-Heimir-Hallgrimsson.html | With a Coach Who Pulls Teeth to Relax, Iceland Becomes a Contender | False | By Sarah Lyall | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/fbi-texts-trump.html | Top Agent Said F.B.I. Would Stop Trump From Becoming President | False | By Michael S. Schmidt | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/otting-discrimination.html | Bank Regulator, on the Defensive, Endorses an Obama-Era Approach to Fight Discrimination | False | By Glenn Thrush | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/health/youth-risk-depression-suicide-opioids.html | Sex and Drugs Decline Among Teens, but Depression and Suicidal Thoughts Grow | False | By Jan Hoffman | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/nyregion/absent-teacher-reserve-cost-city-136-million.html | City Spent $136 Million on Teachers Without Permanent Jobs | False | By Sharon Otterman | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/nyregion/seward-park-turns-down-54-million-dollars-from-developer.html | Offered $54 Million for Air Rights, Co-op Says â€šÃ„Â²No Thanksâ€šÃ„Â´ | False | By Charles V. Bagli | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/theater/whats-new-in-nyc-theater.html | 14 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/dance/dance-in-nyc-this-week.html | 8 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/music/classical-music-in-nyc-this-week.html | 4 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/events-for-children-in-nyc-this-week.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Kasia Pilat | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/design/art-and-museums-in-nyc-this-week.html | 21 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/obituaries/dj-fontana-87-elvis-presley-drummer-is-dead.html | D.J. Fontana, 87, Elvis Presleyâ€šÃ„Â´s Longtime Drummer, Is Dead | False | By Kurt Gottschalk | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/business/energy-environment/california-fires-utilities.html | Power Companiesâ€šÃ„Â´ Mistakes Can Cost Billions. Who Should Pay? | False | By Ivan Penn | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/fact-check-republicans-family-separations-border.html | Republicans Misplace Blame for Splitting Families at the Border | False | By Linda Qiu | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/climate/pruitt-clean-air-water-rollbacks.html | Scott Pruitt, Under Fire, Plans to Initiate a Big Environmental Rollback | False | By Coral Davenport | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/world-cup/russia-saudi-arabia-rory-smith.html | For Russia, Five Goals and One Big Sigh of Relief | False | By Rory Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/james-comey-fbi-clinton-investigation-inspector-general-report.html | Comey Often Thought He Knew Best. That May Have Hurt the F.B.I. | False | By Adam Goldman | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/lens/humans-against-music-brooklyn-karaoke.html | Photographing (and Singing) at a Brooklyn Karaoke Bar | False | By David Gonzalez | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/world/asia/kashmir-journalist-killed.html | Kashmiri Journalist Shujaat Bukhari, a Voice for Peace, Is Killed | False | By Sameer Yasir, Kai Schultz and Hari Kumar | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/world/americas/venezuela-oil-economy.html | Workers Flee and Thieves Loot Venezuelaâ€š Ã‚ Ãs Reeling Oil Giant | False | By William Neuman and Clifford Krauss | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/world-cup/odds-teams.html | World Cup Odds: Who Has the Best Chance to Win Now? | False | By Victor Mather | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/opinion/personalism-philosophy-collectivism-fragmentation.html | Personalism: The Philosophy We Need | False | By David Brooks | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/business/media/att-time-warner-injunction.html | AT&T Closes Acquisition of Time Warner | False | By Edmund Lee and Cecilia Kang | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/oakland-jogger-charged.html | Oakland Jogger Who Threw Out Homeless Manâ€š Ã‚ Ãs Belongings Faces Related Robbery Charge | False | By Niraj Chokshi | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/insider/brownsville-walmart-migrant-shelter.html | The Reality of a Migrant Shelter: Clean, Orderly and Devoid of Answers | False | By Manny Fernandez | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/comey-report-hillary-clinton.html | Democrats Find Vindication, and New Agony, in Report on Comey | False | By Alexander Burns | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/opinion/pre-existing-conditions-health-care-republicans.html | G.O.P. to Americans With Health Problems: Drop Dead | False | By Paul Krugman | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-17 | https://www.nytimes.com/2018/06/14/opinion/sunday/sarah-huckabee-sanders-briefings.html | The Sarah Sanders Pledge | False | By Hart Seely | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/world-cup/schedule-tv.html | World Cup 2018 Schedule: Day-by-Day Matchups and TV | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/delta-sigma-phi-revenge-porn.html | Florida Fraternity Sued Over Intimate Videos Shared on Facebook | False | By Daniel Victor | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/opinion/donald-trump-foundation-lawsuit.html | Donald Trumpâ€š Ã‚ Ãs Charity Begins, and Ends, at Home | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/trump-tariffs-china.html | Trump Expected to List China Tariffs, Potentially Reigniting Trade War | False | By Alan Rappeport and Ana Swanson | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/obituaries/anne-donovan-a-power-in-womens-basketball-dies-at-56.html | Anne Donovan, a Power in Womenâ€š Ã‚ Ãs Basketball, Dies at 56 | False | By Richard Sandomir | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/black-man-police-beating-charges.html | Arizona Man Who Was Beaten by Officers Gets Charges Against Him Dismissed | False | By Christine Hauser | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/todayspaper/quotation-of-the-day-iceland-fans-are-smiling-the-coach-is-a-dentist.html | Quotation of the Day: Iceland Fans Are Smiling (The Coach Is a Dentist) | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/business/media/mark-thompson-facebook-algorithm.html | Facebookâ€š Ã‚ Ãs New Political Algorithms Increase Tension With Publishers | False | By Ben Sisario | 2018-08-13 | TX 8-548-472 |
| 2018-06-14 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/waffle-house-black-couple-handcuffs.html | Waffle House Apologizes for Handcuffing Black Customers in Bill Dispute | False | By Mihir Zaveri | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/baseball/rob-manfred-shift-gambling-expansion.html | Rob Manfred Addresses the Shift, Gambling and That Viral Terry Collins Video | False | By David Waldstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/14/technology/elliot-schrage-facebook-communications.html | Facebookâ€š Ã‚ Ãs Head of Communications and Policy Is Leaving Company | False | By Sheera Frenkel | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/14/business/trump-foundation-irs-attorney-general.html | How the I.R.S. Could Punish Trump and His Foundation | False | By Jesse Drucker | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/14/obituaries/ed-sadlowski-fiery-steelworkers-insurgent-dies-at-79.html | Ed Sadlowski, Fiery Steelworkers Insurgent, Dies at 79 | False | By Sam Roberts | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/house-immigration-bill.html | House Immigration Bill, Pitched as Compromise, Tilts to a Harder Line | False | By Thomas Kaplan and Sheryl Gay Stolberg | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/14/arts/television/cosby-dumps-legal-team-as-sentencing-nears.html | Cosby Dumps His Legal Team as He Prepares for Sentencing | False | By Jon Hurdle | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/white-house-defends-trumps-north-korea-salute.html | White House Defends Trumpâ€šÃ„Ã´s Salute to a North Korean Military Officer | False | By Katie Rogers | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/14/pageoneplus/corrections-june-15-2018.html | Corrections: June 15, 2018 | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-18 | https://www.nytimes.com/2018/06/14/nyregion/metropolitan-diary-helping-hands.html | Helping Hands | False | By Sean Pritchard | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/14/world/americas/nicaragua-protests-strike.html | Nicaragua Protests Take a New Turn: Empty Streets | False | By Alfonso Flores Bermˆ⁄Ã°dez and Elisabeth Malkin | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/inspector-general-report-trump.html | Report Gives Trump an Opening, but Undercuts His Narrative | False | By Peter Baker | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/-tiger-woods-us-open.html | Back at the U.S. Open, Tiger Woods Struggles, Then Shrugs | False | By Karen Crouse | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/14/sports/yankees-rays.html | The Yankees Are in First Place. Or Second Place. Either Way, They Beat the Rays. | False | By David Waldstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/14/us/politics/scalise-congressional-baseball-game.html | Steve Scalise Records First Out as He Returns to Field on Anniversary of Shooting | False | By Alexandra Yoon-Hendricks and Catie Edmondson | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/14/movies/netflix-comedies.html | In â€šÃ„Â³Set It Upâ€šÃ„Â´ and 2 Other Netflix Comedies, No One Emerges Unscathed | False | By Glenn Kenny | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/14/style/modern-love-my-wife-said-you-may-want-to-marry-me.html | My Wife Said You May Want to Marry Me | False | By Jason B. Rosenthal | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/asia/hong-kong-station-china-police-kowloon.html | Hong Kong Gives Mainland Police Sway in New Train Station | False | By Austin Ramzy | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/15/arts/television/whats-on-tv-friday-queer-eye-and-wyatt-cenacs-problem-areas.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â³Queer Eyeâ€šÃ„Â´ and â€šÃ„Â³Wyatt Cenacâ€šÃ„Â´s Problem Areasâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/australia/australia-artist-is-buried-alive.html | Australia Artist Is Buried Alive to Symbolize Historic Cover-Up | False | By Clarissa Sebag-Montefiore | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-14 | https://www.nytimes.com/2018/06/15/smarter-living/7-ways-to-keep-your-bedroom-comfortably-cool-this-summer.html | 7 Ways to Keep Your Bedroom Comfortably Cool This Summer | False | By Alan Henry | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/science/animals-human-nocturnal-study.html | Mammals Go Nocturnal in Bid to Avoid Humans | False | By Julia Jacobs | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/arts/design/prada-foundation-rem-koolhaas-oma-miuccia.html | Shape-Shifting Art Tower Completes Pradaâ€šÃ„Â´s City Within a City | False | By Michael Kimmelman | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-19 | https://www.nytimes.com/2018/06/15/well/can-i-drink-alcohol-while-taking-antibiotics.html | Can I Drink Alcohol While Taking Antibiotics? | False | By Richard Klasco, M.D. | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/books/review/children-library-etiquette.html | Left to Their Own (Literary) Devices | False | By Grant Snider | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/books/review/cam-simpson-girl-from-kathmandu.html | Terrorists Killed 12 Nepalese Men. Was an American Military Contractor to Blame? | False | By Ellen Barry | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â³Why Buddhism Is True,â€šÃ„Â´ â€šÃ„Â³The End of Eddyâ€šÃ„Â. | False | By Joumana Khatib | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/travel/luxury-camping.html | Glamping Slips Into the Mainstream | False | By Elaine Glusac | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/sports/horse-racing/prix-de-diane-chantilly-forest.html | Chantilly, a Horse Racing Town | False | By Amanda Duckworth | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/books/review/brave-new-arctic-mark-c-serreze.html | To the Poles â€šÃ„Â® Before They Started Melting | False | By Ashley Shelby | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/travel/edinburgh-hotel-review.html | At Black Ivy in Edinburgh, Little Luxuries and a Big Breakfast | False | By Cheryl Lu-Lien Tan | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/books/review/salena-zito-brad-todd-great-revolt.html | Why Trump Voters Supported Trump | False | By Kate Zernike | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/business/marc-benioff-salesforce-corner-office.html | Marc Benioff of Salesforce: â€šÃ„Â²Are We Not All Connected?â€šÃ„Â´ | False | By David Gelles | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-24 | https://www.nytimes.com/2018/06/15/books/review/catherine-steadman-something-in-the-water-best-seller.html | What Would You Do if You Found a Bag Crammed With Cash? | False | By Tina Jordan | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/korean-war-mia-trump.html | Trump-Kim Deal Promises Answers for Families of Korean War M.I.A.s | False | By Dave Philipps | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-19 | https://www.nytimes.com/2018/06/15/health/health-crossed-legs.html | A Small Price for Sitting Pretty | False | By C. Claiborne Ray | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/scott-pruitt-epa-aides.html | For Pruitt Aides, the Bossâ€šÃ„Â´s Personal Life Was Part of the Job | False | By Eric Lipton, Steve Eder, Lisa Friedman and Hiroko Tabuchi | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/books/review/lynne-murphy-prodigal-tongue.html | You Say â€šÃ„Â²To-may-to,â€šÃ„Â´ I Say â€šÃ„Â²To-mah-toâ€šÃ„Â´ | False | By Sarah Lyall | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/sports/horse-racing/prix-de-diane.html | Chantilly Spotlight Back on for Prix de Diane | False | By Amanda Duckworth | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/arts/halle-orchestra-manchester.html | A Criticâ€šÃ„Â´s First Orchestra Defines Britainâ€šÃ„Â´s Musical Soul | False | By David Allen | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/sports/world-cup/russia-ukraine.html | Watching the World Cup in a War Zone, Where Every Goal Matters | False | By Jerˆˇsˆ© Longman | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/nyregion/how-corey-johnson-city-council-speaker-spends-his-sundays.html | How Corey Johnson, City Council Speaker, Spends His Sundays | False | By John Leland | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/sports/world-cup/kits-uniforms-nigeria.html | A Fashion Expert and a Football Expert Had a Conversation About World Cup Kits | False | By Vanessa Friedman and Rory Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/realestate/for-house-flippers-reality-meets-reality-tv.html | For House Flippers, Reality Meets Reality TV | False | By Ronda Kaysen | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/asia/drone-pakistani-taliban-mullah-fazlullah.html | U.S. Drone Strike Kills Leader of Pakistani Taliban, Pakistan Says | False | By Ihsanullah Tipu Mehsud | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/sports/world-cup/germany-technology-bierhoff.html | A Scary Thought: Germany Is Better Prepared Than in 2014 | False | By Matthew Futterman | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/15/opinion/comey-fbi-clinton-emails-strzok.html | No, Hillary Clintonâ€šÃ„Â´s Emails Will Never Go Away | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/15/opinion/trump-kim-north-korea-dictator.html | Trumpâ€šÃ„Â´s Envy of Kim Jong-un | False | By Roger Cohen | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/fashion/weddings/another-royal-wedding-this-one-newark-style.html | Another Royal Wedding. This One Newark Style. | False | By Tammy La Gorce | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/north-carolina-voting-rights.html | North Carolina Republicans Are Back With a New Plan for Strict Voter Laws | False | By Michael Wines | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/sports/world-cup/egypt-uruguay-live-score.html | World Cup Heartbreak for Egypt as Salah Sits and Team Falls | False | By Andrew Keh and Victor Mather | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/opinion/sunday/moustached-kingfisher-internet-harassment.html | The Ornithologist the Internet Called a Murderer | False | By Kirk Wallace Johnson | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/interactive/2018/06/15/business/pregnancy-discrimination.html | Pregnancy Discrimination Is Rampant Inside Americaâ€šÃ„Â´s Biggest Companies | False | By Natalie Kitroeff and Jessica Silver-Greenberg | | |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/business/dealbook/trump-tariffs-china.html | DealBook Briefing: Chinaâ€šÃ„Â´s Ready for a Trade War. Your Move, Mr. Trump. | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/fashion/l-uomo-vogue-magazines-milan.html | Lâ€šÃ„Â¨Uomo Vogue Lives Again | False | By Guy Trebay | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-15 | 2018-06-20 | https://www.nytimes.com/2018/06/15/arts/design/art-basel-joan-mitchell.html | Back to Blue-Chip Works at a More Conservative Art Basel | False | By Scott Reyburn | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/asia/north-korea-kim-trump-film.html | North Korea Film Glorifies Kimâ€šÃ„Ã´s World Debut, With Trump in Starring Role | False | By Choe Sang-Hun | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/arts/ladyland-festival-the-affair-showtime.html | This Week: New York Circa â€šÃ„Ã¶ 86, Ladyland Festival, â€šÃ„Ã²The Affairâ€šÃ„Ã´ Returns | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/trump-fbi-inspector-general-report-comey.html | Trump Calls Justice Dept. Report â€šÃ„Ã²Total Disasterâ€šÃ„Ã´ for Fired F.B.I. Director | False | By Eileen Sullivan | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/us-china-tariffs-trade.html | U.S. and China Expand Trade War as Beijing Matches Trumpâ€šÃ„Ã´s Tariffs | False | By Ana Swanson | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-07-14 | https://www.nytimes.com/2018/06/15/arts/television/rupauls-drag-race-season-10-episode-12-recap.html | â€šÃ„Ã²RuPaulâ€šÃ„Ã´s Drag Raceâ€šÃ„Ã´ Season 10, Episode 12: An Elephant Noise | False | By Amanda Duarte | 2018-09-05 | TX 8-594-970 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/europe/greece-macedonia-name-change.html | Greece and Macedonia Press Ahead With Name Change | False | By Niki Kitsantonis | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/europe/uk-stephen-hawking-westminster-abbey.html | Stephen Hawking Enters â€šÃ„Ã²Britainâ€šÃ„Ã´s Valhalla,â€šÃ„Ã´ Where Space Is Tight | False | By Stephen Castle | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-18 | https://www.nytimes.com/2018/06/15/technology/bitcoin-scams.html | Farhadâ€šÃ„Ã´s Week in Tech: Bitcoin and the Scams Under Everything | False | By Farhad Manjoo | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/realestate/larry-silverstein-flees-the-old-fogeys-of-midtown.html | Larry Silverstein Flees the â€šÃ„Ã²Old Fogeysâ€šÃ„Ã´ of Midtown | False | By Stefanos Chen | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/technology/personaltech/gmail-archive-delete.html | Get Gmail to Stop Archiving and Start Deleting | True | By J. D. Biersdorfer | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-24 | https://www.nytimes.com/2018/06/15/style/dries-van-noten-puig.html | Is the Independent Designer an Endangered Species? | False | By Vanessa Friedman | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/business/dealbook/fed-interest-rates.html | Why the Fed Tweaked an Obscure Interest Rate This Week | False | By Peter Eavis | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/dennis-hof-nevada-pimp.html | The Pimp Who Won the Primary: â€šÃ„Ã²I Know How Donald Trump Feelsâ€šÃ„Ã´ | False | By Jacey Fortin | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/sports/world-cup/morocco-iran-live-score.html | After Morocco Own Goal, Iran Wins World Cup Slugfest | False | By Victor Mather | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-20 | https://www.nytimes.com/2018/06/15/dining/whole-grain-pancakes-recipe.html | Whole-Grain Pancakes to Make Any Morning Special | False | By Melissa Clark | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/asia/kashmir-shujaat-bukhari.html | Shujaat Bukhari Was a Fearless Journalist in Kashmir. He Was Also My Friend. | False | By Sameer Yasir | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/arts/dance/pride-week-joyce-theater-missing-generation-aids.html | For Pride Week at the Joyce Theater, a Painful Look Back | False | By Brian Schaefer | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/arts/television/love-is-mara-brock-akil-black-sitcom.html | The Black Sitcom Steps Out of the â€šÃ„Ã´90s and Gets Real | False | By Salamishah Tillet | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/movies/jeff-goldblum-jurassic-world.html | Jeff Goldblum, Back in â€šÃ„Ã²Jurassic Worldâ€šÃ„Ã´ and Making a Small Role Big | False | By Kathryn Shattuck | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/your-money/college-graduation-career-advice.html | A Guiding Hand From College to Not Just a Job, but a Career | False | By Paul Sullivan | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/dining/shrimp-curry-recipe.html | Craving an Easy Shrimp Dinner? Make This Curry | False | By David Tanis | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/business/trump-china-dubai.html | Complex With New Trump Golf Club Will Get Chinese Help | False | By Alexandra Stevenson | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/arts/music/review-bach-bachfest-leipzig.html | A Tribute to Bach on His Own Turf: 33 Cantatas in 48 Hours | False | By James R. Oestreich | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/trump-kim-jong-un-credibility.html | Trump Agrees: Meeting With Kim Jong-un Gave North Korean Leader â€šÃ„Ã²Credibilityâ€šÃ„Ã´ | False | By Eileen Sullivan | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/europe/boris-becker-diplomatic-immunity.html | Boris Becker Is an African Diplomat? His Creditors Are First to Know | False | By Richard Pã©rez-Peã±a | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/sports/2018-us-open-leaderboard-tiger-woods-round-2.html | Dustin Johnson Pulls Away in Round 2 of the U.S. Open | False | By Bill Pennington and Zach Schonbrun | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/trump-fox-and-friends-interview.html | Key Moments in Trumpâ€™s Interview on â€˜Fox and Friends,â€™ With Fact Checks | False | By Linda Qiu | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/trump-immigration-compromise.html | Will He or Wonâ€™t He? Conflicting Trump Messages Sow Immigration Confusion | False | By Thomas Kaplan and Sheryl Gay Stolberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/theater/ayad-akhtars-plays-in-europe.html | Ayad Akhtar Gets a European Welcome, With Conditions | False | By A.J. Goldman | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/harvard-asian-enrollment-applicants.html | Harvard Rated Asian-American Applicants Lower on Personality Traits, Suit Says | False | By Anemona Hartocollis | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/opinion/sunday/astrology-crystal-tarot-healing.html | Is Astrology Religion for Those of Us With No Religion? | False | By Krista Burton | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-21 | https://www.nytimes.com/2018/06/15/watching/crime-drama-strong-female-lead.html | 8 Gritty Crime Dramas That Ditch the Violence Against Women | False | By Erica Lies | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/your-money/hurricane-season-flood-insurance.html | Itâ€™s Hurricane Season. Do You Need Flood Insurance? | False | By Ann Carrns | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/europe/germany-merkel-migrants-bavaria-seehofer.html | German Hard-Liners Want to Close Borders, Threatening Merkel Coalition | False | By Katrin Bennhold | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/asia/afghanistan-peace-march-.html | A Grass-Roots Afghan Peace Movement Grows, Step by Step | False | By Mujib Mashal | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/opinion/sunday/trump-china-tariffs-trade-farmers.html | Chinese Tariffs Are Already Hitting Trump Voters | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/manafort-bail-revoked-jail.html | Judge Orders Paul Manafort Jailed Before Trial, Citing New Obstruction Charges | False | By Sharon LaFraniere | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-18 | https://www.nytimes.com/2018/06/15/opinion/trump-foundation-new-york-attorney-general.html | Why the I.R.S. Should Go After Trump | False | By Philip T. Hackney | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/trump-fbi-democrats-obama.html | Trump Has a Few Things Heâ€™d Like to Get Off His Chest | False | By Peter Baker and Eileen Sullivan | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/europe/uk-upskirting-crime-parliament.html | U.K. Government Backs Bill to Make â€˜Upskirtingâ€™ a Crime | False | By Kimiko de Freytas-Tamura | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/sports/spain-portugal-world-cup.html | Spain and Portugal Play a Draw for the Ages, Starring a Player for All Time | False | By Rory Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/business/jacobs-diver-new-york.html | And to Think That I Saw It in New York Harbor | False | As told to Patricia R. Olsen | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/business/stock-market-trade-war.html | Stock Investors Shrug Off an Intensifying Trade War | False | By Matt Phillips | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/health/alcohol-nih-drinking.html | Major Study of Drinking Will Be Shut Down | False | By Roni Caryn Rabin | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/style/metrosexuals.html | â€˜Metrosexualsâ€™ Were Just Straight Men Who Loved Self-Care. Right? | False | By Alex Williams | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/science/salmonella-honey-smacks-kellogg.html | Salmonella Outbreaks Affect Kelloggâ€™s Honey Smacks Cereal and Cut Fruit | False | By Christine Hauser | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/asia/teng-biao-china-censorship.html | Exiled in the U.S., a Lawyer Warns of â€˜Chinaâ€™s Long Armâ€™ | False | By Edward Wong | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/arts/television/comedy-central-cancels-the-opposition-with-jordan-klepper.html | Comedy Central Cancels â€˜The Opposition With Jordan Klepperâ€™ | False | By Dave Itzkoff | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/arts/music/oh-oh-ojai-the-week-in-classical-music.html | Oh! Oh! Ojai: The Week in Classical Music | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/movies/review-gotti-john-travolta.html | Review: John Travolta Has the Dapper Look, but â€šÃ‚Â²Gottiâ€šÃ‚Â´ Is a Mess | False | By Glenn Kenny | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/business/how-to-separate-harmless-work-chatter-from-gossip.html | How to Separate Harmless Work Chatter From Gossip | False | By Rob Walker | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/upshot/trade-skirmish-or-war-who-gets-hurt.html | Trade Skirmish or War? Who Gets Hurt? | False | By Neil Irwin | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/movies/human-rights-watch-festival.html | These Movies Haunted Me at the Human Rights Watch Festival | False | By Sara Aridi | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/arts/music/onyx-collective-lower-east-side-suite-part-three.html | For Experimental Jazz Group Onyx Collective, the Only Rule Is â€šÃ‚Â²No Rulesâ€šÃ‚Â´ | False | By T.M. Brown | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/opinion/james-comey-fbi.html | Judging James Comey and the F.B.I. | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/nyregion/watch-world-cup-new-york.html | Watching the 2018 World Cup? Polyglot New York Has Got You Covered | False | By George Vecsey | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/business/media/american-media-inc-magazines.html | A.M.I., Tabloid Giant and Trump Ally, Expands Its Reach | False | By Daniel Victor and Jim Rutenberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/business/a-champion-of-responsible-investing-takes-on-the-gun-industry.html | A Champion of Responsible Investing Takes On the Gun Industry | False | By Olivia Jade Carville | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-18 | https://www.nytimes.com/2018/06/15/arts/music/playlist-alessia-cara-nicki-minaj-ariana-grande-spiritualized.html | The Playlist: Alessia Cara Grows Up, and 12 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/arts/television/apple-oprah-winfrey.html | Apple and Oprah Winfrey Sign a Content Deal | False | By Sopan Deb | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/nyregion/cohen-avenatti-gag-order.html | Michael Cohen Seeks Gag Order on Lawyer for Stormy Daniels | False | By Alan Feuer and Benjamin Weiser | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-18 | https://www.nytimes.com/2018/06/15/business/mcdonalds-plastic-straws-britain.html | McDonaldâ€šÃ‚Â´s to Switch to Paper Straws in Britain as Country Turns Against Plastic | False | By Amie Tsang | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/arts/dance/romeo-and-juliet-american-ballet-theater.html | 4 Buzzy â€šÃ‚Â²Romeo and Julietâ€šÃ‚Â´ Debuts, 1 Fainthearted Production | False | By Alastair Macaulay | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/rand-paul-attack.html | Rand Paulâ€šÃ‚Â´s Neighbor Is Sentenced to 30 Days in Prison After Attack | False | By Julia Jacobs | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/business/media/pittsburgh-cartoonist-fired.html | Pittsburgh Post-Gazette Cartoonist Fired as Paper Shifts Right | False | By Kim Lyons | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/nyregion/trump-staten-island-grimm-donovan-primary.html | Beers, Burgers and Red-Meat Politics in N.Y.â€šÃ‚Â´s â€šÃ‚Â²Trump Countryâ€šÃ‚Â´ | False | By Lisa W. Foderaro | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/opinion/inferior-health-policies.html | Inferior Health Policies | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/opinion/nipah-virus-vaccination-treatment.html | Fighting the Nipah Virus | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/europe/vatican-columbus-letter.html | Vatican Gets Back Stolen Columbus Letter, but Case Remains a Whodunit | False | By Elisabetta Povoledo | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/business/men-unemployment-jobs.html | Why Arenâ€šÃ‚Â´t More Men Working? | False | By N. Gregory Mankiw | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/asia/philippines-dynamite-fishing-coral.html | In the Philippines, Dynamite Fishing Decimates Entire Ocean Food Chains | False | By Aurora Almendral | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/opinion/sunday/trump-china-america-first.html | The Trump Doctrine Is Winning and the World Is Losing | False | By Kori Schake | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/arts/banksy-art-stolen-toronto.html | Banksy Print Stolen Ahead of Toronto Art Exhibition | False | By Laura M. Holson | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/opinion/democratic-gains-suburbs.html | Democrats in the Suburbs | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/arts/television/deep-state-next-of-kin.html | The Mideasterner, TVâ€™s Most Flexible Genre | False | By Mike Hale | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/opinion/dress-code-philharmonic-women-musicians.html | Dress Code at the Philharmonic | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/opinion/amazon-job-creation.html | Punishing Job Creation | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/books/review/carl-zimmer-she-has-her-mothers-laugh-interview.html | The Things We Inherit | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/business/economy/survey-trump-economy.html | Feeling Good About the Economy? Youâ€™re Probably a Republican | False | By Ben Casselman and Jim Tankersley | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/movies/hereditary-ending.html | About the Ending of â€˜Hereditaryâ€™: Really? | False | By A.O. Scott | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/arts/blue-man-group-to-pay-more-than-3-million-to-end-royalty-dispute.html | Blue Man Group to Pay More Than $3 Million to End Royalty Dispute | False | By Colin Moynihan | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-15 | https://www.nytimes.com/2018/06/15/arts/clarinetist-ex-girlfriend-rejection-lawsuit.html | A Clarinetistâ€™s Girlfriend Didnâ€™t Want Him to Leave. So She Crushed His Dreams. | False | By Sarah Mervosh | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/sports/spurs-forward-kawhi-leonard-trade.html | Spurs Forward Kawhi Leonard Wants Out of San Antonio | False | By Marc Stein | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/business/dealbook/aol-time-warner.html | What Happened to AOL Time Warner? | False | By Stephen Grocer | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/business/media/warnermedia-john-stankey-time-warner.html | AT&T Executive Taking Over HBO and CNN Promises a Hands-Off Approach | False | By Edmund Lee | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-07-06 | https://www.nytimes.com/2018/06/15/opinion/tax-cuts-and-leprechauns-wonkish.html | Tax Cuts and Leprechauns (Wonkish) | False | By Paul Krugman | 2018-09-05 | TX 8-594-970 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/europe/migrants-ship-mediterranean-europe.html | Aboard the Rescue Ship Where Migrants Have Been Stuck for a Week | False | By Megan Specia | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/obituaries/yvette-horner-frances-star-accordionist-is-dead-at-95.html | Yvette Horner, Franceâ€™s Star Accordionist, Is Dead at 95 | False | By Neil Genzlinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/health/theranos-elizabeth-holmes-fraud.html | Theranos Founder Elizabeth Holmes Indicted on Fraud Charges | False | By Reed Abelson | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/obituaries/stephen-reid-gentleman-bank-robber-turned-writer-dies-at-68.html | Stephen Reid, Gentleman Bank Robber Turned Writer, Dies at 68 | False | By Ian Austen | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/nyregion/librarian-bobby-kennedy-mob.html | His Father Took On the Mob. â€˜They Will Try to Kill You,â€™ Bobby Kennedy Said. | False | By Corey Kilgannon | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/obituaries/george-leighton-dies-chicago.html | George N. Leighton, Lawyer Who Fought Segregation, Dies at 105 | False | By Mitch Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/sports/baseball/goose-gossage-yankees.html | An Exiled Old-Timer, Goose Gossage Still Wonâ€™t Back Down | False | By Billy Witz | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/nyregion/raid-of-nycha-public-housing-office-points-to-separate-inquiry.html | Raid of N.Y. Public Housing Office Points to Separate Inquiry | False | By J. David Goodman | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/opinion/night-falls-on-news-carriers.html | Night Falls on News Carriers | False | By Peter Funt | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/harvard-universities-personality-criteria-admissions.html | College Admission Is Not a Personality Contest. Or Is It? | False | By Amy Harmon | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/border-patrol-video-ohono-oodham-arizona.html | Video Shows Border Patrol SUV Hitting Native American Man, Then Driving Away | False | By Simon Romero | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/steve-king-neonazi-tweet-republicans.html | Steve Kingâ€™s Inflammatory Behavior Is Met With Silence from G.O.P. | False | By Sheryl Gay Stolberg | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-15 | 2018-06-17 | https://www.nytimes.com/2018/06/15/opinion/cartoonist-rob-rogers-trump-fired.html | I Was Fired for Making Fun of Trump | False | By Rob Rogers | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/mulvaney-cfbp-kraninger.html | Mulvaney Is Said to Want Deputy to Succeed Him at C.F.P.B. | False | By Glenn Thrush | 2018-08-13 | TX 8-548-472 |
| 2018-06-15 | 2018-06-16 | https://www.nytimes.com/2018/06/15/nyregion/world-cup-newark-portugal.html | Murphy Visits Newark for the Portugal Match. His Guest? Portugalâ€šÃ„Ã´s Prime Minister. | False | By Nick Corasaniti | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/obituaries/william-reese-leading-seller-of-rare-books-is-dead-at-62.html | William Reese, Leading Seller of Rare Books, Is Dead at 62 | False | By Andy Newman | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-19 | https://www.nytimes.com/2018/06/15/obituaries/clemens-kalischer-97-refugee-photographer-of-humanity-dies.html | Clemens Kalischer, 97, Refugee Photographer of Humanity, Dies | False | By Sam Roberts | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/sessions-bible-verse-romans.html | Sessionsâ€šÃ„Ã´s Use of Bible Passage to Defend Immigration Policy Draws Fire | False | By Julia Jacobs | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/todayspaper/quotation-of-the-day-manafort-is-jailed-amid-charges-he-tried-to-influence-witnesses.html | Quotation of the Day: Manafort Is Jailed Amid Charges He Tried to Influence Witnesses | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/trump-immigration-separation-border.html | Separated at the Border From Their Parents: In Six Weeks, 1,995 Children | False | By Julie Hirschfeld Davis | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/pageoneplus/corrections-june-16-2018.html | Corrections: June 16, 2018 | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/asia/us-trump-north-korea-credible-military-exercises.html | Trumpâ€šÃ„Ã´s Promises to Kim Jong-un Leave U.S. and Allies Scrambling | False | By Helene Cooper and Mark Landler | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/opinion/sally-hemings-monticello-thomas-jefferson.html | Sally Hemings Takes Center Stage | False | By Annette Gordon-Reed | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/opinion/charles-krauthammer-democratic-vocation.html | Charles Krauthammerâ€šÃ„Ã´s Democratic Vocation | False | By Bret Stephens | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/the-biggest-stories-in-american-politics-this-week.html | The Biggest Stories in American Politics This Week | False | By Emily Cochrane | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/us/politics/trump-foundation-fec-charges.html | Will the Justice Department Investigate the Trump Foundation? | False | By Kenneth P. Vogel | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/world/canada/trump-trudeau-canada-letter.html | â€šÃ„Â²Are We Still Friends?â€šÃ„Ã´ You Speak Out on Trump and Trudeau: The Canada Letter | False | By Ian Austen | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/sports/world-cup/iran-women-stadiums-ban.html | Barred From Stadiums at Home, an Iranian Activist Enters a New World in St. Petersburg | False | By James Montague | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/crosswords/daily-puzzle-2018-06-16.html | Embiggen | False | By Caitlin Lovinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/sports/golf/phil-mickelson-us-open.html | Phil Mickelson, Hours From His 48th Birthday, Survives the U.S. Open Cut | False | By Karen Crouse | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/nyregion/shopping-cart-lawsuit-marion-hedges.html | Jury Awards $45 Million to Woman Struck by Falling Shopping Cart | False | By Jacey Fortin | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/15/sports/baseball/yankees-jonathan-loaisiga.html | Jonathan Loaisiga Makes a Yankees Debut to Remember | False | By David Waldstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/16/arts/television/whats-on-tv-saturday-jurassic-park-and-animals-doing-things.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Â²Jurassic Parkâ€šÃ„Ã´ and â€šÃ„Â²Animals Doing Thingsâ€šÃ„Ã´ | False | By Gabe Cohn | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/sports/world-cup/france-australia.html | France Passes First World Cup Test. So Does V.A.R. | False | By Christopher Clarey | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/world/europe/uk-fire-glasgow-school-of-art.html | Glasgow Jewel Goes Up in Flames for Second Time in 4 Years | False | By Yonette Joseph | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/style/andy-warhol-interview.html | The Great Interview Magazine Caper | False | By Jacob Bernstein | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/business/energy-environment/saudi-arabia-aramco.html | An Oil Giant Is Taking Big Steps. Saudi Arabia Canâ€šÃ„Ã´t Afford for It to Slip. | False | By Stanley Reed | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/travel/pigalle-bouillon-paris-restaurant-review.html | At a Nostalgic Paris Restaurant, Food Takes a Back Seat to Fun | False | By Lindsey Tramuta | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/world/africa/south-africa-elephants-tusks.html | Where Female Elephants Without Tusks Roam â€šÃ„Ã® and Poachers Stay Away | False | By Rod Nordland | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/us/jefferson-sally-hemings-descendants.html | â€šÃ„Ã´She Was Part of This Familyâ€šÃ„Ã´: Jefferson Descendants Reflect on Sally Hemings Exhibit | False | By Farah Stockman | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/us/sally-hemings-exhibit-monticello.html | Monticello Is Done Avoiding Jeffersonâ€šÃ„Ã´s Relationship With Sally Hemings | False | By Farah Stockman and Gabriella Demczuk | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-18 | https://www.nytimes.com/2018/06/16/health/transgender-baby.html | A Family in Transition | False | By Jackie Molloy and Denise Grady | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-16 | https://www.nytimes.com/2018/06/16/style/fathers-day-shaving-inheritance.html | What My Father Gave Me | False | By Andre Wagner, Michael Gold and Eve Lyons | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/world/europe/paris-bistro-cafe-unesco.html | Paris Bistros Became Symbols of Resilience. But Are They Unesco Worthy? | False | By Claire Mufson | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/style/23-and-me-ancestry-dna.html | Are Genetic Testing Sites the New Social Networks? | False | By Alyson Krueger | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/fashion/weddings/they-were-hooked-from-the-first-moment.html | They Were Hooked From the First Moment | False | By Vincent M. Mallozzi | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/sports/world-cup/peru-denmark-russia.html | Peru Invades Russia. Well, at Least Many of Its Fans Have. | False | By Tariq Panja | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/sports/world-cup/argentina-iceland.html | World Cup: Iceland Ties Argentina, but You Can Call It a Victory | False | By Rory Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/sports/world-cup/underdogs-iceland.html | How Soccerâ€šÃ„Ã´s Minnows Got to the World Cup | False | By Matthew Futterman | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/us/ketamine-minneapolis-police.html | Ketamine Used to Subdue Dozens at Request of Minneapolis Police, Report Says | False | By Christopher Mele | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/world/europe/sentsov-russia-hunger-strike-world-cup.html | Hunger Strike Creates Unwanted Backdrop for Russia During World Cup | False | By Andrew E. Kramer | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/us/massachusetts-yearbook-nazi-quote.html | Massachusetts High School Apologizes After Nazi Quote Is Printed in Yearbook | False | By Mihir Zaveri | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/world/europe/uk-skripal-russia-salisbury-propaganda.html | At Site of U.K. Poisoning, Doubts About Case Creep In | False | By Ellen Barry | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/us/politics/house-speaker-reform.html | Can the House Speakership Be Saved? These Lawmakers Have an Idea | False | By Carl Hulse | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/realestate/can-sellers-keep-secrets-from-buyers.html | Costly Repairs Are Looming. Must I Tell the Buyer? | False | By Ronda Kaysen | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/sports/world-cup/denmark-peru.html | Denmark Spoils Peruâ€šÃ„Ã´s World Cup Return | False | By Victor Mather | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/us/politics/trump-medicare-drug-prices.html | Trumpâ€šÃ„Ã´s Plan to Lower Drug Prices Tests Limits of the Law | False | By Robert Pear | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/business/tariffs-trade-war.html | Just the Fear of a Trade War Is Straining the Global Economy | False | By Peter S. Goodman, Ian Austen and Elisabeth Malkin | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/world/asia/afghanistan-explosion-taliban-ceasefire.html | Deadly Blast Punctures Afghanistanâ€šÃ„Ã´s Brief Moment of Peace | False | By Zabihullah Ghazi and Mujib Mashal | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/world/europe/poland-kaczynski-smolensk.html | After a President's Shocking Death, a Suspicious Twin Reshapes a Nation | False | By Marc Santora | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/sports/baseball/jesse-biddle-braves-phillies-roy-halladay.html | A Rookie Treasures Lessons From Roy Halladay | False | By Tyler Kepner | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/sports/-us-open-yacht-privacy.html | By Land or by Sea, U.S. Open Golfers Got Creative About Their Lodging | False | By Karen Crouse | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/business/china-media-trump-tariffs.html | China's Official News Media Sharply Criticize Trump | False | By Paul Mozur | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/world/middleeast/yemen-airport-saudi.html | Battles Rage Around International Airport in Strategic Yemeni City | False | By Mohammed Ali Kalfood and Declan Walsh | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/us/politics/family-separation-trump.html | How Trump Came to Enforce a Practice of Separating Migrant Families | False | By Julie Hirschfeld Davis and Michael D. Shear | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/crosswords/variety-spiral.html | Variety: Spiral | False | By Caitlin Lovinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/us/sheriff-deputies-kansas-shooting.html | 2 Deputies in Kansas Are Fatally Shot While Transporting Inmates | False | By Christina Caron | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/world/americas/stampede-venezuela-nightclub-graduation-party.html | At Least 17 Dead in Stampede at Graduation Party in Venezuela | False | By Nicholas Casey | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/insider/social-qs-advice-column-fathers-day.html | Happy Birthday to Q&A's! Ten Years In, an Advice Columnist Reflects | False | By Philip Galanes | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/sports/world-cup/nigeria-croatia.html | Croatia Tops Nigeria to Take Control of Group D | False | By Kevin Draper | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/us/politics/kentucky-house-race-mcgrath.html | In Conservative Kentucky, Power of Female Candidates Is Tested in Key House Race | False | By Michael Tackett | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/opinion/sunday/pro-life-immigrant-children-separation.html | You Can't Be Pro-Life and Against Immigrant Children | False | By Charles C. Camosy | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/opinion/sunday/psychos-on-the-potomac.html | Psychos on the Potomac | False | By Maureen Dowd | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/opinion/sunday/women-the-bible-metoo.html | The Bible's #MeToo Problem | False | By Emily M.D. Scott | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/opinion/sunday/fathers-barack-obama-david-axelrod-joel-benenson.html | Losing Fathers, Then Making History | False | By Frank Bruni | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/opinion/sunday/art-buchwald-my-father-and-me.html | Art Buchwald, My Father and Me | False | By Bina Shah | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/sunday-review/why-hackers-arent-afraid-of-us.html | Why Hackers Aren't Afraid of Us | False | By David E. Sanger | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/opinion/sunday/family-separation-immigration-trump.html | The Lesser Cruelty on Immigration | False | By Ross Douthat | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/opinion/sunday/books-saved-me-from-suicide.html | What Kept Me From Killing Myself | False | By Kevin Powers | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/opinion/sunday/38-days-that-made-us-dads.html | 38 Days That Made Us Dads | False | By Corvette Hunt | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/opinion/sunday/fathers-day-dad-kids.html | There Are Good Men Out There | False | By Elizabeth Dalziel | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/opinion/sunday/black-midwesterners-trump-politics.html | Stop Pretending Black Midwesterners Don't Exist | False | By Tamara Winfrey-Harris | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/opinion/sunday/no-not-all-women-are-democrats.html | No, Not All Women Are Democrats | False | By S.E. Cupp | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/opinion/suicide-rate.html | How to Reverse the Rising Suicide Rate | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/world/asia/afghan-migrants-deported-turkey.html | Their Road to Turkey Was Long and Grueling, but the Short Flight Home Was Crueler | False | By Mujib Mashal | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/us/politics/trump-democrats-separation-policy.html | Trump Again Falsely Blames Democrats for His Separation Tactic | False | By Julie Hirschfeld Davis | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/us/affirmative-action-asian-americans.html | Asian-Americans Face Multiple Fronts in Battle Over Affirmative Action | False | By John Eligon | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/sports/golf/phil-mickelson-ball-us-open.html | What Was Phil Mickelson Thinking? | False | By Bill Pennington | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/us/baby-daddy-card-target.html | â€šÃ„Â´Baby Daddyâ€šÃ„Â´ Fatherâ€šÃ„Â´s Day Card Pulled From Stores After Criticism | False | By Julia Jacobs | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/crosswords/daily-puzzle-2018-06-17.html | Tricky Trios | False | By Caitlin Lovinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/us/politics/kraninger-consumer-financial-bureau.html | White House Confirms That Mulvaney Deputy Is Pick to Lead Consumer Bureau | False | By Glenn Thrush | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/sports/baseball/yankees-sanchez-severino.html | The Yankeesâ€šÃ„Â´ Gary Sanchez Learns That Allâ€šÃ„Â´s Fair on a Foul Pop | False | By David Waldstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-16 | 2018-06-17 | https://www.nytimes.com/2018/06/16/pageoneplus/corrections-june-17-2018.html | Corrections: June 17, 2018 | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/16/us/kevin-cullen-boston-globe-suspended.html | Boston Globe Columnist Suspended After Review Finds Fabrications | False | By Jeffery C. Mays | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/16/sports/us-open-brooks-koepka.html | Brooks Koepka, Looking for a U.S. Open Repeat, Grabs a Share of the Lead | False | By Karen Crouse | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/16/todayspaper/quotation-of-the-day-america-has-a-problem-with-working-mothers.html | Quotation of the Day: America Has a Problem With Working Mothers | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/16/arts/television/chris-hardwick-abuse-allegations.html | Chris Hardwickâ€šÃ„Â´s AMC Talk Show Is Pulled After Abuse Allegations | False | By Jacey Fortin | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/alana-berman-gnivecki-martin-solomon.html | Alana Berman-Gnivecki, Martin Solomon | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/rebecca-garland-xan-tanner.html | Rebecca Garland, Xan Tanner | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/alexandra-jenik-jared-dick.html | Alexandra Jenik, Jared Dick | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/amanda-ratner-nicholas-wood.html | Amanda Ratner, Nicholas Wood | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/madeline-long-joshua-weinstein.html | Madeline Long, Joshua Weinstein | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/molly-dwyer-nicolas-martell.html | Molly Dwyer, Nicolas Martell | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/lindsay-chura-matthew-mandelberg.html | Lindsay Chura, Matthew Mandelberg | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/margaret-olmos-joshua-pollack.html | Margaret Olmos, Joshua Pollack | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/julie-forman-martin-gehres.html | Julie Forman, Martin Gehres | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/katharine-ettinger-william-navarre.html | Katharine Ettinger, William Navarre | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/sarah-fort-eric-powell.html | Sarah Fort, Eric Powell | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/rebecca-fortgang-gordon-kraft-todd.html | Rebecca Fortgang, Gordon Kraft-Todd | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/betsy-gwin-michael-firestone.html | Betsy Gwin, Michael Firestone | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/business/ford-detroit-station.html | Ford Aims to Revive a Detroit Train Station, and Itself | False | By Neal E. Boudette | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/sports/world-cup/mexico-juan-osorio.html | Heâ€šÃ‚Â´s Got a Winning Record. So Why Do Mexican Fans Want the Coach Fired? | False | By Jonathan Mahler | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/amy-graham-jeffrey-grappone.html | Amy Graham, Jeffrey Grappone | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/laura-brenner-seamus-dromey.html | Laura Brenner, Seamus Dromey | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/alexandra-winokur-michael-dowd.html | Alexandra Winokur, Michael Dowd | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/orly-may-zev-karlin-neumann.html | Orly May, Zev Karlin-Neumann | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/kelly-mckenna-john-mcraven.html | Kelly McKenna, John McRaven | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/rebecca-weintraub-evan-preminger.html | Rebecca Weintraub, Evan Preminger | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/sarah-bingol-siddhartha-pailla.html | Sarah Bingol, Siddhartha Pailla | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/jonique-hewitt-seth-narine.html | Jonique Hewitt, Seth Narine | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/allison-yang-john-murphy-teixidor.html | Allison Yang, John Murphy-Teixidor | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/alexandra-mcdonough-max-bandier.html | Alexandra McDonough, Max Bandier | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/gabriela-allen-andrew-morrison.html | Gabriela Allen, Andrew Morrison | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/brittany-jones-stanley-onyimba.html | Brittany Jones, Stanley Onyimba | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/marietta-johnston-james-morris.html | Marietta Johnston, James Morris | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/jasmine-bernstein-yin-richard-li.html | Jasmine Bernstein Yin, Richard Li | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/fashion/weddings/ashley-parker-michael-bender.html | Ashley Parker, Michael Bender | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/arts/television/whats-on-tv-sunday-the-affair-and-parts-unknown.html | Whatâ€šÃ‚Â´s on TV Sunday: â€šÃ‚Â¨The Affairâ€šÃ‚Â´ and â€šÃ‚Â¨Parts Unknownâ€šÃ‚Â´ | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/sports/world-cup/brazil-mood.html | In Brazil, Soccer Madness Seems to Be Moving in Reverse | False | By Manuela Andreoni | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/arts/buried-under-hobart-tasmania-dark-mofo.html | Buried Alive Beneath a Road? An Australian Artist Explains | False | By Clarissa Sebag-Montefiore | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/world/europe/spain-migrant-ship-italy.html | Shunned by Italy, Migrants at Sea Arrive in Spain | False | By Raphael Minder | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/us/politics/north-korea-back-channel-kushner-gabriel-schulze.html | North Koreaâ€šÃ‚Â´s Overture to Jared Kushner | False | By Mark Mazzetti and Mark Landler | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-17 | https://www.nytimes.com/2018/06/17/realestate/homes-that-sold-for-around-750000-dollars.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-19 | https://www.nytimes.com/2018/06/17/sports/horse-racing/wesley-ward-royal-ascot.html | At Royal Ascot, Wesley Ward is an American Success Story | False | By Tom Pedulla | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-19 | https://www.nytimes.com/2018/06/17/sports/horse-racing/royal-ascot-queen-elizabeth.html | Royal Ascot, a Crown Jewel for Racing and the Queen | False | By Amanda Duckworth | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/sports/world-cup/serbia-costa-rica-live-score.html | In World Cup, Serbia Holds On Against Costa Rica | False | By Kevin Draper | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/us/politics/corey-stewart-virginia.html | Corey Stewart, Virginia Senate Nominee, Evokes Trump on Racial Issues | False | By Trip Gabriel and Jonathan Martin | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/world/europe/greece-macedonia-name-dispute.html | Macedonia and Greece Sign Historic Deal on Name Change | False | By Niki Kitsantonis | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/world/asia/afghanistan-bombing-taliban-isis.html | As Afghan Cease-Fire Ends, Temporary Friends Hug, Then Return to War | False | By Najim Rahim and Mujib Mashal | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/sports/world-cup/mexico-germany-score.html | A Fearless Mexico Stuns Germany, With Help From Its Cerebral Coach | False | By Andrew Keh | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/sports/mexico-alemania-mundial-resultados-en-vivo.html | Máˢáˢ©ico golpea a Alemania, 1-0, en su primer enfrentamiento en el Mundial | False | By Andrew Das | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/nyregion/trenton-mass-shooting.html | Mass Shooting at New Jersey Arts Festival Leaves 22 Injured and 1 Dead | False | By Luis Ferrᢢá©- Sadurnᢢ⢉ and Mihir Zaveri | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/style/versace-marni-milan-spring-2019-mens.html | Menᢢ,Ã¢s Wear Moves Beyond the Instagram Effect | False | By Guy Trebay | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/business/media/denver-post-blockchain-colorado-sun.html | Goodbye, Denver Post. Hello, Blockchain. | False | By Jaclyn Peiser | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/world/europe/romania-corruption-prosecutors.html | Claiming ᢢ,Ã²Parallel Stateᢢ,Ã¢ Cabal, Romaniaᢢ,Ã¢s Leaders Target Anti-Corruption Prosecutor | False | By Marc Santora and Kit Gillet | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/us/legal-resident-arrested.html | A Legal Resident, an Arrest by ICE and Fatherᢢ,Ã¢s Day in Jail | False | By Sarah Mervosh | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/books/twilight-of-gods-classic-rock-steven-hyden-interview.html | Tell Us 5 Things About Your Book: Drafting a Eulogy for Classic Rock | False | By John Williams | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/world/asia/shimla-india-drought-water.html | Deadly Tensions Rise as Indiaᢢ,Ã¢s Water Supply Runs Dangerously Low | False | By Maria Abi-Habib and Hari Kumar | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/us/immigration-deported-parents.html | ᢢ,Ã¢I Canᢢ,Ã¢t Go Without My Son,ᢢ,Ã¢ a Mother Pleaded as She Was Deported to Guatemala | False | By Miriam Jordan | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/sports/world-cup/brazil-switzerland-live-score.html | For Brazil, a Disappointing Start to World Cup | False | By Joel Petterson | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/nyregion/public-schools-screening-admission.html | A Shadow System Feeds Segregation in New York City Schools | False | By Winnie Hu and Elizabeth A. Harris | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/world/asia/thailand-king-assets.html | Thai King Now Owns Monarchy Assets. Heᢢ,Ã¢ll Have to Pay Taxes on Them. | False | By Richard C. Paddock | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/us/politics/women-conservative-trump.html | Trumpism Finds a Safe Space at Conservative Womenᢢ,Ã¢s Conference | False | By Astead W. Herndon | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/theater/fruit-trilogy-review-eve-ensler.html | Review: ᢢ,Ã²Fruit Trilogy,ᢢ,Ã¢ Eve Enslerᢢ,Ã¢s New Show, Brims With Outrage | False | By Laura Collins-Hughes | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/obituaries/reinhard-hardegen-who-led-u-boats-to-americas-shore-dies-at-105.html | Reinhard Hardegen, Who Led U-Boats to Americaᢢ,Ã¢s Shore, Dies at 105 | False | By Richard Goldstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/obituaries/martin-bregman-dead-serpico-scarface-producer.html | Martin Bregman, Producer of ᢢ,Ã²Scarfaceᢢ,Ã¢ and ᢢ,Ã²Serpico,ᢢ,Ã¢ Dies at 92 | False | By Anita Gates | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/arts/design/louvre-jay-z-beyonce-video.html | At the Louvre, Beyoncᢢ's Ã© and Jay-Z Are Both Outsiders and Heirs | False | By Jason Farago | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/nyregion/black-owned-brooklyn-businesses.html | A Revival of Black Business, and Pride, in Brooklyn | False | By Richard Morgan | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/us/prisons-safety-substitute-guards.html | Safety Concerns Grow as Inmates Are Guarded by Teachers and Secretaries | False | By Danielle Ivory and Caitlin Dickerson | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/movies/incredibles-2-box-office-record-animation.html | ᢢ,Ã²Incredibles 2ᢢ,Ã¢ Sells a Record-Setting $180 Million in Tickets | False | By Brooks Barnes | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/business/central-bankers-opec-output.html | Central Bankers Will Debate Policy, and OPEC Meets on Output | False | By The New York Times | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/world/europe/kiev-gay-pride-march-protests.html | Far-Right Protesters Arrested at Kiev Gay Pride March | False | By Agence France-Presse | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/arts/dance/river-to-river-festival-dance-performances.html | At River to River Festival, Dancing Amid the Mundane and Majestic | False | By Brian Seibert | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/business/media/amazon-twitch-video-games.html | With Twitch, Amazon Tightens Grip on Live Streams of Video Games | False | By John Herrman | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/nyregion/albany-session-end-legislation.html | Legislative Year Ends on Wednesday, Likely With a Whimper | False | By Vivian Wang and Jesse McKinley | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/theater/radio-delirio-review-alessandro-magania.html | Review: â€šÃ„Â²Radio DelirioⒽ€šÃ„Â´ Focuses on a Forgettable Man | False | By Elisabeth Vincentelli | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/us/politics/melania-trump-family-separation.html | Leading Republicans Join Democrats in Pushing Trump to Halt Family Separations | False | By Peter Baker | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/arts/music/beyonce-jay-z-the-carters-everything-is-love-review.html | Beyoncî'Š© and Jay-Z: The State of the Union Is Strong | False | By Jon Pareles | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/nyregion/uber-taxi-drivers-struggle.html | Taxi Drivers in New York Are Struggling. So Are Uber Drivers. | False | By Emma G. Fitzsimmons | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/obituaries/gennady-rozhdestvensky-russian-conductor-dies-at-87.html | Gennady Rozhdestvensky, a Leading Russian Conductor, Dies at 87 | False | By Vivien Schweitzer | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/opinion/lasik-eye-surgery.html | Lasik Eye Surgery: Weighing the Pros and Cons | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/opinion/profanity-anger-politics.html | Using Profanity and Anger to Make a Political Statement | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/opinion/audiobooks-print.html | Audiobooks, Not Print | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/opinion/canada-milk.html | Tariffs and Health: Why Canada Shuns U.S. Milk | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/world/americas/mexico-soccer-world-cup.html | Did Mexicoâ€šÃ„Â´s Revelry in World Cup Win Over Germany Cause an Earthquake? | False | By Kirk Semple and Paulina Villegas | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/sports/world-cup/world-cup-referee-var.html | Video Review Will Make the World Cup Better, but Not Quieter | False | By Christopher Clarey | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/business/investors-trade-war-stock-market.html | Investors Fret About a Trade War, but They Arenâ€šÃ„Â´t Fleeing the Stock Market | False | By Peter Eavis | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/sports/world-cup/germany-mexico.html | For Germany, a Defeat Both Stunning and Foreboding | False | By Rory Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/business/starbucks-ceo-kevin-johnson.html | The C.E.O. of Starbucks Isnâ€šÃ„Â´t Leaving. Only Howard Schultz Is. | False | By David Gelles | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/nyregion/metrocard-swipes-arrests.html | Selling MetroCard Swipes Remains Illegal, and a Way of Life | False | By Nikita Stewart | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/business/video-game-addiction.html | Video Game Addiction Tries to Move From Basement to Doctorâ€šÃ„Â´s Office | False | By Tiffany Hsu | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/nyregion/metropolitan-diary-hug-on-the-subway.html | A Hug on the Subway | False | By Brooke Fox | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-07-06 | https://www.nytimes.com/2018/06/17/opinion/thinking-about-a-trade-war-very-wonkish.html | Thinking About a Trade War (Very Wonkish) | False | By Paul Krugman | 2018-09-05 | TX 8-594-970 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/sports/us-open-brooks-koepka.html | Brooks Koepka Repeats as the U.S. Open Champion | False | By Karen Crouse | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/business/media/mobile-apps-advertising.html | Mobile Apps Are Musts for Most Brands, as Long as Users Like Them | False | By Janet Morrissey | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/opinion/babies-bacteria-breastfeeding-formula.html | The Bacteria Babies Need | False | By Kristin Lawless | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/opinion/gareth-rhodes-19th-district.html | Gareth Rhodes in the 19th District | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/opinion/roseanne-racism-blacks-apes.html | The Racist Trope That Wonâ€šÃ„Â´t Die | False | By Brent Staples | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/sports/basketball/liberty-westchester-wnba.html | The Liberty Try to Make Westchester Feel Like Home | False | By Seth Berkman | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/opinion/big-business-mergers.html | The Charts That Show How Big Business Is Winning | False | By David Leonhardt | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/theater/review-theater-as-sabotage-in-the-dazzling-fairview.html | Review: Theater as Sabotage in the Dazzling â€šÃ„Â´Fairviewâ€šÃ„Â´ | False | By Ben Brantley | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/us/politics/cyber-command-trump.html | Pentagon Puts Cyberwarriors on the Offensive, Increasing the Risk of Conflict | False | By David E. Sanger | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/opinion/trump-and-the-baby-snatchers.html | Trump and the Baby Snatchers | False | By Charles M. Blow | 2018-08-13 | TX 8-548-472 |
| 2018-06-17 | 2018-06-18 | https://www.nytimes.com/2018/06/17/us/texas-crash-suv-border.html | 5 Dead in Texas After S.U.V. Packed With Immigrants Crashes in High-Speed Chase | False | By Sarah Mervosh | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-18 | https://www.nytimes.com/2018/06/17/world/americas/colombia-election-ivan-duque.html | Colombia Elects Ivã¨šÃ¬n Duque, a Young Populist, as President | False | By Nicholas Casey and Susan Abad | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-18 | https://www.nytimes.com/2018/06/17/sports/yankees-rays.html | On Old-Timersâ€šÃ„Â´ Day in the Bronx, Itâ€šÃ„Â´s the New Guy Who Gets Jeered | False | By David Waldstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-07-06 | https://www.nytimes.com/2018/06/17/opinion/what-did-the-romans-ever-do-for-us.html | What Did the Romans Ever Do for Us? | False | By Paul Krugman | 2018-09-05 | TX 8-594-970 |
| 2018-06-18 | | https://www.nytimes.com/2018/06/17/sports/us-open-dustin-johnson.html | U.S. Open: Dustin Johnsonâ€šÃ„Â´s Wayward Short Game Makes for a Long Sunday | False | By Bill Pennington | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | | https://www.nytimes.com/2018/06/17/sports/golf/tommy-fleetwood-.html | Tommy Fleetwood, Oh So Close | False | By Zach Schonbrun | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | | https://www.nytimes.com/2018/06/17/pageoneplus/corrections-june-18-2018.html | Corrections: June 18, 2018 | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | | https://www.nytimes.com/2018/06/17/todayspaper/quotation-of-the-day-a-legal-resident-an-arrest-by-ice-and-fathers-day-in-jail.html | Quotation of the Day: A Legal Resident, an Arrest by ICE and Fatherâ€šÃ„Â´s Day in Jail | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | | https://www.nytimes.com/2018/06/17/sports/mets-diamondbacks.html | After Dramatic Homer by Brandon Nimmo, the Mets Have a Winning Streak. Really. | False | By James Wagner | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | | https://www.nytimes.com/2018/06/18/sports/world-cup/dele-alli-england.html | Dele Alli and England Drop Their Guard and Their Past | False | By Rory Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | | https://www.nytimes.com/2018/06/18/arts/design/yayoi-kusama-narcissus-garden-rockaways.html | Yayoi Kusamaâ€šÃ„Â´s â€šÃ„Â²Narcissus Gardenâ€šÃ„Â´ Is Coming to the Rockaways | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | | https://www.nytimes.com/2018/06/18/us/politics/trump-economy-coal.html | Trump Picks Economic Winners, Guided by Nostalgia | False | By Brad Plumer and Jim Tankersley | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/world/asia/japan-earthquake-osaka.html | Japan Earthquake Kills at Least 3 Near Osaka, Injuring Hundreds More | False | By Mike Ives | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | | https://www.nytimes.com/2018/06/18/arts/television/whats-on-tv-monday-the-mtv-movie-tv-awards-and-the-monterey-pop-festival.html | Whatâ€šÃ„Â´s on TV Monday: The MTV Movie & TV Awards and the Monterey Pop Festival | False | By Gabe Cohn | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | | https://www.nytimes.com/2018/06/18/opinion/saudi-arabia-women-driving-feminism.html | Who Really Put Saudi Women Behind the Wheel? | False | By Mona Eltahawy | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | | https://www.nytimes.com/2018/06/18/opinion/northern-macedonia-rename-greece.html | In the Balkans, a Chance to Stabilize Europe | False | By George Soros and Alexander Soros | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | | https://www.nytimes.com/2018/06/18/smarter-living/gear-for-biking-to-work.html | 5 Cheap(ish) Things for Bike Commuting Bliss | False | By A.C. Shilton | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/world/asia/malaysia-mahathir-free-speech.html | Hopes for New Era of Malaysian Free Speech Are High, but Pending | False | By Austin Ramzy | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-18 | 2018-06-21 | https://www.nytimes.com/2018/06/18/style/stella-maxwell-is-fine-with-her-bath-turning-black.html | Stella Maxwell Is Fine With Her Bath Turning Black | False | By Bee Shapiro | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/well/a-new-approach-to-treating-hypochondria.html | A New Approach to Treating Hypochondria | False | By Jane E. Brody | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-21 | https://www.nytimes.com/2018/06/18/style/carl-hall-crunch.html | Carl Hall Is the King of Spin | False | By Steven Kurutz | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-24 | https://www.nytimes.com/2018/06/18/travel/hotel-brewery-distillery.html | Your Next Hotel May Have an Attached Brewery or Distillery | False | By Elaine Glusac | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-24 | https://www.nytimes.com/2018/06/18/books/review/tom-santopietro-why-to-kill-a-mockingbird-matters.html | Lots of People Love â€šÃ„Â'To Kill a Mockingbirdâ€šÃ„Â´ Roxane Gay Isnâ€šÃ„Â't One of Them. | False | By Roxane Gay | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/lupe-valdez-texas.html | In Texas Governorâ€šÃ„Â's Race, Lupe Valdez Faces Resistance From Fellow Democrats | False | By Astead W. Herndon | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-24 | https://www.nytimes.com/2018/06/18/realestate/shopping-for-firepits.html | Shopping for Firepits | False | By Tim McKeough | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/books/review/atticus-finch-joseph-crespino-ac-lee-biography.html | Harper Lee and Her Father, the Real Atticus Finch | False | By Howell Raines | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/world/europe/erdogan-turkey-election-religious-schools.html | Erdoganâ€šÃ„Â's Plan to Raise a â€šÃ„Â'Pious Generationâ€šÃ„Â´ Divides Parents in Turkey | False | By Carlotta Gall | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/yosemite-sequoia-mariposa-grove.html | A Renewed View of Some of the Worldâ€šÃ„Â's Oldest Trees | False | By Thomas Fuller and Max Whittaker | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-24 | https://www.nytimes.com/2018/06/18/travel/athens-after-the-economic-crisis.html | Athens, Rising | False | By Charly Wilder | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/world/australia/eurydice-dixon-murder.html | Are Women Responsible for Their Own Safety? Australians Point Fingers After Comedianâ€šÃ„Â's Rape and Murder | False | By Adam Baidawi | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/sports/world-cup/sweden-south-korea-score.html | Sweden, After Further Review, Beats South Korea in World Cup | False | By Victor Mather | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/business/dealbook/ceo-kim-trump.html | DealBook Briefing: C.E.O.s Think Kim Played Trump at Their Meeting | False | | | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/nyregion/miner-cuomo-ny-governor-election.html | Stephanie Miner to Make Independent Bid to Challenge Cuomo | False | By Shane Goldmacher | | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/sports/caster-semenya-iaaf-lawsuit.html | Caster Semenya Will Challenge Testosterone Rule in Court | False | By Jerã'sÃ© Longman | | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/technology/google-china-jd-com.html | Google, Rebuilding Its Presence in China, Invests in Retailer JD.com | False | By Raymond Zhong | | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/business/audi-chief-executive-rupert-stadler.html | Audi Names Interim C.E.O. After Rupert Stadler Is Arrested | False | By Jack Ewing | | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/business/dealbook/yale-ceo-att.html | C.E.O.s Think the Kim Meeting Was a Bad Deal for Trump | False | | | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/world/europe/trump-migrant-children-un.html | U.N. Rights Chief Tells U.S. to Stop Taking Migrant Children From Parents | False | By Nick Cumming-Bruce | | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/world/europe/germany-merkel-coalition.html | As Europeâ€šÃ„Â's Liberal Order Splinters, Trump Wields an Ax | False | By Patrick Kingsley | | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/world/asia/philippines-us-marine.html | Filipinos Convicted of Killing U.S. Marine in 2012 Are Captured | False | By Felipe Villamor | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/world/middleeast/iran-execution-protest-dervishes.html | Man Executed in Iran Over Officersâ€šÃ„Â´ Deaths at Protest | False | By Thomas Erdbrink | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/technology/personaltech/vpn-ad-blockers.html | Two Tools to Protect Privacy Online | False | By J. D. Biersdorfer | | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/trump-immigration-germany-merkel.html | Trump Resisting a Growing Wrath for Separating Migrant Families | False | By Katie Rogers and Sheryl Gay Stolberg | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/world/asia/philippines-australia-nun-deportation.html | Australian Nun in Philippines Gets Deportation Reprieve | False | By Felipe Villamor | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/business/china-tariffs-trump-trade.html | As Trump Escalates Trade Fight, China Can Take the Hit | False | By Keith Bradsher | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/supreme-court-wisconsin-maryland-gerrymander-vote.html | Supreme Court Avoids an Answer on Partisan Gerrymandering | False | By Adam Liptak | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-17 | https://www.nytimes.com/2018/06/18/fashion/weddings/amanda-braun-elizabeth-shirey.html | Amanda Braun, Elizabeth Shirey | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-17 | https://www.nytimes.com/2018/06/18/fashion/weddings/lindsay-champion-zhubin-parang.html | Lindsay Champion, Zhubin Parang | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/well/a-third-of-children-use-alternative-medicines.html | A Third of Children Use Alternative Medicines | False | By Nicholas Bakalar | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-17 | https://www.nytimes.com/2018/06/18/fashion/weddings/morgan-collins-james-ohare.html | Morgan Collins, James Oâ€šÃ„Â¯Hare | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/arts/design/uk-christo-london-mastaba.html | Christoâ€šÃ„Â´s Latest Work Weighs 650 Tons. And It Floats. | False | By Farah Nayeri | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/arts/design/rapid-response-collecting-ireland-berlin.html | Posters, Banners, Boarding Passes: Museums Try to Get a Head Start on History | False | By Alex Marshall | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-20 | https://www.nytimes.com/2018/06/18/dining/drinks/dubonnet-recipe-heaven-hill.html | This New Dubonnet Isnâ€šÃ„Â´t the Queenâ€šÃ„Â´s, but Itâ€šÃ„Â´s Improved | False | By Robert Simonson | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/sports/world-cup/england-tunisia-score.html | Harry Kane Rescues England. Tune In for the Next Episode. | False | By Matthew Futterman and Kevin Draper | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/arts/music/white-light-festival-lincoln-center.html | â€šÃ„Â¢Sutraâ€šÃ„Â¯ Returns to Lincoln Centerâ€šÃ„Â´s White Light Festival | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/arts/music/dave-matthews-band-come-tomorrow-no-1.html | Dave Matthews Band Outsells Kanye Westâ€šÃ„Â´s Project and Debuts at No. 1 | False | By Ben Sisario | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-24 | https://www.nytimes.com/2018/06/18/fashion/weddings/mayor-peter-buttigieg-wedding-democratic-party.html | Pete Buttigieg Might Be President Someday. Heâ€šÃ„Â´s Already Got the First Man. | False | By Guy Trebay | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/opinion/children.html | Kids, a Winning Investment | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-20 | https://www.nytimes.com/2018/06/18/dining/wedding-food-trends.html | For the State-of-the-Art Wedding Feast, â€šÃ„Â²Look Is Everythingâ€šÃ„Â´ | False | By Karen Stabiner | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/cop-molests-girl-deport-mother.html | Texas Deputy Accused of Molesting 4-Year-Old and Threatening to Deport Her Mother | False | By Matthew Haag | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/world/europe/uk-theresa-may-brexit-nhs.html | â€šÃ„Â²Brexit Dividendâ€šÃ„Â´ for N.H.S.? British Leader Revives a Pledge | False | By Stephen Castle | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/opinion/divide-california.html | Divide California in 3? | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-24 | https://www.nytimes.com/2018/06/18/magazine/how-desus-mero-conquered-late-night.html | How â€šÃ„Â²Desus and Meroâ€šÃ„Â´ Conquered Late Night | False | By Jazmine Hughes | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/world/europe/fact-check-trump-germany.html | Fact Check: Trumpâ€šÃ„Â´s False and Misleading Claims About Germanyâ€šÃ„Â´s Crime and Immigration | False | By Christopher F. Schuetze and Michael Wolgelenter | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/technology/apple-tim-cook-china.html | In China Trade War, Apple Worries It Will Be Collateral Damage | False | By Jack Nicas and Paul Mozur | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/business/media/fox-comcast-disney-whats-next.html | With Two Suitors for Fox, the Murdochs Consider Next Steps | False | By Edmund Lee | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/opinion/nazi-quote-goebbels-yearbook.html | Nazi Quote in a High School Yearbook | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/books/review-we-begin-our-ascent-joe-mungo-reed.html | Pedaling Uphill, on a Bike and in a Marriage | False | By Dwight Garner | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/norman-pearlstine-los-angeles-times.html | Los Angeles Times, Searching for Stability, Names Norman Pearlstine Top Editor | False | By Tim Arango | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/theater/roundabout-theater-company-backstage-diversity.html | Falling for the Lure of the Stage. The Backstage. | False | By Laura Collins-Hughes | | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/opinion/trump-family-separation-immigration.html | Trumpâ€™s Family Separation Policy at the Border | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/health/nih-alcohol-study.html | It Was Supposed to Be an Unbiased Study of Drinking. They Wanted to Call It â€šÃ„Â²Cheers.â€šÃ„Â´ | False | By Roni Caryn Rabin | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/a-persistent-gadfly-wins-again-in-the-supreme-court.html | A Persistent Gadfly Wins Again in the Supreme Court | False | By Adam Liptak | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/business/dealbook/google-diversity-report.html | Googleâ€šÃ„Â´s Diversity Efforts, Charted | False | By Jamie Condliffe | | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/nyregion/new-york-marijuana-legalization.html | New York Moves Toward Legal Marijuana With Health Dept. Endorsement | False | By Jesse McKinley and Benjamin Mueller | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-24 | https://www.nytimes.com/2018/06/18/books/review/aspergers-children-edith-sheffer.html | Was Autism a Nazi Invention? | False | By Seth Mnookin | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-26 | https://www.nytimes.com/2018/06/18/science/sea-stars-genes.html | Sea Stars Started Dissolving. What Helped Some of Them Survive? | False | By Veronique Greenwood | | TX 8-548-472 |
| 2018-06-18 | 2018-06-24 | https://www.nytimes.com/2018/06/18/books/review/energy-richard-rhodes.html | A History of the Energy We Have Consumed | False | By Meghan L. O'sullivan | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/arts/design/glasgow-school-of-art-fire.html | Glasgowâ€šÃ„Â´s Artists Mourn After Fire Rips Through Cityâ€šÃ„Â´s Creative Heart | False | By Alex Marshall | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-20 | https://www.nytimes.com/2018/06/18/opinion/cartoonist-fired.html | The Firing of a Cartoonist | False | | | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/movies/tiffany-haddish-tyler-perry-nobodys-fool-trailer.html | Tiffany Haddish and Tyler Perry Team Up for â€šÃ„Â²Nobodyâ€šÃ„Â´s Foolâ€šÃ„Â´ | False | By Bruce Fretts | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/business/dealbook/google-china-silicon-valley.html | Googleâ€šÃ„Â´s JD.com Deal Shows Silicon Valley Still Wants In on China | False | By Michael J. de la Merced | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/health/guinea-worms-dogs-chad.html | Nearly Eradicated in Humans, the Guinea Worm Finds New Victims: Dogs | False | By Donald G. McNeil Jr. | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/health/ernesto-ruiz-tiben-guinea-worms.html | The Man Who (Almost) Wiped Out the Guinea Worms | False | By Donald G. McNeil Jr. | | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/sports/world-cup/bugs-world-cup-volgograd.html | The Bugs of Volgograd: England-Tunisia Match Attracts Pests | False | By Sarah Lyall | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/nyregion/student-lifeguards-grover-cleveland-high-school.html | They Started School Afraid of the Water. Now They Are Saving Lives. | False | By Corey Kilgannon | | TX 8-548-472 |
| 2018-06-18 | 2018-06-24 | https://www.nytimes.com/2018/06/18/nyregion/et-doesnt-like-the-bike-path-either.html | E.T. Doesnâ€šÃ„Â´t Like the Bike Path Either | False | By Joyce Wadler | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/world/middleeast/israel-iran-spying-segev.html | Israel Charges a Former Minister With Spying for Iran | False | By Isabel Kershner | | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/sports/world-cup/mo-salah-egypt.html | In Cairo, All Roads Lead to Image of Salah | False | By Sima Diab and Rory Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/trump-space-force-sixth-military-branch.html | Trump Orders Establishment of Space Force as Sixth Military Branch | False | By Katie Rogers | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/obituaries/myrtle-allen-who-elevated-irish-cooking-dies-at-94.html | Myrtle Allen, Who Elevated Irish Cooking, Dies at 94 | False | By Richard Sandomir | | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/arts/music/nina-simone-childhood-home-national-treasure.html | Nina Simoneâ€šÃ„Â´s Childhood Home Gets â€šÃ„Â²National Treasureâ€šÃ„Â´ Designation | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/business/beer-cans-aluminum.html | As Trade Fight Escalates, Beer Makers Fret Over the Cost of Aluminum | False | By Matt Phillips | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/opinion/immigration-trump-children-american-empire.html | Fall of the American Empire | False | By Paul Krugman | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/obituaries/james-h-tully-jr-former-new-york-state-tax-chief-dies-at-87.html | James H. Tully Jr., Former New York State Tax Chief, Dies at 87 | False | By Sam Roberts | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/world/europe/napoleon-hat-auction-waterloo.html | Napoleonâ€šÃ„�‚Ã´s Hat, Dropped at Waterloo, Is Picked Up at Auction for $400,000 | False | By Aurelien Breeden | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/immigrant-children-detention-center-audio.html | Immigrant Children Cry Out in Audio Recorded at Detention Center | False | By Richard Fausset | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/obituaries/walter-bahr-a-star-of-a-world-cup-upset-is-dead-at-91.html | Walter Bahr, a Star of a World Cup Upset, Is Dead at 91 | False | By Richard Goldstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-25 | https://www.nytimes.com/2018/06/18/nyregion/metropolitan-diary-celebrity-twofer.html | Celebrity Twofer | False | By Peter Risafi | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/senate-zte-trump.html | Senate Votes to Reinstate Penalties on ZTE, Setting Up Clash With White House | False | By Nicholas Fandos | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-22 | https://www.nytimes.com/2018/06/18/watching/blaxploitation-films-brown-sugar.html | Like the New â€šÃ„Â²Superflyâ€šÃ„Â³? Stream These 13 Classic Blaxploitation Films | False | By Richard Newby | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/arts/music/xxxtentacion-dead.html | XXXTentacion, Rapper Accused of Violent Crimes, Shot Dead at 20 | False | By Jon Caramanica and Joe Coscarelli | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/business/dealbook/holmes-theranos-fraud-case.html | Whatâ€šÃ„¢Ã´s Next for Elizabeth Holmes in the Theranos Fraud Case? | False | By Peter J. Henning | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/insider/earthquake-report-san-francisco.html | Writing About Earthquakes, and Feeling One | False | By Thomas Fuller | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/nielsen-family-separation-factcheck.html | Kirstjen Nielsen Justifies Family Separation by Pointing to Increase in Fraud. But the Data Is Very Limited. | False | By Linda Qiu | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/health/migrant-children-mental-health.html | A Troubling Prognosis for Migrant Children in Detention: â€šÃ„Â²The Earlier Theyâ€šÃ„Â´re Out, the Betterâ€šÃ„Â³ | False | By Benedict Carey | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/opinion/child-separation-border-trump.html | Cruelty at the Border Is Not Justice | False | By Bob Vander Plaats | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/opinion/trump-children-border-immigration-nielsen.html | When Did Caging Kids Become the Art of the Deal? | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/business/dealbook/wall-street-gender-diversity.html | Financial Worldâ€šÃ„¢Ã´s A-List Could Take Hollywoodâ€šÃ„¢Ã´s Cue on Inclusion | False | By Andrew Ross Sorkin | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/opinion/amnesty-deportation-immigration-family-separation.html | The Rise of the Amnesty Thugs | False | By David Brooks | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/business/dealbook/new-york-fed-ethics.html | New York Fed Will Remain Focused on Bankersâ€šÃ„¢Ã´ Ethics | False | By Peter Eavis | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/dhs-kirstjen-nielsen-families-separated-border-transcript.html | Kirstjen Nielsen Addresses Families Separation at Border: Full Transcript | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/pompeo-trade-china.html | Pompeo Issues a Warning to the World on Trade | False | By Gardiner Harris | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/opinion/trump-lying-separate-immigrant-children.html | The Trump Apologists and the Crying Children | False | By Michelle Goldberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-18 | 2018-06-19 | https://www.nytimes.com/2018/06/18/nyregion/long-island-voting-lawsuit.html | Lawsuit Says Voting System in Long Island Town Shuts Out Latinos | False | By Alan Feuer | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/trump-says-us-may-impose-tariffs-on-another-200-billion-worth-of-chinese-goods.html | Trump Threatens Tariffs on $200 Billion in China Goods, Escalating Fight | False | By Ana Swanson, Keith Bradsher and Katie Rogers | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/fbi-inspector-general-senate-judiciary-hearing.html | Senators Remain Split as They Question Justice Dept. Watchdog on F.B.I. Report | False | By Nicholas Fandos and Adam Goldman | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/movies/incredibles-2-seizures-epilepsy.html | â€šÃ‚Â²Incredibles 2â€šÃ‚Â´ Moviegoers Warned About Possible Seizures | False | By Amanda Svachula | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/kris-kobach-voting-fraud-lawsuit.html | Judge Rejects Kansas Law Requiring Voters to Show Proof of Citizenship | False | By Julie Bosman | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/trump-immigration-midterms.html | Forget Tax Cuts. Trump Wants to Rally the G.O.P. Base Over Immigration. | False | By Jonathan Martin and Maggie Haberman | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/pentagon-south-korea-war-game-suspended.html | Pentagon Suspends Major War Game With South Korea | False | By Eric Schmitt | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/nyregion/buffalo-billion-corruption-kaloyeros-cuomo.html | Behind the â€šÃ‚Â²Buffalo Billion,â€šÃ‚Â´ a Bid-Rigging Scheme Emerges | False | By Benjamin Weiser | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/charges-cia-breach-vault-7.html | New Charges in Huge C.I.A. Breach Known as Vault 7 | False | By Adam Goldman | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/nyregion/trenton-grieves-after-a-shooting-at-event-that-was-a-beacon.html | Grief and Self-Doubt Follow Shooting at Trenton Arts Festival | False | By Nick Corasaniti and Annie Correal | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/nyregion/new-york-schools-brearley-transgender.html | New Yorkâ€šÃ‚Â´s Elite Girlsâ€šÃ‚Â´ Schools Are Starting to Admit Transgender Students | False | By Elizabeth A. Harris | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/sports/yankees-nationals-juan-soto.html | 34 Days Later, the Yankees Lose a Game That Was Halted by Rain | False | By Billy Witz | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/opinion/michael-cohen-shadow-lobbying-trump.html | Michael Cohen and the Felony Taking Over Washington | False | By Lee Fang | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/immigration-children-sessions-miller.html | How Anti-Immigration Passion Was Inflamed From the Fringe | False | By Michael D. Shear and Katie Benner | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/theater/review-pass-over-antoinette-nwandu.html | Review: Waiting for Po-Po in a Searing â€šÃ‚Â²Pass Overâ€šÃ‚Â´ | False | By Jesse Green | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/theater/othello-shakespeare-in-the-park-review.html | Review: A Cool-Tempered â€šÃ‚Â²Othelloâ€šÃ‚Â´ for Warm Central Park Nights | False | By Ben Brantley | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/18/technology/ibm-debater-artificial-intelligence.html | IBM Unveils System That â€šÃ‚Â²Debatesâ€šÃ‚Â´ With Humans | False | By Cade Metz and Steve Lohr | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/sports/world-cup/rafa-marquez-treasury-sanctions.html | Mexicoâ€šÃ‚Â´s World Cup Captain Is on a U.S. Blacklist | False | By Tariq Panja | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/18/us/politics/trump-health-care-association-plans.html | Trump to Issue Rule That Weakens Affordable Care Act | False | By Robert Pear | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/asia/kim-jong-un-china-north-korea.html | Kim Jong-un Returns to China, This Time With Leverage | False | By Jane Perlez | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-25 | https://www.nytimes.com/2018/06/19/books/edouard-louis-history-of-violence.html | For the French Author âˆšÃ©douard Louis, His Books Are His Weapon | False | By Tobias Grey | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/19/pageoneplus/corrections-june-19-2018.html | Corrections: June 19, 2018 | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/19/todayspaper/quotation-of-the-day-forget-tax-cuts-trump-wants-to-rally-gop-base-over-immigration.html | Quotation of the Day: Forget Tax Cuts. Trump Wants to Rally G.O.P. Base Over Immigration | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/19/sports/baseball/mets-rockies.html | Mets Finally Provide Jacob deGrom Some Run Support | False | By Field Level Media | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/middleeast/displaced-un-report.html | Doors for Refugees Close as Displaced Population Soars, U.N. Says | False | By Satoshi Sugiyama | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/19/opinion/trump-tariffs-trade-germany-europe.html | What Trump Gets Right About Europe | False | By Jochen Bittner | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/19/arts/television/whats-on-tv-tuesday-james-corden-in-britain-and-hannah-gadsby-nanette.html | Whatâ€šÃ‚Â´s on TV Tuesday: James Corden in Britain and â€šÃ‚Â²Hannah Gadsby: Nanetteâ€šÃ‚Â´ | False | By Gabe Cohn | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/19/climate/koch-brothers-public-transit.html | How the Koch Brothers Are Killing Public Transit Projects Around the Country | False | By Hiroko Tabuchi | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/asia/indonesia-ferry-lake-toba.html | Rescuers Search for More Than 160 Missing After Indonesian Ferry Sinks | False | By Mike Ives | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/19/science/elephants-smell-trunk.html | The Elephantâ€™s Superb Nose | False | By James Gorman | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/arts/television/glow-netflix-betty-gilpin.html | Betty Gilpin: The First Time I Bought a Crumbling 1834 Farmhouse | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/movies/holly-hunter-incredibles-2.html | Holly Hunter Stretches Into Her Superhero Powers | False | By Kathryn Shattuck | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/business/trade-stock-markets.html | Stocks Fall as Wall St. Turns Its Focus to Escalating U.S.-China Trade War | False | By Matt Phillips and Prashant S. Rao | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/books/review/ginia-bellafante-new-noteworthy.html | New & Noteworthy | False | | | TX 8-548-472 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/magazine/can-a-professor-pay-for-a-students-counseling.html | Can a Professor Pay for a Studentâ€™s Counseling? | False | By Kwame Anthony Appiah | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/well/heading-soccer-ball-children-kids-concussion-brain.html | Heading the Soccer Ball May Be Bad for Young Brains | False | By Gretchen Reynolds | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-07-01 | https://www.nytimes.com/2018/06/19/books/review/david-e-sanger-cyberwarfare-the-perfect-weapon.html | Cyberwarfare â€” the Latest Technology of Destruction | False | By Paul R. Pillar | 2018-09-05 | TX 8-594-970 |
| 2018-06-19 | 2018-07-01 | https://www.nytimes.com/2018/06/19/books/review/canadian-literature-travel.html | O Canada! What Should I Read? | False | By Nicole Lamy | 2018-09-05 | TX 8-594-970 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/magazine/nothing-satisfies-the-need-for-crunch-like-biscotti.html | Nothing Satisfies the Need for Crunch Like Biscotti | False | By Dorie Greenspan | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/politics/first-ladies-trump-family-separation.html | The 4 Former First Ladies Condemn Trumpâ€™s Border Policy | False | By Matt Stevens and Sarah Mervosh | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/magazine/inappropriate-behavior-could-mean-a-faux-pas-or-a-crime.html | â€˜Inappropriateâ€™ Behavior Could Mean a Faux Pas â€” Or a Crime | False | By Carina Chocano | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/nyregion/nyc-jobs-de-blasio-poor.html | 100,000 New Jobs for New York: Will Enough Go to Poorer Workers? | False | By Jeffery C. Mays | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/magazine/should-statutes-of-limitations-for-rape-be-abolished.html | Should Statutes of Limitations for Rape Be Abolished? | False | By Ruth Padawer | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/border-immigration-courts.html | Swift Frontier Justice for Migrants Brought to Federal Courts | False | By Miriam Jordan | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/travel/dogs-train-travel.html | Pups Onboard: Why Trains Are a Great Way to Travel With Your Dog(s) | False | By Steve Eder | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-07-15 | https://www.nytimes.com/2018/06/19/travel/prospect-park-brooklyn-new-york.html | How to Enjoy Brooklynâ€™s Prospect Park | False | By John L. Dorman | 2018-09-05 | TX 8-594-970 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/realestate/a-shipshape-house-in-the-hamptons.html | A Shipshape House in the Hamptons | False | By Tim McKeough | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/sports/world-cup/colombia-japan-live.html | Japanâ€™s World Cup Starts With a Wild Win Over Colombia | False | By Victor Mather | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/business/dealbook/wall-street-hollywood-inclusion.html | DealBook Briefing Wall Street Should Look to Hollywood for Equality Tips | False | | | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/arts/design/macular-degeneration-serge-hollerbach-david-levine.html | Artists Who Lose Their Vision, Then See Clearly | False | By Serena Solomon | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/business/huawei-australia-technology-5g-security.html | Huaweiâ€™s New Front in the Global Technology Cold War: Australia | False | By Jacqueline Williams and Raymond Zhong | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/dining/global-belly-meal-kit.html | A Meal Kit Company With a Global Focus | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-19 | https://www.nytimes.com/2018/06/19/dining/huckleberry-gold-potatoes.html | A Western Spud Heads East | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/dining/romanesco-artichokes.html | The Perfect Accompaniment to a Negroni | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/dining/chocolate-shaved-ice-kreuther-handcrafted.html | Shaved Ice and Chocolate, Better Together | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/dining/guittard-chocolate-eureka-works-bar.html | Celebrating a Sesquicentennial With Chocolate | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/dining/all-wise-meadery-dylan-sprouse.html | From â€šÃ„Â¬Suite Lifeâ€šÃ„Â´ to the Brew of Kings | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/asia/vietnam-will-nguyen-confession.html | U.S. Protester Held in Vietnam Confesses on State Television | False | By Richard C. Paddock | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-21 | https://www.nytimes.com/2018/06/19/fashion/prada-fendi-armani-mens-milan.html | The Man Bag Rears Its Head | False | By Guy Trebay | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-21 | https://www.nytimes.com/2018/06/19/technology/personaltech/android-phone-backup.html | How to Back Up Your Android Phone | False | By J. D. Biersdorfer | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/realestate/commercial/new-york-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/nyregion/nypd-marijuana-arrests-new-york-city.html | New York City Will End Marijuana Arrests for Most People | False | By Benjamin Mueller | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/theater/michael-jackson-broadway-musical.html | Michael Jacksonâ€šÃ„Â´s Estate Is Developing a Broadway-Bound Bio-Musical | False | By Michael Paulson | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/arts/television/yellowstone-review-kevin-costner.html | Review: â€šÃ„Â¬Yellowstoneâ€šÃ„Â´ Wrangles Daddy Issues on the Range | False | By James Poniewozik | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-22 | https://www.nytimes.com/2018/06/19/arts/design/show-us-your-wall-mark-seliger.html | A Photographer Who Likes Inspiration as a Roommate | False | By Ted Loos | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/arts/x-men-gold-kitty-pryde-piotr-rasputin.html | Two Say â€šÃ„Â²I Doâ€šÃ„Â´ in X-Men Gold, but Not the Pair Fans Were Expecting | False | By George Gene Gustines | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/nyregion/its-hot-how-do-i-get-the-spray-shower-at-the-park-to-work.html | Itâ€šÃ„Â´s Hot. How Do I Get the Spray Shower at the Park to Work? | False | By Keith Williams | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-21 | https://www.nytimes.com/2018/06/19/style/biological-father-doesnt-want-to-meet-me.html | My Surprise Biological Father Doesnâ€šÃ„Â´t Want to Meet Me | False | By Steve Almond and Cheryl Strayed | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/politics/trump-affordable-care-act-health-insurance.html | New Trump Rule Rolls Back Protections of the Affordable Care Act | False | By Robert Pear | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/dining/legacy-records-review.html | Legacy Records Looks for History in a Brand New Neighborhood | False | By Pete Wells | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/dining/tom-colicchio-craft-restaurant.html | Discovering the Art of Craft | False | By James Estrin and Sam Sifton | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/asia/jammu-kashmir-india.html | Kashmir Government in Turmoil as Coalition Breaks Down | False | By Sameer Yasir and Kai Schultz | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/obituaries/dr-adel-mahmoud-76-dies-credited-with-major-vaccines.html | Dr. Adel Mahmoud, Who Was Credited With HPV and Rotavirus Vaccines, Dies at 76 | False | By Denise Grady | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/dining/nyc-restaurant-openings.html | Leonelli Taberna Opens in NoMad | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/arts/design/bronx-museum-director-deborah-cullen.html | Bronx Museum of the Arts Hires New Director | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/nyregion/cynthia-nixon-hollywood-women-gender-politics.html | From Hollywood to Public Office: Cynthia Nixon Tests a Role Played by Men | False | By Shane Goldmacher | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/sports/world-cup/egypt-russia-mo-salah.html | Mo Salahâ€šÃ„Â´s Return Isnâ€šÃ„Â´t Enough as Russia Hands Egypt a Crushing Loss | False | By Matt Futterman and Kevin Draper | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/opinion/donald-trump-immigrants-children.html | Trumpâ€šÃ„Â´s Small Hostages | False | By Frank Bruni | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/business/elon-musk-tesla-employee-sabotage.html | Elon Musk Accuses Tesla Employee of Sabotage | False | By Neal E. Boudette | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/business/china-trade-war-peter-navarro.html | Trumpâ€šÃ„¢s Trade War Spooks Markets as White House Waits for China to Blink | False | By Ana Swanson | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/business/dealbook/amazon-facial-recognition.html | Amazon Urged Not to Sell Facial Recognition Technology to Police | False | By Jamie Condliffe | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/europe/uk-medical-marijuana-cannabis.html | Stung by a Boyâ€šÃ„¢s Suffering, U.K. Reviews Medical Marijuana Rules | False | By Stephen Castle | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/books/immigration-children-detention-migration-families.html | Read These 3 Books on the Toll of Migration on Children | False | By Concepciä˜šä‰‰n de Leäˆˆ‰‰n | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/obituaries/bonaldo-giaiotti-stalwart-operatic-bass-dies-at-85.html | Bonaldo Giaiotti, Stalwart Operatic Bass, Dies at 85 | False | By Daniel J. Wakin | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/theater/behind-the-city-review-third-rail-projects.html | Review: â€šÃ„¢Behind the Cityâ€šÃ„¢ Immerses You in New York and Yourself | False | By Ben Brantley | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/national-guard-trump-children-immigration.html | Governors Refuse to Send National Guard to Border, Citing Child Separation Practice | False | By Matthew Haag and Jess Bidgood | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/arts/design/warhol-at-the-whitney-from-myth-to-man.html | Warhol at the Whitney: From Myth to Man | False | By Hilarie M. Sheets | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/arts/lgbtq-literature-teens-and-younger.html | Reaching Out to Younger Hearts and Minds About L.G.B.T.Q. People | False | By Scott James | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | | https://www.nytimes.com/2018/06/19/opinion/earthquake-san-francisco-high-rises.html | Earthquake Risk in San Francisco | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/arts/dance/the-costumes-in-modern-dances-attic.html | The Costumes in Modern Danceâ€šÃ„¢s Attic | False | By Gia Kourlas | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/europe/italy-roma-matteo-salvini.html | Italian Minister Moves to Count and Expel Roma, Drawing Outrage | False | By Elisabetta Povoledo and Gaia Pianigiani | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | | https://www.nytimes.com/2018/06/19/opinion/mexico-corruption.html | Corruption in Mexico | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | | https://www.nytimes.com/2018/06/19/opinion/politicians-bible.html | Politicians, Donâ€šÃ„¢t Quote Scripture | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/americas/us-traveling-children-border.html | Amid Border Controversy, State Department Draws Fire for Facebook Travel Tips | False | By Satoshi Sugiyama | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/politics/wilbur-ross-shorted-stock.html | Commerce Secretary Shorted Stock as Negative Coverage Loomed | False | By Mike McIntire | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/politics/trump-immigration-children-separated-families.html | G.O.P. Moves to End Trumpâ€šÃ„¢s Family Separation Policy, but Canâ€šÃ„¢t Agree How | False | By Michael D. Shear, Sheryl Gay Stolberg and Thomas Kaplan | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/books/review-terrance-hayes-american-sonnets-for-my-past-and-future-assassin.html | Sonnets That Reckon With Donald Trumpâ€šÃ„¢s America | False | By Parul Sehgal | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/books/review/tommy-orange-there-there.html | Yes, Tommy Orangeâ€šÃ„¢s New Novel Really Is That Good | False | By Colm Toibin | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/style/jay-z-puma-basketball.html | Jay-Z, Known Basketball Fan, to Help Puma Sell Sneakers | False | By Jonah Engel Bromwich and Kevin Draper | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/barack-obama-elementary-school.html | Virginia School Drops Confederate Generalâ€šÃ„¢s Name in Favor of Obamaâ€šÃ„¢s | False | By Christine Hauser | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/opinion/trump-immigration-caged-children.html | The Outcry Over the Caged Children | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/politics/james-wolfe-lying-reporters-senate-trump.html | Senate Aideâ€šÃ„¢s Lawyers Ask Judge to Order Trump to Stop Discussing Case | False | By Scott Shane | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/obituaries/matt-murphy-master-of-blues-guitar-is-dead-at-88.html | Matt Murphy, Master of Blues Guitar, Is Dead at 88 | False | By Richard Sandomir | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/business/media/fox-news-immigration-coverage-celebrities.html | Fox News Faces Criticism of Family Separation Coverage From Inside Murdoch Empire | False | By John Koblin and Tiffany Hsu | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/middleeast/al-hudaydah-yemen-battle.html | Battle Intensifies for Yemeni Port as Dock Workers Still Unload Aid | False | By Mohammed Ali Kalfood and Declan Walsh | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/business/san-francisco-presidio-real-estate.html | Once Home to Soldiers, Former Presidio Fort Will House New Residents | False | By Jane Margolies | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/arts/music/xxxtentacion-death-reaction.html | Hero or Villain? Death of Rapper XXXTentacion Divides the Internet | False | By Ben Sisario | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/raices-charity-border-immigrants.html | They Wanted to Raise $1,500 for Immigrant Families at the Border. They Got Over $20 Million. | False | By Julia Jacobs | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-21 | https://www.nytimes.com/2018/06/19/business/gay-pride-merchandise-retailers.html | Do You Know Where Your Pride T-Shirt Was Made? | False | By Christina Caron | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/politics/trump-israel-palestinians-human-rights.html | Trump Administration Withdraws U.S. From U.N. Human Rights Council | False | By Gardiner Harris | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/politics/washington-mayor-muriel-bowser-primary-single-mother.html | Washingtonâ€šÃ„Â´s Mayor Eyes a Second Term, With a New Supporter in Tow | False | By Alexandra Yoon-Hendricks | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/europe/france-president-macron.html | Thatâ€šÃ„Â´s â€šÃ„Â²Mr. Presidentâ€šÃ„Â´ to You: Macron Scolds French Student | False | By Alissa J. Rubin | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-21 | https://www.nytimes.com/2018/06/19/obituaries/frances-walker-slocum-94-pioneering-pianist-and-teacher-dies.html | Frances Walker-Slocum, 94, Pioneering Pianist and Teacher, Dies | False | By Sam Roberts | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/politics/fbi-ig-report-house-hearing-republicans.html | F.B.I. Agents Gave Trump a Weapon Against Mueller. Republicans Are Wielding It. | False | By Matt Apuzzo and Nicholas Fandos | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/asia/nepal-women-menstruation-period.html | Where a Taboo Is Leading to the Deaths of Young Girls | False | By Jeffrey Gettleman | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-25 | https://www.nytimes.com/2018/06/19/nyregion/metropolitan-diary-i-love-your-hair.html | â€šÃ„Â²I Love Your hair.â€šÃ„Â´ | False | By Annie Haddad | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/books/junot-diaz-cleared-of-misconduct-by-mit.html | Junot Díaz Cleared of Misconduct by M.I.T. | False | By Alexandra Alter | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/business/immigration-borders-executives-reaction-trump-goldman-blankfein.html | As C.E.O.s Condemn Splitting Up Migrant Families, Goldman Chief Defends Trump | False | By Kate Kelly | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/sports/world-cup/russian-doping.html | The Infamous Sochi Drug-Testing Lab Is Now a Gastro Pub | False | By Andrew Keh and Rebecca R. Ruiz | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-24 | https://www.nytimes.com/2018/06/19/t-magazine/fashion/bianca-saunders-designer.html | Brand to Know: An Emerging Line That Explores Black Masculinity | False | By Osman Ahmed | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/insider/juanita-powell-brunson-profile.html | Meet the Woman Who â€šÃ„Â²Really Runsâ€šÃ„Â´ the New York Times Newsroom | False | By Katie Van Syckle | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/obituaries/richard-valeriani-veteran-nbc-news-correspondent-dies-at-85.html | Richard Valeriani, Veteran NBC News Correspondent, Dies at 85 | False | By Jaclyn Peiser | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/europe/germany-france-merkel-macron.html | Merkel and Macron Try to Save European Union, and Themselves | False | By Katrin Bennhold and Steven Erlanger | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/politics/trump-henry-mcmaster-south-carolina.html | Trump Is Said to Intend to Campaign for South Carolina Governor in G.O.P. Runoff | False | By Jonathan Martin | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/technology/verizon-att-cellphone-tracking.html | Largest Cellphone Carriers to Limit Sales of Location Data | False | By Jennifer Valentino-DeVries | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/climate/carbon-tax-climate-change.html | New Group, With Conservative Credentials, Plans Push for a Carbon Tax | False | By John Schwartz | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/sports/tennis/andy-murray-nick-kyrgios-queens.html | After 342 Days, Andy Murray Returns to the Court (and Loses) | False | By Ben Rothenberg | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/nyregion/a-budget-showdown-looms-and-new-jersey-new-governor-is-tested.html | A Budget Showdown Looms, and a New Governor Is Tested | False | By Nick Corasaniti | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/opinion/beyond-trumps-korea-fantasies.html | Beyond Trumpâ€šÃ„Ã´s Korea Fantasies | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/opinion/children-border-separated-foster-care-trauma.html | â€šÃ„Â²If It Could Happen to Them, Why Canâ€šÃ„Ã´t It Happen to Us?â€šÃ„Â´ | False | By Jeanine Cummins | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/opinion/joseph-crowley-alexandria-ocasio-cortez.html | If You Want to Be Speaker, Mr. Crowley, Donâ€šÃ„Ã´t Take Voters for Granted | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/australia/lowy-institute-poll-united-states-china-trump.html | Australiaâ€šÃ„Ã´s Anxiety About World Affairs | False | By Damien Cave | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/opinion/trump-to-dictators-have-a-nice-day.html | Trump to Dictators: Have a Nice Day | False | By Thomas L. Friedman | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/technology/tech-companies-immigration-border.html | Microsoft Employees Protest Work With ICE, as Tech Industry Mobilizes Over Immigration | False | By Sheera Frenkel | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/fact-check-trump-child-separation.html | Fact-Checking the Trump Administrationâ€šÃ„Ã´s Case for Child Separation at the Border | False | By Linda Qiu | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/politics/giuliani-questioned-leak-investigation.html | Investigators Questioned Giuliani as Part of Leak Inquiry, He Says | False | By Michael S. Schmidt and Adam Goldman | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/business/media/disney-pixar-jennifer-lee-pete-docter.html | â€šÃ„Â²Frozenâ€šÃ„Ã´ and â€šÃ„Â²Inside Outâ€šÃ„Ã´ Directors to Succeed Lasseter at Disney and Pixar | False | By Brooks Barnes | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/five-conflicts-driving-refugees.html | The Five Conflicts Driving the Bulk of the Worldâ€šÃ„Ã´s Refugee Crisis | False | By Megan Specia | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/politics/joe-hagin-retires-trump-white-house.html | Bush Veteran Joseph Hagin to Leave Trump White House Post | False | By Peter Baker and Maggie Haberman | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/business/economy/social-security-applications.html | Disability Applications Plunge as the Economy Strengthens | False | By Nelson D. Schwartz | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/nyregion/cohen-trump-prosecutor-lawyer.html | Michael Cohen Is Said to Hire Former Prosecutor as New Lawyer | False | By Alan Feuer, William K. Rashbaum and Maggie Haberman | 2018-08-13 | TX 8-548-472 |
| 2018-06-19 | 2018-06-20 | https://www.nytimes.com/2018/06/19/nyregion/giuliani-fbi-comey-clinton.html | Giuliani Promised a Surprise Before the Election. Comey Delivered One. | False | By Jim Dwyer | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-20 | https://www.nytimes.com/2018/06/19/nyregion/nys-legislature-session-stalemate.html | As End of Legislative Session Nears, Ennui Wins the Day | False | By Vivian Wang | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-20 | https://www.nytimes.com/2018/06/19/business/dealbook/general-electric-dow-jones.html | G.E. Dropped From the Dow After More Than a Century | False | By Matt Phillips | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/politics/nielsen-trump-immigration-protector.html | Kirstjen Nielsen Was a Target of Trumpâ€šÃ„Ã´s Immigration Ire. Now Sheâ€šÃ„Ã´s His Protector. | False | By Elizabeth Williamson and Ron Nixon | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-20 | https://www.nytimes.com/2018/06/19/todayspaper/quotation-of-the-day-nepals-grim-superstition-known-to-lead-to-a-death-by-shame.html | Quotation of the Day: Nepalâ€šÃ„Ã´s Grim Superstition, Known to Lead to a Death by Shame | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/politics/fact-check-trump-canadians-smuggling-shoes-tariffs.html | Explaining Trumpâ€šÃ„Ã´s Claim About Canadians Smuggling Shoes Because of â€šÃ„Â²Massiveâ€šÃ„Ã´ Tariffs | False | By Linda Qiu | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-20 | https://www.nytimes.com/2018/06/19/theater/sugar-in-our-wounds-review-manhattan-theater-club.html | Review: â€šÃ„Â²Sugar in Our Woundsâ€šÃ„Ã´ May Make You Cry About the Past, and the Present | False | By Alexis Soloski | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-20 | https://www.nytimes.com/2018/06/19/world/canada/canada-marijuana-legalization.html | Canada Vote on Marijuana Paves the Way for Legalization | False | By Ian Austen | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-20 | https://www.nytimes.com/2018/06/19/crosswords/daily-puzzle-2018-06-20.html | Pure Witchcraft | False | By Deb Amlen | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/19/world/americas/mexico-family-separation-immigration.html | On Mexicoâ€šÃ„Ã´s Migrant Trail: Confusion and Tough Choices | False | By Kirk Semple | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-20 | https://www.nytimes.com/2018/06/19/business/economy/greece-europe-bailout.html | As Greece Ends a Decade of Bailouts, Problems Linger for Europe | False | By Liz Alderman | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-20 | https://www.nytimes.com/2018/06/19/pageoneplus/corrections-june-20-2018.html | Corrections: June 20, 2018 | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-20 | https://www.nytimes.com/2018/06/19/sports/yankees-mariners.html | Yankees Top the Mariners in a Battle of the American Leagueâ€šÃ„Ã´s Elite | False | By Billy Witz | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-20 | https://www.nytimes.com/2018/06/19/us/charleston-slavery-apology.html | Charleston Apologizes for Cityâ€šÃ„Ã´s Role in Slave Trade | False | By Melissa Gomez | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-20 | https://www.nytimes.com/2018/06/20/arts/television/whats-on-tv-wednesday-yellowstone-and-brockmire.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²Yellowstoneâ€šÃ„Ã´ and â€šÃ„Ã²Brockmireâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/kirstjen-nielsen-protesters-restaurant.html | Kirstjen Nielsen Is Confronted by Protesters at Mexican Restaurant: â€šÃ„Ã²Shame!â€šÃ„Ã´ | False | By Sarah Mervosh | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-22 | https://www.nytimes.com/2018/06/20/smarter-living/how-to-plan-the-perfect-trip-with-your-significant-other-this-summer.html | How to Plan the Perfect Trip With Your Significant Other This Summer | False | By Anna Goldfarb | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/arts/design/cruising-pavilion-venice-architecture-biennale-.html | In Venice, Center of Cruising, a Biennale Show About Hooking Up | False | By Phillip R. Denny | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/dylann-roof-fbi-lawsuits.html | U.S. Judge Harshly Criticizes F.B.I. Over Dylann Roofâ€šÃ„Ã´s Gun Purchase | False | By Matt Stevens | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/obituaries/peter-thomson-australian-golfer.html | Peter Thomson, 88, Australian Golfer With 5 British Open Wins, Dies | False | By Richard Goldstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-20 | https://www.nytimes.com/2018/06/20/world/australia/when-texans-try-vegemite.html | When Texans Try Vegemite | False | By Diana Oliva Cave | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/movies/josh-brolin-avengers-deadpool-sicario.html | Josh Brolin Fears the Summer of Josh Brolin | False | By Taffy Brodesser-Akner | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/style/instagram-grandmas.html | The Glamorous Grandmas of Instagram | False | By Ruth La Ferla | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-07-01 | https://www.nytimes.com/2018/06/20/books/review/harry-potter-immersive-mobile-game-interactive-book.html | Harry Potter in Your Pocket | False | By J. D. Biersdorfer | 2018-09-05 | TX 8-594-970 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/magazine/new-sentences-from-jesse-balls-census.html | New Sentences: From Jesse Ballâ€šÃ„Ã´s â€šÃ„Ã²Censusâ€šÃ„Ã´ | False | By Nitsuh Abebe | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/magazine/letter-of-recommendation-asteroid-day.html | Letter of Recommendation: Asteroid Day | False | By Erica Berry | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/magazine/trent-reznor-thinks-artists-should-speak-out.html | Trent Reznor Thinks Artists Should Speak Out | False | Interview by Molly Lambert | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/magazine/how-to-barricade-a-door.html | How to Barricade a Door | False | By Malia Wollan | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/magazine/a-delicately-sweet-and-floral-coconut-pudding-for-the-summer.html | A Delicately Sweet and Floral Coconut Pudding for the Summer | False | By Tejal Rao | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/magazine/trump-government-heritage-foundation-think-tank.html | How One Conservative Think Tank Is Stocking Trumpâ€šÃ„Ã´s Government | False | By Jonathan Mahler | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/style/bees-beauty-wellness.html | The Wellness Worldâ€šÃ„Ã´s Buzzy New Best Friend | False | By Caroline Tell | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/magazine/want-to-understand-what-ails-the-modern-internet-look-at-ebay.html | Want to Understand What Ails the Modern Internet? Look at eBay | False | By John Herrman | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-25 | https://www.nytimes.com/2018/06/20/nyregion/marijuana-laws-new-york.html | Marijuana in New York: Hereâ€šÃ„Ã´s How the Laws Are Changing | False | By Jonathan Wolfe | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/technology/tech-companies-conquered-cities.html | How Tech Companies Conquered Americaâ€šÃ„Ã´s Cities | False | By Farhad Manjoo | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/trump-donors-america-first.html | Outside Trump Hotel, an Uproar. Inside, a Calm Sea of Conservative Cash. | False | By Katie Rogers and Kenneth P. Vogel | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/travel/five-places-to-go-in-bantam-conn.html | Five Places to Go in Bantam, Conn. | False | By Gisela Williams | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/travel/canoe-trip-maine-canada-border.html | On a Canoe Trip Along the U.S.-Canada Border, Solitude and Shooting Stars | False | By Porter Fox | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/white-minority-population.html | Fewer Births Than Deaths Among Whites in Majority of U.S. States | False | By Sabrina Tavernise | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/realestate/upper-saddle-river-nj-quiet-and-neat-as-a-pin.html | Upper Saddle River, N.J.: Quiet and Neat as a Pin | False | By Julie Lasky | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-26 | https://www.nytimes.com/2018/06/20/well/childhood-cancer-survival-deaths-exercise.html | For Survivors of Childhood Cancer, Walk | False | By Gretchen Reynolds | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/opinion/trump-trade-tariffs-china.html | Why the U.S. Should Drop All Tariffs | False | By Veronique de Rugy | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/sports/world-cup/portugal-morocco.html | One Magic Ronaldo Moment Is All Portugal Needs vs. Morocco | False | By Andrew Das | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/business/dealbook/ceos-trump-immigration.html | DealBook Briefing The C.E.O.s Taking on Trump Over Immigration | False | | | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/opinion/climate-change-fee-carbon-dioxide.html | Hereâ€š Ã‚Ã¢s How to Break the Impasse on Climate | False | By Trent Lott and John Breaux | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/theater/the-jungle-a-play-about-refugee-camps-is-coming.html | A Play About Refugee Camps Is Coming. With Refugees in the Cast. | False | By Andrew R. Chow | | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/world/americas/nicaragua-peace-talks-violence.html | Violence in Nicaragua Undermines Peace Talks 2 Months Into Uprising | False | By Elisabeth Malkin | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/business/dealbook/disney-comcast-21st-century-fox.html | Disney Ups Its Bid for 21st Century Fox to $71.3 Billion | False | By Edmund Lee | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/movies/kevin-spacey-billionaire-boys-club.html | Kevin Spacey Film to Hit Theaters Despite Sexual Misconduct Accusations | False | By Amanda Svachula | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/business/media/corey-lewandowski-womp-womp-down-syndrome.html | â€š Ã‚Ã¢'Womp Wompâ€š Ã‚Ã¢': Corey Lewandowski Mocks Child With Down Syndrome Separated From Mother | False | By Matthew Haag | | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/technology/personaltech/organize-firefox-bookmarks.html | How to Organize Firefox Bookmarks | False | By J. D. Biersdorfer | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/realestate/250000-homes-vermont-virginia-new-york-.html | $250,000 Homes in Vermont, Virginia and New York | False | By Julie Lasky | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/nyregion/teachers-need-more-training-than-law-allowed-judge-says.html | Teachers Need More Training Than Rules Allowed, Judge Says | False | By Elizabeth A. Harris | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/sports/world-cup/uruguay-saudi-arabia.html | Luis Suarez Goal Enough for Uruguay to Eliminate Saudi Arabia | False | By Victor Mather | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/realestate/house-hunting-budapest.html | House Hunting in â€š Ã‚Ã¶ Hungary | False | By Roxana Popescu | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/business/dealbook/instagram-facebook-video.html | Why a Video Push Makes Sense for Instagram (and Facebook) | False | By Jamie Condliffe | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/business/ford-volkswagen-alliance-vans.html | As Auto Industry Transforms, Ford and Volkswagen Consider an Alliance | False | By Amie Tsang | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/theater/for-mary-page-marlowe-six-actresses-share-one-role.html | For â€š Ã‚Ã¢'Mary Page Marlowe,â€š Ã‚Ã¢ Six Actresses Share One Role | False | By Alexis Soloski | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-29 | https://www.nytimes.com/2018/06/20/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Martha Schwendener, Jason Farago, Will Heinrich and Jillian Steinhauer | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/health/amazon-berkshire-hathaway-jpmorgan-atul-gawande.html | Amazon, Berkshire Hathaway and JPMorgan Name C.E.O. for Health Initiative | False | By Reed Abelson and Tiffany Hsu | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/business/walmart-migrant-children-shelter.html | Walmart â€šÃ„Â²Surprisedâ€šÃ„Â´ Old Store Is a Migrant Shelter. Records Hinted at the Possibility. | False | By Michael Corkery | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/nyregion/children-separated-border-new-york.html | Hundreds of Separated Children Have Quietly Been Sent to New York | False | By Liz Robbins | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/movies/creed-ii-trailer-michael-b-jordan-sylvester-stallone.html | â€šÃ„Â²Creed IIâ€šÃ„Â´ Trailer: Someone Is Missing From Michael B. Jordanâ€šÃ„Â´s Corner | False | By Bruce Fretts | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/world/asia/china-north-korea-kim-visit.html | As Kim Ends Beijing Visit, China and North Korea Craft New Messages | False | By Jane Perlez | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/world/europe/pope-francis-trump-child-separation.html | Pope Francis Criticized Family Separations Before Policyâ€šÃ„Â´s Reversal | False | By Jason Horowitz | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/world/middleeast/un-syria-eastern-ghouta.html | Horrific Details on Syria Chemical Attacks Left Out, for Now, From U.N. Report | False | By Rick Gladstone and Maggie Haberman | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/evangelicals-immigration-trump.html | Evangelical Leaders Lament Border Separations, but Stand Behind Trump | False | By Elizabeth Dias | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/ryan-trump-immigration-family-separation.html | In Bid to End Child Separations, House G.O.P. Presses Ahead With Broad Immigration Plan | False | By Thomas Kaplan | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/tender-age-shelters-family-separation-immigration.html | Whatâ€šÃ„Â´s Behind the â€šÃ„Â²Tender Ageâ€šÃ„Â´ Shelters Opening for Young Migrants | False | By Caitlin Dickerson and Manny Fernandez | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/sports/dwight-howard-traded-brooklyn-nets-hornets.html | Dwight Howard to Seek Buyout After Trade to Brooklyn Nets | False | By Marc Stein | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/theodore-mccarrick-sex-abuse.html | American Cardinal Accused of Sexually Abusing Minor Is Removed From Ministry | False | By Laurie Goodstein and Sharon Otterman | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/world/europe/hungary-stop-soros-law.html | Hungary Criminalizes Aiding Illegal Immigrants | False | By Patrick Kingsley | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/technology/personaltech/subway-bus-uber-new-york-twitter-apps.html | By Subway, Bus and Uber in New York, With Twitter and Other Apps in Hand | False | By Emma G. Fitzsimmons | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/business/dealbook/fox-disney-bid.html | Disney Tries to Thread the Needle With New Fox Bid | False | By Michael J. de la Merced | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/nyregion/a-bayside-italian-ice-bursting-with-80-flavors.html | A Bayside Italian Ice, Bursting With (80) Flavors | False | By Kaya Laterman | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-07-06 | https://www.nytimes.com/2018/06/20/opinion/the-devil-and-tom-donohue.html | The Devil and Tom Donohue | False | By Paul Krugman | 2018-09-05 | TX 8-594-970 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/style/grailed-ebay-for-hypebeasts.html | Missed the Latest Supreme Drop? Head to Grailed | False | By Matthew Schneier | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/world/asia/afghanistan-taliban-attack-ceasefire.html | Taliban Kill Dozens of Afghan Soldiers, as Cease-Fires Give Way to Violence | False | By Mujib Mashal | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/nyregion/from-the-legacy-cow-heads-in-chelsea-waterside-park.html | From the Slaughterhouse to the Playground | False | By Jane Margolies | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-23 | https://www.nytimes.com/2018/06/20/theater/la-mama-theater-season.html | Poetry and Puppets Are Part of La MaMaâ€šÃ„Â´s Coming Season | False | By Peter Libbey | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/arts/music/dawes-passwords-taylor-goldsmith.html | Dawes Has Been Tied to the Past. The Bandâ€šÃ„Â´s New Album Unlocks Its Future. | False | By Jim Farber | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/sports/world-cup/spain-vs-iran.html | Spain Lucky to Escape With 1-0 Victory Over Iran | False | By Kevin Draper | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/business/equifax-hack-small-claims-court.html | How a Few People Took Equifax to Small Claims Court Over Its Data Breach and Won | False | By Niraj Chokshi | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/trump-immigration-children-executive-order.html | Trump Retreats on Separating Families, but Thousands May Remain Apart | False | By Michael D. Shear, Abby Goodnough and Maggie Haberman | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/nyregion/new-york-top-middle-schools-desegregation-plan-district-3-approved.html | Top Middle Schools Must Take Struggling Students, City Says | False | By Winnie Hu | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/business/dealbook/britain-china-aerospace-national-security.html | Britain Holds Up China Aerospace Deal Over National Security | False | By Michael J. de la Merced and Carlos Tejada | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/pittsburgh-police-shooting.html | East Pittsburgh Police Kill Antwon Rose, Unarmed 17-Year-Old, as He Flees | False | By Christina Caron | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/opinion/trade-war-us-china.html | A Trade War With China: Damage on Both Sides | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/books/review-old-in-art-school-nell-irvin-painter-whitewalling-aruna-dsouza.html | Seeing the Art World Through Personal and Political Lenses | False | By Jennifer Szalai | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/style/new-york-gay-bars-that-are-gone.html | You Could Be in a Gay Bar Right Now and Not Even Know It | False | By Brian Sloan | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/business/energy-environment/opec-iran-saudi-trump-oil.html | At OPEC Meeting, U.S. Pressure Frays Uneasy Agreement | False | By Stanley Reed | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-26 | https://www.nytimes.com/2018/06/20/well/depression-sleep-chronotype-circadian-rhythm.html | Night Owls May Have Higher Depression Risk | False | By Nicholas Bakalar | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/mike-bloomberg-democrats-election.html | Michael Bloomberg Will Spend $80 Million on the Midterms. His Goal: Flip the House for the Democrats. | False | By Alexander Burns | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/sports/world-cup/spain-coach-fernando-hierro.html | Spain Beats Iran, as Coach of Seven Days Tops Coach of Seven Years | False | By Christopher Clarey | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/arts/music/kamasi-washington-heaven-and-earth-review.html | Kamasi Washington, Still in an Epic Mind-Set on â€šÃ¹Heaven and Earthâ€šÃ¹ | False | By Giovanni Russonello | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/sports/world-cup-france-1998-russia.html | Amid the Roars in Russia, the French Can Still Hear the Echoes of 1998 | False | By Christopher Clarey | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/movies/amc-subscription-service-moviepass.html | AMC Starts Subscription Service, Challenging MoviePass | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/party-of-trump-steve-schmidt.html | Steve Schmidt, Longtime G.O.P. Strategist, Quits â€šÃ¹Corruptâ€šÃ¹ and â€šÃ¹Immoralâ€šÃ¹ Party | False | By Niraj Chokshi | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/pride-month-gay-pride-lgbt-trans.html | Readers on Pride Month and L.G.B.T. Rights: â€šÃ¹An Ongoing Battleâ€šÃ¹ | False | By Pierre-Antoine Louis | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/jeff-sessions-church-child-abuse.html | Jeff Sessions Faces Complaint From Fellow United Methodists Over Border Separations | False | By Mihir Zaveri | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/world/asia/jacinda-ardern-baby.html | Jacinda Ardern, New Zealandâ€šÃ„Â´s Prime Minister, Is Expected to Have Her Baby Soon | False | By Charlotte Graham-McLay | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/style/tiny-purses-hehe.html | Leave Your Phone at Home | False | By Hayley Phelan | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/airlines-transport-immigrant-children.html | Airlines Ask Government Not to Use Their Flights to Carry Children Separated at the Border | False | By Richard Fausset | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/technology/instagram-videos.html | Instagram Allows Longer Videos in Challenge to YouTube | False | By Daisuke Wakabayashi and Sheera Frenkel | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-24 | https://www.nytimes.com/2018/06/20/books/review/tyrant-stephen-greenblatt.html | What Would Shakespeare Have Made of Donald Trump? | False | By Simon Callow | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/style/the-springs-bar-greenpoint-brooklyn.html | A Slice of Palm Springs in a Brooklyn Backyard | False | By Brian Sloan | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/science/civil-war-archaeology-bones-limbs.html | Newly Discovered â€šÃ„Â²Limb Pitâ€šÃ„Â´ Reveals Civil War Surgeonsâ€šÃ„Â´ Bitter Choices | False | By Emily Baumgartner | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/arts/television/border-crisis-womp-womp.html | Images of the Border Crises Speak Louder Than â€šÃ„Â²Womp Wompâ€šÃ„Â´ | False | By James Poniewozik | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/read-executive-order-trump-family-separation.html | Read the Executive Order Trump Signed on Family Separation | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/nyregion/nyc-government-vouchers-lawsuit.html | New York City Sues Landlords Who Refuse Government Vouchers | False | By Nikita Stewart | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-22 | https://www.nytimes.com/2018/06/20/books/in-praise-of-julia-alvarez.html | In Praise of Julia Alvarez | False | By Concepciã³Å‰n de Leã³Å‰n | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/world/europe/uk-hospital-deaths.html | Unneeded Drugs Killed Hundreds at U.K. Hospital, Inquiry Finds | False | By Richard Pã©rÂ©z-Peã±a | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-22 | https://www.nytimes.com/2018/06/20/arts/design/cezanne-national-gallery-of-art-review.html | They Suffered for Their Cã©zÂ©anne Portraits | False | By Holland Cotter | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-22 | https://www.nytimes.com/2018/06/20/movies/jurassic-world-fallen-kingdom-review-chris-pratt.html | Review: â€šÃ„Â²Jurassic World: Fallen Kingdomâ€šÃ„Â´ Brings the Gang Back. Sigh. | False | By A.O. Scott | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/trump-welfare-department-reorganization.html | Trump to Propose Government Reorganization, Targeting Safety Net Programs | False | By Glenn Thrush and Erica L. Green | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/opinion/separation-trauma.html | My Separation Trauma | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/technology/deep-learning-artificial-intelligence.html | Is There a Smarter Path to Artificial Intelligence? Some Experts Hope So | False | By Steve Lohr | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/opinion/aid-in-dying-laws.html | Aid in Dying, When Suffering Is Unbearable | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/opinion/trump-immigration-central-america.html | For Families Fleeing Violence, a New Border Policy | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-07-11 | https://www.nytimes.com/2018/06/20/arts/television/one-season-wednesdays-tv.html | One-Season Wednesdays: â€šÃ„Â²Aliens in Americaâ€šÃ„Â´ | False | By Watching Staff | 2018-09-05 | TX 8-594-970 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/world/europe/trump-queen-visit.html | Trump Will Meet Queen Elizabeth II Next Month, His Ambassador Says | False | By Satoshi Sugiyama | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/obituaries/kazuo-kashio-founder-casio-computer-dies-at-89.html | Kazuo Kashio, a Founder of Casio Computer, Dies at 89 | False | By Sam Roberts | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/nyregion/new-york-city-teachers-paid-parental-leave.html | For First Time, New York City Teachers Will Get Paid Parental Leave | False | By Elizabeth A. Harris and J. David Goodman | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/technology/personaltech/firefox-chrome-browser-privacy.html | Firefox Is Back. Itâ€šÃ„Â´s Time to Give It a Try. | False | By Brian X. Chen | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/science/summer-solstice-2018-meaning-sunset.html | Summer Solstice and the Search for Life in the Galaxy | False | By Shannon Hall | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-25 | https://www.nytimes.com/2018/06/20/nyregion/metropolitan-diary-a-birthday-surprise.html | A Birthday Surprise | False | By Stacey Brodsky | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/business/economy/trump-trade-economy.html | Trumpâ€šÃ„Â´s Ace in the Hole in Trade War: A Strong Economy | False | By Nelson D. Schwartz | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/movies/welcome-to-marwen-trailer-steve-carell.html | â€šÃ„Â²Welcome to Marwenâ€šÃ„Â´ Trailer Tells an Artistâ€šÃ„Â´s Story â€šÃ„Â® Part of It Anyway | False | By Bruce Fretts | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/zte-trump-republicans-congress.html | Trump Tells Republicans Not to Undercut Him on ZTE | False | By Alan Rappeport and Nicholas Fandos | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/republican-lawmakers-immigration-trump.html | G.O.P. Lawmakers Hope Trumpâ€šÃ„Â´s Border Action Heads Off Political Threat | False | By Carl Hulse | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/obituaries/stanley-cavell-prominent-harvard-philosopher-dies-at-91.html | Stanley Cavell, Prominent Harvard Philosopher, Dies at 91 | False | By Neil Genzlinger | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/opinion/trump-family-separation-executive-order.html | Trump Wasnâ€šÃ„Â´t First to Separate Families, but Policy Was Still Evil | False | By Nicholas Kristof | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/opinion/new-york-marijuana-legal.html | New Yorkâ€šÃ„Â´s Small Step on Pot Isnâ€šÃ„Â´t Enough | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-28 | https://www.nytimes.com/2018/06/20/movies/first-reformed-paul-schrader.html | â€šÃ„Â²First Reformedâ€šÃ„Â´ Asks, Can God Forgive Us? Its Director Has an Answer | False | By A.O. Scott | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/haley-un-human-rights-council.html | Haley Blames Watchdog Groups for U.S. Withdrawal From U.N. Rights Council | False | By Gardiner Harris | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/family-separation-executive-order.html | Explaining Trumpâ€šÃ„Â´s Executive Order on Family Separation | False | By Charlie Savage | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/todayspaper/quotation-of-the-day-in-nicaragua-a-forceful-push-against-a-revolt.html | Quotation of the Day: In Nicaragua, a Forceful Push Against a Revolt | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-21 | https://www.nytimes.com/2018/06/20/opinion/prescription-drug-costs-naloxone-opioids.html | How the Government Can Lower Drug Prices | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-20 | https://www.nytimes.com/2018/06/20/business/national-enquirer-executives-subpoena.html | National Enquirer Executives Said to Be Subpoenaed in Cohen Investigation | False | By Jim Rutenberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-20 | 2018-06-20 | https://www.nytimes.com/2018/06/20/nyregion/at-retrial-prosecutors-say-skelos-used-clout-to-help-son.html | At Retrial, Prosecutors Say Skelos Used Clout to Help Son | False | By James C. McKinley Jr. | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/opinion/andrew-cuomo-a-moral-outrage-new-york-will-not-tolerate.html | A Moral Outrage We Must Not Tolerate | False | By Andrew M. Cuomo | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/world/canada/canada-marijuana-legalize.html | Canadians Brace for Cultural Changes as Marijuana Becomes Legal | False | By Dan Bilefsky and Catherine Porter | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/business/media/apple-streaming-children-sesame-workshop.html | Apple Plans to Stream Childrenâ€šÃ„Â´s Shows From Sesame Workshop | False | By John Koblin | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/pageoneplus/investigative-reporting-newspapers.html | Inside â€šÃ„Â²Coachella for Journalistsâ€šÃ„Â´ | False | By Katie Van Syckle | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/barron-trump-peter-fonda.html | Peter Fonda Apologizes for Barron Trump Tweet; Secret Service Is â€šÃ„Â²Awareâ€šÃ„Â´ | False | By Maya Salam | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/sports/nba-draft-tanking.html | Tank to the Top? Not So Fast | False | By Michael Powell | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/trump-language-immigration.html | In Trumpâ€šÃ„Â´s America, the Conversation Turns Ugly and Angry, Starting at the Top | False | By Peter Baker and Katie Rogers | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/fact-check-trump-border-crossings-declining-.html | Border Crossings Have Been Declining for Years, Despite Claims of a â€šÃ„Â²Crisis of Illegal Immigrationâ€šÃ„Â´ | False | By Linda Qiu | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/republicans-family-separation.html | Republicans Dislike Separating Families. But They Like â€šÃ„Â²Zero Toleranceâ€šÃ„Â´ More. | False | By Simon Romero and Jonathan Martin | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/trump-minnesota-rally.html | â€šÃ„Â²Weâ€šÃ„Â´re Sending Them the Hell Back,â€šÃ„Â´ Trump Says of Securing the Countryâ€šÃ„Â´s Borders | False | By Katie Rogers and Jonathan Martin | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/sports/donte-divincenzo-nba-draft.html | Should Big Games in March Sway the N.B.A. Draft in June? The Numbers Say Yes | False | By Marc Tracy | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/sports/jean-segura-seattle-mariners.html | Seattleâ€šÃ„Â´s Return to Relevance Began With a Single Trade | False | By Tyler Kepner | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/theater/teenage-dick-review.html | Review: In a Teenage Take on â€šÃ„Â²Richard III,â€šÃ„Â´ Now Is the Prom of Our Discontent | False | By Jesse Green | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-21 | 2018-07-16 | https://www.nytimes.com/2018/06/20/obituaries/amrita-shergil-dead.html | Overlooked No More: Amrita Sher-Gil, a Pioneer of Indian Art | False | | 2018-09-05 | TX 8-594-970 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/pageoneplus/corrections-june-21-2018.html | Corrections: June 21, 2018 | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/us/politics/senate-white-house-unused-funding.html | Senate Rejects White House Plan to Cancel Unused Funding | False | By Thomas Kaplan | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/20/nyregion/ny-legislature-session-albany-cuomo.html | Legislative Session in Albany Sputters to the Finish Line | False | By Jesse McKinley | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/21/style/female-politicians-dress-to-win.html | Itâ€šÃ„Â´s 2018: You Can Run for Office and Not Wear a Pantsuit | False | By Vanessa Friedman | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/21/sports/yankees-giancarlo-stanton-walkoff.html | With Walk-Off Homer, Giancarlo Stanton Finally Gets His Moment at Yankee Stadium | False | By Wallace Matthews | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/21/sports/world-cup/world-cup-russia-siberia-buddhist.html | The World Cup Extends to Siberia, Although It Isnâ€šÃ„Â´t an Easy Reach | False | By Rory Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/21/us/politics/immigration-justice-defense-department.html | Defense Dept. to Help Justice Dept. Prosecute Immigration Cases | False | By Katie Benner | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/21/arts/television/whats-on-tv-thursday-the-gong-show-and-detroiters.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²The Gong Showâ€šÃ„Â´ and â€šÃ„Â²Detroitersâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/asia/indonesia-ferry-lake-toba.html | Indonesia Ferry Toll Soars, With 192 Believed Dead | False | By Austin Ramzy | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/asia/jacinda-ardern-new-zealand-baby-girl.html | New Zealandâ€šÃ„Â´s Leader, Jacinda Ardern, Delivers a Baby Girl | False | By Charlotte Graham-McLay | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/nyregion/laguardia-immigration-protests.html | Protesters Flock to La Guardia to Support Immigrant Children | False | By John Surico | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/21/sports/world-cup/peru-quechua.html | Broadcasts in a Native Language, Speaking to Every Corner of Peru | False | By Raûˆsûˆol Vilchis | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/arts/music/warped-tour-women.html | â€šÃ„Â²It Was 11 Guys on a Bus, and Then Meâ€šÃ„Â´: Women on the Warped Tour | False | By Steve Knopper | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-23 | https://www.nytimes.com/2018/06/21/theater/berlin-theater-history-of-violence-decameron.html | Books Spring to Life Onstage in Germany | False | By A.J. Goldmann | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2019-06-07 | https://www.nytimes.com/2018/06/21/style/lgbtq-gender-language.html | The ABCs of L.G.B.T.Q.I.A.+ | False | By Michael Gold | 2019-08-07 | TX 8-810-034 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/books/review/queer-city-peter-ackroyd.html | In One City, 2,000 Years of Gay History | False | By Caleb Crain | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/magazine/poem-self-portrait-with-emily-dickinson-rebirth-of-mourning.html | Poem: Self-Portrait With Emily Dickinson (Rebirth of Mourning) | False | By Diane Seuss | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/us/queer-love-in-color.html | Queer Love in Color | False | By Jamal Jordan | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/magazine/readers-respond-to-the-6-10-18-issue.html | Readers Respond to the 6.10.18 Issue | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/books/review/samantha-hunt-by-the-book.html | Samantha Hunt: By the Book | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/world/lgbtq-global-rights.html | The Shifting Global Terrain of L.G.B.T.Q. Rights | False | By Tanya Mohn | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/us/same-sex-social-dancing.html | At Same-Sex Dances, Anyone Can Lead | False | By Jane L. Levere | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/travel/teen-tween-travel-tips.html | 5 Tips to Enjoy a Tween- and Teen-Friendly Vacation | False | By Shivani Vora | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/climate/maine-lobsters.html | Climate Change Brought a Lobster Boom. Now It Could Cause a Bust. | False | By Livia Albeck-Ripka | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-07-01 | https://www.nytimes.com/2018/06/21/travel/what-to-do-in-napa-valley.html | 36 Hours in Napa Valley | False | By Paola Singer | 2018-09-05 | TX 8-594-970 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/us/hebrew-home-lgbt-group.html | 86 and Opening Closet Doors at the Hebrew Home | False | By John Hanc | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/realestate/rentals-dumbo-brooklyn.html | Seeing the Light in Waterfront Brooklyn | False | By Joyce Cohen | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/travel/lgbtq-travel-advice.html | An L.G.B.T.Q. Guide to Traveling Safely Abroad | False | By Tanya Mohn | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/dining/queer-food-culture.html | Building a Table for All: The Ascent of Queer Food Culture | False | By Jeremy Allen | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/us/pride-starkville-mississippi.html | How a Pastor and a Popcorn Shop Owner Helped Save Pride in Starkville | False | By Heather Murphy | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/migrant-shelters-border-crossing.html | The Billion-Dollar Business of Operating Shelters for Migrant Children | False | By Manny Fernandez and Katie Benner | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/politics/ted-cruz-trump.html | Ted Cruz Is Running Again. Trump Is Still Making Things Complicated. | False | By Matt Flegenheimer | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/asia/china-world-cup-ticket-scam-anzhi.html | Chinese Fans Paid Dearly for World Cup Tickets That Never Materialized | False | By Mike Ives | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/sports/world-cup/australia-vs-denmark.html | Denmark on Pace to Advance in World Cup After Draw With Australia | False | By Victor Mather | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | | https://www.nytimes.com/2018/06/21/business/dealbook/disney-fox-comcast.html | DealBook Briefing: Disneyâ€šÃ„Ã´s Smart New Move to Beat Comcast in the Fight for Fox | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/opinion/sunday/saudi-arabia-women-drivers.html | The Prince Who Would Remake the World | False | By Roger Cohen | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/africa/south-sudan-leaders-peace-talks.html | Warring Leaders of South Sudan Meet for Peace Talks | False | By Megan Specia | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/police-shootings-black-mental-health.html | Police Killings Have Harmed Mental Health in Black Communities, Study Finds | False | By John Eligon | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/movies/damsel-review-robert-pattinson-mia-wasikowska.html | Review: This â€šÃ„Â²Damselâ€šÃ„Ã´ Needs No Saving | False | By Jeannette Catsoulis | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/movies/spiral-review.html | Review: â€šÃ„Â²Spiralâ€šÃ„Ã´ Chronicles the Impact of Prejudice on Everyday Lives | False | By Ben Kenigsberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/movies/araby-review.html | Review: In â€šÃ„Â²Araby,â€šÃ„Ã´ the Story of a Wandering Laborer | False | By Glenn Kenny | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/movies/boundaries-review-christopher-plummer-vera-farmiga.html | Review: A Father and Daughter Renegotiate â€šÃ„Â²Boundariesâ€šÃ„Ã´ | False | By Jeannette Catsoulis | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/movies/the-catcher-was-a-spy-review.html | Review: â€šÃ„Â²The Catcher Was a Spyâ€šÃ„Ã´ Shares a Peculiar History Lesson | False | By Glenn Kenny | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/movies/paul-rudd-the-catcher-was-a-spy.html | Who Was Moe Berg? A Spy, a Big-League Catcher and an Enigma | False | By Bruce Fretts | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/movies/review-izzy-gets-across-town-mackenzie-davis.html | Review: Mackenzie Davis Gets â€šÃ„Â²Across Town,â€šÃ„Ã´ With Diversions | False | By Ben Kenigsberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/movies/review-marlina-the-murderer-in-four-acts.html | Review: Vengeance Is Hers in â€šÃ„Â²Marlina the Murderer in Four Actsâ€šÃ„Ã´ | False | By Manohla Dargis | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/sports/world-cup/mexico-puto-chant.html | Fined by FIFA, Mexico Tries, Again, to Banish a Homophobic Chant by Its Fans | False | By Andrew Das | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-26 | https://www.nytimes.com/2018/06/21/well/obesity-rates-higher-in-country-than-city.html | Obesity Rates Higher in Country Than City | False | By Nicholas Bakalar | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/business/chanel-earnings-luxury-annual-report.html | Chanel Publishes Annual Results for First Time in 108 Years | False | By Elizabeth Paton | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/middleeast/sara-netanyahu-indicted-israel.html | Sara Netanyahu Indicted on Fraud Charges in Israel | False | By David M. Halbfinger | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/sports/world-cup/france-vs-peru.html | 36 Years and No World Cup Goals: Peru Eliminated by France | False | By Christopher Clarey | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/technology/personaltech/picasa-replace-photos.html | Moving On From Picasa | False | By J. D. Biersdorfer | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/realestate/homes-for-sale-in-manhasset-new-york-and-westport-connecticut.html | Homes for Sale in New York and Connecticut | False | By Marcelle Sussman Fischler and Lisa Prevost | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/realestate/homes-for-sale-in-manhattan-and-brooklyn.html | Homes for Sale in Manhattan and Brooklyn | False | By Stefanos Chen | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/technology/intel-ceo-resigns-consensual-relationship.html | Intel C.E.O. Brian Krzanich Resigns After Relationship With Employee | False | By Don Clark | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/realestate/where-can-you-afford-a-home.html | Where Can You Afford a Home? | False | By Michael Kolomatsky | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/music/xxxtentacion-arrest-murder-charge.html | Suspect, 22, Is Arrested in Killing of Rapper XXXTentacion | False | By Ben Sisario | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/chicago-paramedic-teenager-dead.html | Chicago Teenager Was Still Alive When Paramedics Covered Him With a Sheet. His Father Wants Answers. | False | By Laura M. Holson | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/21/opinion/united-nations-human-rights-council.html | Bias at the U.N. Rights Council | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/arts/dance/angels-in-america-dance-puppetry.html | This Angel in America Takes Wing With Help From 5 Shadows | False | By Gia Kourlas | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/asia/john-oliver-china-ban.html | John Oliver, Having Mocked Chinese Censorship, Is Censored in China | False | By Tiffany May | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/business/electric-buses-garbage-trucks.html | Buses, Delivery Vans and Garbage Trucks Are the Electric Vehicles Next Door | False | By Eric A. Taub | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/21/nyregion/children-separated-border-new-york.html | First Step to Helping Children Sent to New York: Find Them | False | By Annie Correal and Liz Robbins | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-07-01 | https://www.nytimes.com/2018/06/21/books/review/selfie-will-storr.html | How We Got to Be So Self-Absorbed: The Long Story | False | By Anthony Gottlieb | 2018-09-05 | TX 8-594-970 |
| 2018-06-21 | 2018-06-27 | https://www.nytimes.com/2018/06/21/dining/cafe-dushanbe-review.html | At Cafe Dushanbe, a Chef Stays True to His Tajik Roots | False | By Ligaya Mishan | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/nyc-things-to-do-pride-ladyland-beach.html | Fun Things to Do This Weekend: Pride, Summer Solstice and Sensory Overload in Brighton Beach | False | By Margot Boyer-Dry and Tejal Rao | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/politics/supreme-court-sales-taxes-internet-merchants.html | Supreme Court Widens Reach of Sales Tax for Online Retailers | False | By Adam Liptak, Ben Casselman and Julie Creswell | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/music/women-djs-berlin.html | In the Capital of Electronic Music, Women Rule the Scene | False | By Charly Wilder | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/design/thomas-bayrle-new-museum-art-review.html | This Artist Foresaw Our Digital Future in a Meadow of Dandelions | False | By Martha Schwendener | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/europe/bolton-moscow-trump-putin-meeting.html | Trump Seeks Meeting With Putin Even as Allies Seek to Isolate Russia | False | By Peter Baker and Andrew E. Kramer | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-26 | https://www.nytimes.com/2018/06/21/science/moths-magnetic-australia.html | Magnetic Sense Helps Billions of Moths on an Australian Migration | False | By JoAnna Klein | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/health/alzheimers-virus-herpes.html | A Common Virus May Play Role in Alzheimerâ€šÃ„Â´s Disease, Study Finds | False | By Pam Belluck | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/opinion/facial-analysis-technology-bias.html | When the Robot Doesnâ€šÃ„Â´t See Dark Skin | False | By Joy Buolamwini | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/politics/trump-immigration-border-family-separation.html | U.S. Prepares to House Up to 20,000 Migrants on Military Bases | False | By Michael D. Shear, Helene Cooper and Katie Benner | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-21 | 2018-06-23 | https://www.nytimes.com/2018/06/21/briefing/the-week-in-good-news-yosemite-mexico-world-cup-jacinda-ardern.html | The Week in Good News: Yosemiteâ€šÃ„Â´s Forest Masterpiece, Mexico in the World Cup, Jacinda Ardern | False | By Des Shoe | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-25 | https://www.nytimes.com/2018/06/21/sports/volvo-ocean-race.html | Open Waters? | False | By Christopher Clarey and Maud Bernos | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-27 | https://www.nytimes.com/2018/06/21/dining/spanish-wine-bobal.html | The Grape From Manchuela | False | By Eric Asimov | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-23 | https://www.nytimes.com/2018/06/21/theater/new-victory-theater-season.html | New Victory Theater Season Will Bring Circus Acts and Songs | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/europe/uk-manchester-photo.html | He Leapt to Catch a Thief. A Photographer Caught the Moment. | False | By Palko Karasz | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/style/am-i-too-young-to-get-married.html | But Weâ€šÃ„Âre So Young | False | By Philip Galanes | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/business/dealbook/shares-of-amazon-wayfair-and-others-hit-by-the-supreme-courts-ruling-on-internet-sales-taxes.html | Shares of Amazon, Wayfair and Others Hit by the Supreme Courtâ€šÃ„Â´s Ruling on Internet Sales Taxes | False | By Michael J. de la Merced | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/nyc-pride-events.html | 5 Ways to Celebrate Pride Away From the Mainstream | False | By Joshua Barone | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/sports/world-cup/argentina-vs-croatia-lionel-messi.html | Croatia Buries Argentinaâ€šÃ„Â´s World Cup Hopes in a Deep Hole | False | By Tariq Panja | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-23 | https://www.nytimes.com/2018/06/21/smarter-living/thrift-store-smells.html | Getting to the Bottom of â€šÃ„Â²Thrift Store Smellâ€šÃ„Â´ | False | By Jolie Kerr | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/sports/basketball/espn-nba-draft.html | ESPN and Others Try to Restrain Reporters for N.B.A. Draft, to No Avail | False | By Kevin Draper | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/business/china-trump-emerging-industries.html | In Hitting China on Trade, Trump Is Seen Neglecting U.S. Emerging Industries | False | By Jim Tankersley and Cade Metz | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/europe/benetton-ad-migrants.html | Benetton â€šÃ„Â²Migrantsâ€šÃ„Â´ Ads Draw Outrage for Using Photos of Real Migrants | False | By Ceylan Yeginsu | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-23 | https://www.nytimes.com/2018/06/21/obituaries/hubert-green-who-won-golfs-us-open-under-threat-dies-at-71.html | Hubert Green, Who Won Golfâ€šÃ„Â´s U.S. Open Under a Threat, Dies at 71 | False | By Richard Sandomir | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/television/luke-cage-season-2-netflix.html | â€šÃ„Â²Luke Cageâ€šÃ„Â´ Season 2: A New Villain and Respectability Politics | False | By Aisha Harris | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/africa/algeria-exams-cheating-internet.html | Algeriaâ€šÃ„Â´s Answer to Cheating on School Exams: Turn Off the Internet | False | By Nour Youssef | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/europe/turkey-election-ergodan-canal-megaprojects.html | A Canal Through Turkey? Presidential Vote Is a Test of Erdoganâ€šÃ„Â´s Building Spree | False | By Carlotta Gall and Sergey Ponomarev | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/koko-gorilla-death-sign-language.html | Koko the Gorilla, Who Used Sign Language and Befriended Mr. Rogers, Dies at 46 | False | By Niraj Chokshi | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/politics/sec-judges-supreme-court.html | S.E.C. Judges Were Appointed Unlawfully, Justices Rule | False | By Adam Liptak | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/theater/american-weather-review.html | Review: In â€šÃ„Â²American Weather,â€šÃ„Â´ the Heart is a Lonely Voter | False | By Alexis Soloski | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/politics/democrats-minority-voters-midterms.html | Democrats Plan New Effort to Target Minority Voters | False | By Astead W. Herndon | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/middleeast/iraq-court-elections-recount.html | Iraqi Court Backs Recount of All Ballots Cast in Last Monthâ€šÃ„Â´s Elections | False | By Falih Hassan and Sewell Chan | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/ap-world-history-exam.html | A.P. World History Tries to Trim Thousands of Years, and Educators Revolt | False | By Julia Jacobs | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/nyregion/the-inevitable-rise-of-the-gay-hooters.html | The Inevitable Rise of the Gay Hooters | False | By Richard Morgan | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/style/flesh-makeup-line-linda-wells.html | Linda Wells Shows Flesh: Woke Makeup for Revlon | False | By Alexandra Jacobs | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/politics/house-immigration-bills-dreamers-daca-family-separation.html | House Rejects Hard-Line Immigration Bill and Delays Vote on Compromise | False | By Thomas Kaplan and Nicholas Fandos | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/jason-kessler-white-nationalist-rally.html | â€šÃ¹White Civil Rights Rallyâ€šÃ¹ Planned Near White House by Charlottesville Organizer | False | By Matthew Haag | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/opinion/taxi-new-york-city-fuel-efficiency.html | Taxis and Efficiency | False |  | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/dance/review-royal-danish-ballet-jacobs-pillow.html | Review: Royal Danes Deliver Fresh Shots of Bournonville | False | By Alastair Macaulay | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/business/trumps-kushners-end-hotel-deals.html | Trumps and Kushners Cut Ties on Hotel Deals That Raised Eyebrows | False | By Ben Protess and Steve Eder | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-23 | https://www.nytimes.com/2018/06/21/arts/a-second-quadrille-set-to-start-the-joyce-theater-season.html | A Second Quadrille Set to Start the Joyce Theater Season | False | By Peter Libbey | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/t-magazine/water-based-perfumes.html | The Refreshing Appeal of Water-Based Perfumes | False | By Kari Molvar | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/business/dealbook/anglo-irish-bank-financial-crisis.html | The Small Club of Bank Executives Charged With Crisis-Era Crimes Just Got Bigger | False | By Michael J. de la Merced | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-26 | https://www.nytimes.com/2018/06/21/science/extinct-gibbon-china.html | Extinct Gibbon Found in Tomb of Ancient Chinese Emperorâ€šÃ¹s Grandmother | False | By Karen Weintraub | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/climate/methane-leaks.html | The Natural Gas Industry Has a Leak Problem | False | By John Schwartz and Brad Plumer | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/movies/directors-diversity.html | Forget â€šÃ¹Wonder Womanâ€šÃ¹ and â€šÃ¹Get Outâ€šÃ¹: Most Directors Were White Men in 2017, Study Says | False | By Cara Buckley | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/opinion/astrology-science.html | No Validity to Astrology | False |  | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/opinion/michael-bloomberg-democrats.html | Michael Bloombergâ€šÃ¹s Gamble | False |  | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/movies/the-king-review-elvis-presley.html | Review: â€šÃ¹The Kingâ€šÃ¹ Chases the American Dream and Elvis | False | By Manohla Dargis | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/opinion/papergirl-des-moines-register.html | Memories of a Papergirl | False |  | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/opinion/republicans-democrats.html | If 2 Republican Senators Defect | False |  | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/design/oprah-winfrey-smithsonian-national-museum-of-african-american-history-and-culture.html | Oprah Earned This Museum Show. And Itâ€šÃ¹s a Potent Spectacle. | False | By Wesley Morris | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/books/review/comedown-rebekah-frumkin.html | This Novel Opens With a Suicide and a Suitcase of Cash. Then Things Get Really Interesting. | False | By Nathan Hill | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-23 | https://www.nytimes.com/2018/06/21/opinion/competition-drug-prices.html | Why Competition Wonâ€šÃ¹t Bring Down Drug Prices | False | By Elisabeth Rosenthal | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/business/economy/europe-tariffs-trump-trade.html | Europe Retaliates Against Trump Tariffs | False | By Jack Ewing | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/nyregion/what-is-the-shsat-exam-and-why-does-it-matter.html | What Is the SHSAT Exam? And Why Does It Matter? | False | By Tyler Blint-Welsh | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/sports/nba-draft.html | 2018 N.B.A. Draft Results: Analysis of Every Pick in Round 1 | False | By Benjamin Hoffman and Marc Tracy | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/politics/fact-check-trump-duluth-rally-.html | 3 Distorted Claims From Trumpâ€™s Rally in Duluth | False | By Linda Qiu | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/business/chipotle-nachos-quesadillas-new-menu.html | Chipotle Will Test a Quesadilla, and a New Strategy | False | By Rachel Abrams | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/opinion/trump-immigrants.html | How America Treats Immigrant Families | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/opinion/blood-libel-trump-immigrants.html | Return of the Blood Libel | False | By Paul Krugman | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/politics/melania-trump-jacket.html | Melania Trump Wore a Jacket Sayingâ€šÃ„Ã›I Really Donâ€šÃ„Ã›t Careâ€šÃ„Ã› on Her Way to Texas Shelters | False | By Katie Rogers | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/business/fed-stress-tests-banks.html | Biggest Banks Pass Fedâ€šÃ„Ã›s Stress Tests | False | By Matt Phillips and Jim Tankersley | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/television/how-much-watching-time-do-you-have-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/style/zara-jacket-melania-trump.html | Melania Trump, Agent of Coat Chaos | False | By Vanessa Friedman | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/comedy-in-nyc-this-week.html | 6 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Kasia Pilat | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/movies/film-series-in-nyc-this-week.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/music/classical-music-in-nyc-this-week.html | 4 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/design/art-and-museums-in-nyc-this-week.html | 24 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/theater/whats-new-in-nyc-theater.html | 11 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/dance/dance-in-nyc-this-week.html | 8 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/sports/world-cup/champions-league-roma-liverpool.html | An Oxymoron No More: The Great Brazilian Goalkeeper | False | By Rory Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/sports/yankees-seattle-mariners-sweep.html | Yankees Sweep the Mariners With a Pair of Homers and a Couple of Breaks | False | By Wallace Matthews | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/sports/nhl-draft-brady-tkachuk.html | N.H.L. Is Expected to Bring Another Tkachuk Into the Fold | False | By Neal E. Boudette | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/nyregion/marijuana-the-signature-olfactory-experience-of-new-york.html | Marijuana: The Signature Olfactory Experience of New York | False | By Ginia Bellafante | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-21 | https://www.nytimes.com/2018/06/21/arts/mtv-trying-to-make-old-hits-new-again.html | A Brief History of MTV Trying to Make Old Hits New Again | False | By Aisha Harris | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-25 | https://www.nytimes.com/2018/06/21/nyregion/metropolitan-diary-bronx-zoo.html | Bronx Zoo | False | By Ernest Slyman | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/europe/romania-corruption-dragnea.html | Romanian Court Convicts Top Politician in Test of Judicial System | False | By Kit Gillet | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/nyregion/material-witness-warrants-misuse.html | Court Warns City About Misuse of Material Witness Warrants | False | By Alan Feuer | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/business/facebook-political-ads.html | A Day Care and a Dog Rescue Benefit: On Facebook, They Were Political Ads | False | By Kevin Roose | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/nyregion/westminster-choir-college-rider-sale.html | Rider Reaches Deal to Sell Westminster Choir College to Chinese Firm | False | By David W. Chen | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/nyregion/student-suicide-new-jersey.html | Sixth Graderâ€šÃ„Ã›s Parents Say School Didnâ€šÃ„Ã›t Do Enough to Stop Her Suicide | False | By Mihir Zaveri | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/world/europe/spain-pamplona-sexualassault.html | 5 Men in â€šÃ„ÂºWolf Packâ€šÃ„Â´ Pamplona Sexual Assault Case Are Released on Bail | False | By Raphael Minder | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-26 | https://www.nytimes.com/2018/06/21/science/otzi-iceman-tools.html | The Final Hours of the Icemanâ€šÃ„Â´s Tools | False | By Nicholas St. Fleur | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/nyregion/albany-legislature-session.html | Even for Albany, an Unusually Unproductive End to Session | False | By Vivian Wang | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/nyregion/congress-primaries-democrats-midterm-ny.html | For Democrats Challenging Party Incumbents, Insurgency Has Its Limits | False | By Shane Goldmacher and Jeffery C. Mays | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/obituaries/charles-krauthammer-prominent-conservative-voice-dies-at-68.html | Charles Krauthammer, Prominent Conservative Voice, Dies at 68 | False | By Sam Roberts | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/obituaries/billy-connors-yankee-pitching-guru-is-dead-at-76.html | Billy Connors, Yankee Pitching Guru, Is Dead at 76 | False | By Richard Sandomir | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-24 | https://www.nytimes.com/2018/06/21/opinion/mexico-presidential-election-obrador.html | Why Mexico Is Swinging Left | False | By Ioan Grillo | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/opinion/marvel-video-games-religion.html | The Fourth Great Awakening | False | By David Brooks | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/opinion/europe-trump-bullying.html | How Should Europe Respond to Trumpâ€šÃ„Â´s Bullying? | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/opinion/trump-family-separation-congress.html | Congress Doesnâ€šÃ„Â´t Seem to Know Its Own Strength | False | By Greg Weiner | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/opinion/gop-wants-hungry-kids-to-fund-tax-cuts.html | G.O.P. Wants Hungry Kids to Fund Tax Cuts | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/bald-eagles-dead-maryland.html | Banned Pesticide Killed 13 Bald Eagles at Maryland Farm | False | By Julia Jacobs | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/insider/congress-women-softball-press-game.html | In a League of Their Own: Press v. Congress | False | By Catie Edmondson and Alexandra Yoon-Hendricks | 2018-08-13 | TX 8-548-472 |
| 2018-06-21 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/immigration-judge-executive-order-trump.html | Who Is Dolly Gee? A Look at the Judge Deciding the Fate of Trumpâ€šÃ„Â´s Executive Order | False | By Tim Arango | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/21/sports/tennis/wimbledon-u-s-open.html | At the U.S. Open, Ball Boys and Girls Now Must Roll, Not Throw | False | By John Branch | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/21/business/economy/greece-europe-bailout.html | Greece Prepares to Stagger Back From Debt Crisis, the End of Bailouts in Sight | False | By Milan Schreuer and Niki Kitsantonis | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/21/business/media/roseanne-barr-spin-off.html | ABC Plans a â€šÃ„ÂºRoseanneâ€šÃ„Â´ Spinoff, Without Roseanne Barr | False | By John Koblin | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/politics/us-diplomat-cuba-embassy-illness.html | 25th Person at U.S. Embassy in Cuba Is Mysteriously Sickened | False | By Gardiner Harris | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/immigrant-children-separating-families.html | Migrant Parents Wait and Hope for Their Children: â€šÃ„ÂºI Feel Like Iâ€šÃ„Â´m Going to Dieâ€šÃ„Â´ | False | By Jack Healy | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/antwon-rose-police-killing-protests.html | Police Killing of Antwon Rose, 17, in East Pittsburgh Prompts Protests | False | By Matt Stevens, Melissa Gomez and Christina Caron | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/21/us/politics/trump-government-overhaul-safety-net.html | Behind Trumpâ€šÃ„Â´s Plan to Overhaul the Government: Scaling Back the Safety Net | False | By Glenn Thrush and Erica L. Green | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/21/arts/television/rupauls-drag-race-season-10-episode-13-recap.html | â€šÃ„ÂºRuPaulâ€šÃ„Â´s Drag Raceâ€šÃ„Â´ Season 10, Episode 13: A Gay Aloha on National Themes | False | By Amanda Duarte | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/21/pageoneplus/corrections-june-22-2018.html | Corrections: June 22, 2018 | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/21/theater/skintight-review-idina-menzel.html | Review: With â€šÃ„ÂºSkintight,â€šÃ„Â´ Idina Menzel Takes On a Straight Play. Sort Of. | False | By Jesse Green | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/21/nyregion/federal-witness-tells-of-bid-rigging-in-state-contract-awards.html | Federal Witness Tells of Bid-Rigging in State Contract Awards | False | By Benjamin Weiser | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/21/nyregion/cuomo-separated-families-children.html | 16 and Alone, Inside a Center for Separated Children in New York | False | By Jesse McKinley, Liz Robbins and Annie Correal | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/21/todayspaper/quotation-of-the-day-in-new-york-city-there-were-hints-of-a-crisis-for-immigrant-children.html | Quotation of the Day: In New York City, There Were Hints of a Crisis for Immigrant Children | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/style/modern-love-staying-together-by-living-apart.html | Staying Together by Living Apart (in a Duplex) | False | By Glen David Gold | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/22/sports/deandre-ayton-nba-draft.html | Deandre Ayton Picked No. 1 as Big Men Reign at N.B.A. Draft | False | By Marc Tracy | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/22/arts/whats-on-tv-friday-this-is-home-and-marvels-luke-cage.html | What's on TV Friday: â€˜This Is Home' and â€˜Marvel's Luke Cage' | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/technology/china-micron-chips-theft.html | Inside a Heist of American Chip Designs, as China Bids for Tech Power | False | By Paul Mozur | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/22/business/trump-tariffs-luxury-goods.html | What Trump Should Learn From the â€˜Banana War' | False | By James B. Stewart | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-22 | https://www.nytimes.com/2018/06/22/sports/world-cup/serbia-nemanja-matic.html | Leading Serbia at World Cup, Nemanja Matic Has One Foot Rooted at Home | False | By James Montague | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/arts/design/getty-museum-icons-of-style.html | It Was an Ad? So What. It's Still Art. | False | By Vanessa Friedman | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/world/asia/indonesia-isis-aman-abdurrahman.html | Indonesia Sentences ISIS Recruiter to Death | False | By Muktita Suhartono and Richard C. Paddock | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/sports/world-cup/iceland-fans-.html | The â€˜Ruligans' in Russia, Courtesy of Iceland | False | By Sarah Lyall | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/books/review/view-of-the-empire-at-sunset-caryl-phillips.html | Two Writers Haunted by Their Caribbean Past | False | By William Boyd | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/books/review/christine-schutt-pure-hollywood.html | Short Stories That Travel the World From a Deliciously Off-Kilter Perspective | False | By Julie Orringer | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/books/review/joseph-oneill-good-trouble.html | Reliably Unreliable Men, Unlikely to Improve Their Lot | False | By Jamie Fisher | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/books/review/terrance-hayes-drawings-american-sonnets.html | Terrance Hayes Spins Poems Into Pictures | False | By Terrance Hayes | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/style/alison-brie-glow.html | Alison Brie Swaps Her Wrestling Costume for Boxing Gloves | False | By Michael Schulman | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/books/review/new-paperbacks.html | New in Paperback: â€˜The Book That Changed America,' â€˜Manhattan Beach' | False | By Joumana Khatib | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/colorado-governor-race.html | In the Race for Governor, How Far Left Is Colorado Willing to Go? | False | By Julie Turkewitz | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/books/review/james-mclaughlin-bearskin.html | Bears and Poets: Endangered Prey in This Week's Crime Column | False | By Marilyn Stasio | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/books/review/philip-dray-fair-chase.html | How Hunting Became a Macho Sport | False | By Bruce Barcott | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-07-03 | https://www.nytimes.com/2018/06/22/well/no-one-helped-my-mentally-ill-mother-or-me.html | No One Helped My Mentally Ill Mother, or Me | False | By Laura Zera | 2018-09-05 | TX 8-594-970 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/travel/roy-wood-jr-travel-tips.html | What Roy Wood Jr. Can't Travel Without | False | By Nell McShane Wulfhart | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/nyregion/how-alvin-cailan-chef-and-restaurateur-spends-his-sundays.html | How Alvin Cailan, Chef and Restaurateur, Spends His Sundays | False | By Matthew Sedacca | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-22 | 2018-07-01 | https://www.nytimes.com/2018/06/22/books/review/kitchen-confidential-anthony-bourdain-best-seller.html | â€šÃ„‚²Kitchen Confidential,â€šÃ„‚Â First Published in 2000, Tops the List Again | False | By Tina Jordan | 2018-09-05 | TX 8-594-970 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/business/dealbook/banks-stress-test.html | What Stress? It's Good to Be a Bank | False | By Peter Eavis | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/books/review/claire-north-84k.html | Heart-Hammering Science Fiction and Fantasy Thrillers | False | By Amal El-Mohtar | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/politics/jeff-merkley-trump-immigration.html | Senator Jeff Merkley, a Quiet Stalwart of the Left, Has a Breakout Moment at the Border | False | By Sheryl Gay Stolberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/arts/music/review-bachfest-leipzig-bach.html | What Does It Mean to Play the â€šÃ„‚²Bestâ€šÃ„‚Â of Bach? | False | By James R. Oestreich | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/travel/rolling-out-the-rainbow-carpet.html | Rolling Out the Rainbow Carpet | False | By Elaine Glusac | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/books/review/patricia-otoole-moralist-woodrow-wilson-biography.html | Woodrow Wilson Achieved a Lot. So Why Is He So Scorned? | False | By Michael Kazin | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/books/review/i-really-want-to-see-you-grandma-taro-gomi.html | Grandmas and Grandpas Are a Kidâ€šÃ„‚´s Natural Allies in These Books | False | By John Lithgow | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/business/italy-economy-trade-war-iran-sanctions.html | Italyâ€šÃ„‚´s Economy Was Humming Nicely. Then Came Trump. | False | By Peter S. Goodman | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/world/middleeast/saudi-arabia-women-driving.html | Saudi Women Can Drive, but Hereâ€šÃ„‚´s the Real Roadblock | False | By Margaret Coker | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/realestate/living-in-color.html | Living in Color | False | By Caroline Biggs | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/sports/world-cup/brazil-vs-costa-rica.html | Brazil Gets Its First Win, a Triumph of Grit More Than Style | False | By Matthew Futterman and Victor Mather | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/opinion/sunday/asian-american-tiger-parents.html | The Last of the Tiger Parents | False | By Ryan Park | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/opinion/trump-leach-lies-language.html | Trickle-Down Trumpsters and the Debasement of Language | False | By Timothy Egan | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/business/dealbook/amazon-sales-taxes.html | Amazon Looks at New Sales Taxes, and Shrugs: DealBook Briefing | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/world/asia/trump-north-korea-kim-jong-un.html | Fact Check: Is There Truth to Trumpâ€šÃ„‚´s Bold Claims About North Korean Denuclearization? | False | By Choe Sang-Hun | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/nyregion/the-positive-death-movement-comes-to-life.html | The Positive Death Movement Comes to Life | False | By John Leland and Devin Yalkin | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/business/opec-oil-production-prices.html | OPEC, After Bolstering Prices, Considers Ramping Up Oil Production | False | By Stanley Reed | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/arts/florence-and-the-machine-luke-cage-central-park-concerts.html | This Week: Florence and the Machine, â€šÃ„‚²Luke Cage,â€šÃ„‚Â Central Park Concerts | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/nyregion/the-cobblestone-runway.html | The Cobblestone Runway | False | By Sam Hodgson | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-07-03 | https://www.nytimes.com/2018/06/22/science/tree-dna-database.html | Can a DNA Database Save the Trees? These Scientists Hope So | False | By Sandra E. Garcia | 2018-09-05 | TX 8-594-970 |
| 2018-06-22 | 2018-06-27 | https://www.nytimes.com/2018/06/22/arts/design/impressionist-modern-auctions-london.html | How Tastes Have Changed: â€šÃ„‚²Imps and Modsâ€šÃ„‚Â Stutter at London Auctions | False | By Scott Reyburn | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-26 | https://www.nytimes.com/2018/06/22/well/can-a-bar-of-soap-transmit-infection.html | Can a Bar of Soap Transmit Infection? | False | By Richard Klasco, M.D. | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/world/asia/north-south-korea-family-reunions.html | The Two Koreas Agree to Hold Reunions of Families Divided by War | False | By Choe Sang-Hun | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/realestate/shopping-online-for-home-decor.html | Shopping Online for Home Decor? | False | By Ronda Kaysen | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/opinion/world-cup-iceland-football.html | Three Viking Claps for Iceland! | False | By Gwendolyn Oxenham | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-25 | https://www.nytimes.com/2018/06/22/technology/tech-silicon-valley-immigration-political.html | The Week in Tech: Silicon Valley Gets Even More Political | False | By Jack Nicas | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/technology/personaltech/locked-out-iphone.html | Locked Out of Your iPhone? Hereâ€šÃ„Â´s What to Do | False | By J. D. Biersdorfer | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/theater/british-plays-are-better-there-i-said-it.html | British Plays Are Better. There, I Said It. | False | By Andrzej Lukowski | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | | https://www.nytimes.com/2018/06/22/theater/best-25-plays-list-readers-respond.html | â€šÃ„Â²Surprised and Dismayedâ€šÃ„Â‚: Readers Respond to Our Best 25 Plays List | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/realestate/in-rowayton-a-narrow-house-that-feels-wide-inside.html | In Rowayton, a Narrow House That Feels Wide Inside | False | By Lisa Prevost | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-07-01 | https://www.nytimes.com/2018/06/22/arts/design/east-boston-shipyard-watershed-institute-of-contemporary-art.html | In an East Boston Shipyard, a Watershed Idea for Art | False | By Hilarie M. Sheets | 2018-09-05 | TX 8-594-970 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/sports/world-cup/iceland-vs-nigeria.html | Nigeria Finds World Cup Magic Against Iceland | False | By Victor Mather | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/world/asia/japan-bento-lunch-early.html | He Left Work for 3 Minutes Before His Lunch Break. Now His Pay Is Docked. | False | By Yonette Joseph and Makiko Inoue | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-26 | https://www.nytimes.com/2018/06/22/health/breathing-tubes-intubation-older-patients.html | Breathing Tubes Fail to Save Many Older Patients | False | By Paula Span | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/fashion/louis-vuitton-virgil-abloh-paris.html | Virgil Abloh Tells Louis Vuittonâ€šÃ„Â´s Story of Fashion | False | By Guy Trebay | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/politics/trump-endorsements-primaries.html | Trump, Doling Out Endorsements, Embraces Former Critic in Alabama Race | False | By Alexander Burns and Jonathan Martin | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/movies/german-film-leni-riefenstahl.html | The Idolatry of Glaciers, Rocks and Leni Riefenstahl | False | By J. Hoberman | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/arts/television/hugh-grant-a-very-english-scandal.html | For Hugh Grant, a Smaller Screen Brings a More Complex Role | False | By Roslyn Sulcas | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/fashion/weddings/a-near-death-experience-led-them-to-the-altar.html | A Near-Death Experience Led Them to the Altar | False | By Vincent M. Mallozzi | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/arts/design/manifesta-palermo.html | A City at the Crossroads Examines Migration, Through Art | False | By Kimberly Bradley | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/politics/donald-trump-immigration-midterms.html | In Tense Meeting, Trump Officials Debate How to Process Migrant Families | False | By Michael D. Shear, Ron Nixon and Katie Benner | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/world/europe/germany-muslims-seyran-ates.html | By Taking a Bullet, a Muslim Woman Finds Her Calling | False | By Melissa Eddy | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/politics/supreme-court-warrants-cell-phone-privacy.html | In Ruling on Cellphone Location Data, Supreme Court Makes Statement on Digital Privacy | False | By Adam Liptak | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-07-01 | https://www.nytimes.com/2018/06/22/t-magazine/art-fabricators.html | Are Fabricators the Most Important People in the Art World? | False | By Nancy Hass | 2018-09-05 | TX 8-594-970 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/t-magazine/artists-dessert-recipes.html | A Cookbook of Artistsâ€šÃ„Â´ Creative Summer Desserts | False | By Julia Sherman | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/sports/world-cup/argentina-lionel-messi.html | How Argentina Lost Its Way. (Spoiler: Itâ€šÃ„Â´s Not Messiâ€šÃ„Â´s Fault.) | False | By Rory Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/sports/nfl-nba-social-justice-protests.html | Why the N.F.L. and the N.B.A. Are So Far Apart on Social Justice Stances | False | By John Branch | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/opinion/children-detention-trump-executive-order.html | Thereâ€šÃ„Â´s a Better, Cheaper Way to Handle Immigration | False | By Sonia Nazario | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/movies/berlinale-carlo-chatrian-mariette-rissenbeek.html | Berlin Film Festival Appoints Joint Leaders | False | By Anna Codrea-Rado | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/business/misguided-job-inquiries.html | How to Deal With Misguided Job Inquiries | False | By Rob Walker | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/your-money/bankruptcy-investment.html | Four Tips on How to Rescue a Bankrupt Business | False | By Paul Sullivan | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/arts/music/new-york-philharmonic-very-young-composers.html | Meet the 11-Year-Old Girls Whose Music Wowed the Philharmonic | False | By Joshua Barone | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/dining/anthony-bourdain-toxicology-report-death.html | Anthony Bourdain Toxicology Report: No Narcotics in His System | False | By Kim Severson | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/business/airbus-brexit-uk-european-union.html | Airbus Tells Britain It Wants Details of a Brexit Deal, or Else | False | By Amie Tsang | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/family-separation-americans-prison-jail.html | Family Separation: Itâ€šÃ„Â´s a Problem for U.S. Citizens, Too | False | By Shaila Dewan | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/arts/television/roseanne-the-conners-abc.html | How to Save â€šÃ„Â²The Connersâ€šÃ„Â´ From Roseanne | False | By James Poniewozik | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-27 | https://www.nytimes.com/2018/06/22/dining/stuffed-shells-recipe.html | A Crowd-Pleaser With the Right Stuff | False | By David Tanis | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/theater/hungary-billy-elliot.html | â€šÃ„Â²Billy Elliotâ€šÃ„Â´ Musical Branded Gay Propaganda in Hungary; Cancellations Follow | False | By Palko Karasz | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/business/dealbook/amazon-staff-facial-recognition-protest.html | Amazon Is Latest Tech Giant to Face Staff Backlash Over Government Work | False | By Jamie Condliffe | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/style/what-are-the-best-mindfulness-apps.html | Want to Feel Happier? Your Phone Can Help. (Maybe.) | False | By Claire Coghlan | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/sports/world-cup/switzerland-vs-serbia.html | Switzerland, Behind Shaqiriâ€šÃ„Â´s Late Strike, Topples Serbia | False | By Kevin Draper | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/business/a-scientist-with-a-deep-love-of-textile-mills.html | A Scientist With a Deep Love of Textile Mills | False | As told to Patricia R. Olsen | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-25 | https://www.nytimes.com/2018/06/22/arts/music/playlist-paul-mccartney-nine-inch-nails-juice-wrld-a-boogie.html | The Playlist: Paul McCartneyâ€šÃ„Â´s Smooth Tunes, and 13 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/arts/review-mark-morris-lonely-hearts-club-band.html | Review: Mark Morrisâ€šÃ„Â´s Lonely Hearts Club Band | False | By Alastair Macaulay | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/opinion/federal-prisons-guards.html | Double Duty at Prisons | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/opinion/koch-public-transit.html | The Koch Brothers vs. Public Transit | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/opinion/protected-areas-biodiversity.html | Saving Biodiversity in Protected Areas | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/opinion/low-skill-jobs-men.html | Low-Skill Jobs for Men | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/nyregion/cicadas-return-onondaga-nation.html | A Story of Survival Revived by the Cicadasâ€šÃ„Â´ Loud (and Crunchy) Return | False | By Rick Rojas | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/world/europe/migration-europe-merkel-seehofer-germany.html | Migration to Europe Is Slowing, but the Political Issue Is as Toxic as Ever | False | By Steven Erlanger | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/opinion/database-migrant.html | A Database to Help Reunite Migrant Families | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/opinion/melania-trump-jacket.html | Melania Trumpâ€šÃ„Â´s â€šÃ„Â²Donâ€šÃ„Â´t Careâ€šÃ„Â´ Jacket | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/arts/music/review-make-music-new-york.html | A Musical Solstice Spectacle Sprawls Across New York | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-27 | https://www.nytimes.com/2018/06/22/dining/popcorn-recipes.html | The Secret to Perfect Popcorn Is Already in Your Cupboard | False | By Melissa Clark | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/business/big-war-to-raise-the-corporate-income-tax.html | Once Cut, Corporate Income Taxes Are Hard to Restore | False | By Robert J. Shiller | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/business/fast-food-menu-ideas.html | Meat Wrapped in Meat. Doughnut Sandwiches. Want Some of Fast Foodâ€šÃ„Â´s Big Ideas? | False | By Tiffany Hsu | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/sports/hockey/nhl-draft.html | The Lundqvist Era Started in the 7th Round. Where Will the Rangers Find a New Foundation? | False | By Allan Kreda | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/books/review/atticus-finch-joseph-crespino-interview.html | The Life of Atticus Finch | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/obituaries/james-gips-who-extended-computer-use-to-the-disabled-dies-at-72.html | James Gips, Who Extended Computer Use to the Disabled, Dies at 72 | False | By Neil Genzlinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/your-money/checking-credit-scores.html | Consumer Group Sees a Rise in People Checking Credit Scores | False | By Ann Carrns | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/opinion/sunday/job-training-midlife-career-change.html | The Snake Oil of the Second-Act Industry | False | By Alissa Quart | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/arts/music/classical-music-youtube-spotify.html | Saved, Freed: The Week in Classical Music | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/border-checkpoints.html | Border Patrol Agents Shut Down Highways in Maine and New Hampshire With Checkpoints | False | By Matthew Haag | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/arts/music/kcon-kpop-preview.html | 5 K-pop Acts to Watch at KCON 2018 | False | By Martin Tsai | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/health/hospice-humana-private-equity.html | When a Health Insurer Also Wants to Be a Hospice Company | False | By Reed Abelson | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-07-06 | https://www.nytimes.com/2018/06/22/opinion/brexit-versus-trumpit-wonkish.html | Brexit Versus Trumpit (Wonkish) | False | By Paul Krugman | 2018-09-05 | TX 8-594-970 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/arts/music/popcast-xxxtentacion-mourning-morality.html | XXXTentacion, Mourning and Morality | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/detention-center-children.html | 18 Tweets on What Itâ€šÃ„Â´s Like to Tour a Childrenâ€šÃ„Â´s Detention Center | False | By Patricia Mazzei | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/politics/trump-immigration-borders-family-separation.html | Trump Highlights Immigrant Crime to Defend His Border Policy. Statistics Donâ€šÃ„Â´t Back Him Up. | False | By Katie Rogers | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/arts/design/shaun-leonardo-guggenheim-gun-control.html | Can an Artist Shift the Gun Debate? | False | By Meredith Mendelsohn | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-26 | https://www.nytimes.com/2018/06/22/science/rubies-sapphires-blues-reds.html | From One Mineral, Brilliant Reds and Bright Blues | False | By C. Claiborne Ray | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/obituaries/diana-king-a-leading-teacher-in-overcoming-dyslexia-dies-at-90.html | Diana King, a Leading Teacher in Overcoming Dyslexia, Dies at 90 | False | By Sam Roberts | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/sports/basketball/carmelo-anthony.html | Carmelo Anthony Is Not Planning to Opt Out of His Thunder Contract | False | By Marc Stein | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-26 | https://www.nytimes.com/2018/06/22/health/chinese-men-smoking.html | New York Confronts Rampant Smoking Among Chinese Men | False | By Donald G. McNeil Jr. | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/politics/north-korea-national-emergency-trump-nuclear.html | Is North Korea a Nuclear Threat or Not? The President Now Says It Is | False | By Katie Rogers | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/arts/television/abc-the-proposal-sexual-assault-accusation.html | ABC Pulls Episode of â€šÃ„Â´The Proposalâ€šÃ„Â´ After Sexual Assault Accusation | False | By Aisha Harris | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/world/europe/turkey-elections-erdogan-opposition.html | Turkeyâ€šÃ„Â´s Democratic Opposition Tests Cracks in Erdoganâ€šÃ„Â´s Iron Grip on Voters | False | By Carlotta Gall | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/world/asia/turkey-erdogan-opposition-candidates.html | Who Is Running Against Erdogan? Meet the Opposition Candidates | False | By Iliana Magra | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/business/dealbook/goldman-morgan-stanley-dividends-buybacks.html | How Much Can Goldman and Morgan Stanley Pay Out to Investors? | False | By Peter Eavis | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-25 | https://www.nytimes.com/2018/06/22/obituaries/rebecca-parris-jazz-singer-is-dead-at-66.html | Rebecca Parris, Jazz Singer, Is Dead at 66 | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/world/australia/new-zealand-homeless.html | As Housing Prices Soar, New Zealand Tackles a Surge in Homelessness | False | By Charlotte Graham-McLay | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/world/middleeast/saudi-women-guardianship.html | How Guardianship Laws Still Control Saudi Women | False | By Margaret Coker | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/us/black-dolls-hanging-construction-site.html | Black Dolls Found in Nooses at San Francisco Construction Site, Workers Say | False | By Mihir Zaveri | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/politics/donald-trump-tariffs-trade-war.html | Lobsters, Small-Batch Whiskey and Trumpâ€šÃ„Ã´s Trade War | False | By Alan Rappeport | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/obituaries/nina-baym-who-brought-novels-by-women-to-light-dies-at-82.html | Nina Baym, Who Brought Novels by Women to Light, Dies at 82 | False | By Neil Genzlinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-25 | https://www.nytimes.com/2018/06/22/arts/design/art-protest-arrest-at-oxycontin-maker.html | Large-Scale Art Protest Outside OxyContin Maker Ends in Arrest | False | By Colin Moynihan | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/nyregion/seth-grossman-congress-diversity-comments-new-jersey.html | Candidate for Congress Stands by His Words: Diversity Is â€šÃ„Ã²Evilâ€šÃ„Ã´ | False | By Nick Corasaniti | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/politics/trump-deal-maker.html | President Trump, Deal Maker? Not So Fast | False | By Peter Baker | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/nyregion/cuomo-immigration-children-politics.html | Cuomo Jumps to the Front Line in Battle Over Separated Children | False | By Jesse McKinley | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-27 | https://www.nytimes.com/2018/06/22/obituaries/chuck-vinci-olympic-champion-weight-lifter-dies-at-85.html | Chuck Vinci, Olympic Champion Weight Lifter, Dies at 85 | False | By Richard Sandomir | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/immigration-toddler-trump-media.html | She Became a Face of Family Separation at the Border. But Sheâ€šÃ„Ã´s Still With Her Mother. | False | By Laura M. Holson and Sandra E. Garcia | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/your-money/fiduciary-rule-dies.html | Obama-Era Investor Protection Rule Is Dead | False | By Tara Siegel Bernard | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/politics/trump-tariff-waivers.html | Companies Get First Tariff Waivers, but Many More Are Left in Limbo | False | By Ana Swanson and Tiffany Hsu | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/opinion/turkey-election-erdogan-ince.html | Is Time Up for Turkeyâ€šÃ„Ã´s Erdogan? | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/nyregion/manhattan-truck-attack-trial.html | Man Charged in Manhattan Truck Attack Speaks Out at Hearing | False | By Benjamin Weiser | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/business/media/jonathan-friedland-netflix-racial-slur.html | Netflix Fires Chief Communications Officer Over Use of Racial Slur | False | By Christopher Mele | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-24 | https://www.nytimes.com/2018/06/22/opinion/sunday/how-to-get-out-of-a-hammock.html | How to Get Out of a Hammock | False | By Jiji Lee | 2018-08-13 | TX 8-548-472 |
| 2018-06-22 | 2018-06-23 | https://www.nytimes.com/2018/06/22/todayspaper/quotation-of-the-day-when-cicadas-swarm-bittersweet-memories-emerge.html | Quotation of the Day: When Cicadas Swarm, Bittersweet Memories Emerge | False |  | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/arts/music/xxxtentacions-killers-charged.html | XXXTentacionâ€šÃ„Ã´s Killers Tracked Him as He Entered Motorcycle Dealership | False | By Ben Sisario | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/immigration-border-children.html | Why Are Parents Bringing Their Children on Treacherous Treks to the U.S. Border? | False | By Julie Turkewitz, Jose A. Del Real and Ryan Christopher Jones | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/politics/trump-immigration-politics-weekly-roundup.html | Trumpâ€šÃ„Ã´s Shift on Migrant Families, and More Political Stories This Week | False | By Emily Cochrane | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/nyregion/hantavirus-belmont-death.html | Rare Hantavirus May Have Caused Belmont Racetrack Workerâ€šÃ„Ã´s Death | False | By Sarah Maslin Nir | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/sports/world-cup/switzerland-shaqiri-serbia.html | Switzerland Beats Serbia in a Game Tinged With History and Politics | False | By James Montague | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/sports/baseball-mets-dodgers-cespedes-kepner.html | Metsâ€šÃ„Ã´ Season Is Looking Like a Rerun of Last Yearâ€šÃ„Ã´s Awful Show | False | By Tyler Kepner | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/world/canada/trudeau-doesnt-separate-refugee-families-but-he-does-send-them-away-the-canada-letter.html | Trudeau Doesnâ€šÃ„Ã´t Separate Refugee Families, but He Does Send Them Away: the Canada Letter | False | By Ian Austen | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/opinion/the-perfect-soundtrack-for-my-grief.html | The Perfect Soundtrack for My Grief | False | By Kathleen Oâ€šÃ„Ã´Brien | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/us/bourbon-spill-kentucky-bardstown.html | Thousands of Bourbon Barrels Come Crashing Down in Kentucky | False | By Maya Salam | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/nyregion/in-new-york-separated-children-questions-unanswered.html | In New York, Even a Count of Separated Children Proves Elusive | False | By Liz Robbins and Annie Correal | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/opinion/theres-no-right-way-to-be-queer.html | Thereâ€šÃ„Ã´s No Right Way to Be Queer | False | By Joanne Spataro | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/opinion/trump-arms-an-adversary.html | Trump Arms an Adversary | False | By Bret Stephens | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/obituaries/dick-leitsch-dead.html | Dick Leitsch, Whose â€šÃ„Ã²Sip-Inâ€šÃ„Ã´ Was a Gay Rights Milestone, Dies at 83 | False | By Robert D. McFadden | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/pageoneplus/corrections-june-23-2018.html | Corrections: June 23, 2018 | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/health/migrant-families-immigration-detention.html | Reuniting and Detaining Migrant Families Pose New Mental Health Risks | False | By Benedict Carey | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/crosswords/daily-puzzle-2018-06-23.html | Fully in Agreement | False | By Caitlin Lovinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/opinion/trump-european-nationalists-viktor-orban.html | Trump the European Nationalist Puts America Last | False | By Roger Cohen | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/22/sports/baseball/yankees-tampa-bay-rays.html | Good News: Gardner Returns. Bad News: Yankees Still Fall to Rays. | False | By Billy Witz | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/23/us/fox-news-rachel-campos-duffy.html | Rachel Campos-Duffy Says Some Blacks Find Immigration Centers â€šÃ„Ã²Better Thanâ€šÃ„Ã´ Public Housing | False | By Sarah Mervosh | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/23/sports/world-cup/world-cup-mexico-south-korea.html | South Korea Draws Inspiration From 2002. Ah, but So Does Mexico. | False | By Andrew Keh | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/23/arts/television/whats-on-tv-saturday-love-means-zero-and-rick-and-morty.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²Love Means Zeroâ€šÃ„Ã´ and â€šÃ„Ã²Rick and Mortyâ€šÃ„Ã´ | False | By Sara Aridi | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/23/fashion/dior-men-kim-jones-paris.html | Kim Jones Turns to the Bright Side at Dior Men | False | By Matthew Schneier | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-25 | https://www.nytimes.com/2018/06/23/world/europe/denmark-democracy-folkemodet.html | Where Danes Butt Heads (Politely) With Their Leaders | False | By Martin Selsoe Sorensen | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/health/trump-addiction-opioids.html | The Trump Appointee Whoâ€šÃ„Ã´s an Addiction Specialist | False | By Abby Goodnough | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/business/amazon-the-brand-buster.html | How Amazon Steers Shoppers to Its Own Products | False | By Julie Creswell | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/us/migrant-children-federal-agency-border.html | On Family Separation, Federal Workers Often Agonized Over Enforcement | False | By Caitlin Dickerson | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-25 | https://www.nytimes.com/2018/06/23/us/politics/voting-rights-alabama.html | Seven Ways Alabama Has Made It Harder to Vote | False | By Maggie Astor | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/travel/sunday-at-the-museum-san-francisco-restaurant-review.html | A San Francisco Museum Restaurant That Is on Theme | False | By Cynthia Durcanin | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/travel/cheeca-lodge-florida-review.html | The Cheeca Lodge Is Back, Tiki Bar and All | False | By Lizette Alvarez | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/health/opioid-addiction-suboxone-treatment.html | When an Iowa Family Doctor Takes On the Opioid Epidemic | False | By Abby Goodnough | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/sports/world-cup/telemundo-fox.html | Telemundo Has a Big Goal: Win the World Cup | False | By James Wagner | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/world/europe/tourism-spain-airbnb-ban.html | To Contain Tourism, One Spanish City Strikes a Ban, on Airbnb | False | By Raphael Minder | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/style/getty-family.html | Growing Up Getty | False | By Brooks Barnes | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/style/birds-are-cool.html | Young Urban Birders, Open Your Hearts to the Treetops! | False | By Penelope Green | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/style/guinea-bissau-lgbtq-west-africa.html | â€šÃ„Â²I Have to Be Openâ€šÃ„Â´ | False | By Ricci Shryock | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/world/africa/ethiopia-explosion-abiy.html | Deadly Grenade Attack at Ethiopian Prime Ministerâ€šÃ„Â´s Rally | False | By Hadra Ahmed | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/sports/luka-doncic-draft-mavericks.html | Luka Doncic Feels the Burn of the Spotlight â€šÃ„Â® and the Thrill | False | By Scott Cacciola | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/us/family-reunited-border-immigration.html | â€šÃ„Â²No One Is Going to Separate Us Againâ€šÃ„Â´: Guatemalan Mother Reunites With Son | False | By Melissa Gomez | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/business/slice-app-local-pizzerias.html | With the Slice App, Local Pizzerias Get a Bigger Piece of the Market | False | By Matthew Sedacca | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/sports/world-cup-belgium-tunisia.html | Belgium Displays Its Depth in a World Cup Rout of Tunisia | False | By Tariq Panja | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-25 | https://www.nytimes.com/2018/06/23/obituaries/kim-jong-pil-south-korea.html | Kim Jong-pil, Political Kingmaker in South Korea, Dies at 92 | False | By Choe Sang-Hun | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/reader-center/saudi-arabia-women-drivers-license.html | For Saudi Women, Challenges Go Far Beyond Driving | False | By Lara Takenaga | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/us/immigration-polls-donald-trump.html | 75 Percent of Americans Say Immigration Is Good for Country, Poll Finds | False | By Niraj Chokshi | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/fashion/weddings/he-bumbled-his-way-into-a-second-first-date.html | He Bumbled His Way Into a Second First Date | False | By Vincent M. Mallozzi | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/us/politics/trump-space-force-military.html | A Space Force? The Idea May Have Merit, Some Say | False | By Helene Cooper | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/sports/serena-williams-pregnancy.html | U.S. Open Will Revamp Its Seeding to Account for Pregnancy Leaves | False | By David Waldstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/world/middleeast/world-cup-mohamed-salah-egypt.html | Even With Mo Salah in the World Cup, Egypt Canâ€šÃ„Â´t Seem to Catch a Break | False | By Declan Walsh | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/us/politics/katie-arrington-crash-south-carolina.html | Katie Arrington, South Carolina Candidate Who Beat Mark Sanford, Is Seriously Hurt in Crash | False | By Christina Caron | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/realestate/parking-cars-on-lawns.html | Can My Neighbors Really Park Cars on Their Lawns? | False | By Ronda Kaysen | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/upshot/what-a-trade-war-with-china-looks-like-on-the-front-lines.html | What a Trade War With China Looks Like on the Front Lines | False | By Neil Irwin, Alexandra Stevenson and Claire Ballentine | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/sports/world-cup/mexico-vs-south-korea-live.html | Love Story: Mexico Wins Again and Its Fans Roar for the Coach | False | By Andrew Keh | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/sports/baseball/st-louis-cardinals-jordan-hicks.html | From High School Outfielder to Cardinals Flamethrower | False | By Tyler Kepner | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-23 | https://www.nytimes.com/2018/06/23/insider/mexico-world-cup-spanish-accent-marks.html | World Cup Soccerâ€šÃ„Â´s Spanish Accent Mark: For Mexico and a Times Editor, Itâ€šÃ„Â´s a Win-Win | False | By Randal C. Archibold | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/us/politics/republican-voters-trump.html | As Critics Assail Trump, His Supporters Dig In Deeper | False | By Jeremy W. Peters | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/opinion/sunday/james-e-hansen-climate-global-warming.html | A Prophet of Doom Was Right About the Climate | False | By Justin Gillis | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-25 | https://www.nytimes.com/2018/06/23/sports/college-world-series-home-run-celebrations.html | A College World Series Filled With Hog Hats, Hammers and Championship Belts | False | By Pat Borzi | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/world/africa/abiy-ahmed-ethiopia.html | Ethiopiaâ€šÃ„Â´s New Leader Raises Hopes. Now Comes the Hard Part. | False | By Somini Sengupta | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/world/asia/soldiers-remains-north-korea.html | U.S. Military Prepares to Receive Soldiersâ€šÃ„Ã´ Remains From North Korea | False | By Choe Sang-Hun | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/world/europe/vatican-child-pornography-carlo-alberto-capella.html | Vatican Child Pornography Cleric to 5 Years on Child Pornography Charges | False | By Elisabetta Povoledo | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/sports/world-cup/germany-vs-sweden.html | Germanyâ€šÃ„Ã´s World Cup Is Saved in the Blink of an Eye (and Flick of a Foot) | False | By Andrew Das | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/us/border-trump-immigration.html | Is the Border in Crisis? â€šÃ„Ã²Weâ€šÃ„Ã´re Doing Fine, Quite Frankly,â€šÃ„Ã´ a Border City Mayor Says | False | By Manny Fernandez and Linda Qiu | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/business/opec-oil-production.html | Saudis, Saying They Heard Price Complaints, Are Raising Oil Production | False | By Stanley Reed | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/us/politics/sarah-huckabee-sanders-restaurant.html | Sarah Huckabee Sanders Was Asked to Leave Restaurant Over White House Work | False | By Emily Cochrane | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/world/asia/turkey-elections.html | Turkeyâ€šÃ„Ã´s Election: What to Watch For | False | By Iliana Magra and Patrick Kingsley | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/us/los-angeles-cyclists-bikes-car-culture-collision-activism.html | Their Friend Died in a Hit-and-Run. Can They Take on Car Culture in Los Angeles? | False | By Jose A. Del Real | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/world/asia/indonesia-language-foreign-permits.html | Indonesiaâ€šÃ„Ã´s Order to Foreign Workers: Learn the Language | False | By Joe Cochrane | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/technology/smart-home-devices-domestic-abuse.html | Thermostats, Locks and Lights: Digital Tools of Domestic Abuse | False | By Nellie Bowles | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/opinion/sunday/ivanka-trump.html | Ivanka and Vodka, on the Rocks | False | By Maureen Dowd | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/opinion/sunday/the-littlest-don-quixotes-versus-the-world.html | The Littlest Don Quixotes Versus the World | False | By Valeria Luiselli | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/opinion/sunday/wrap-your-mind-around-a-whale.html | Wrap Your Mind Around a Whale | False | By Nick Pyenson | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/opinion/sunday/single-at-38-have-that-baby.html | Single at 38? Have That Baby | False | By Emma Brockes | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/opinion/sunday/cardinal-theodore-mccarrick-metoo-archbishop.html | #MeToo Comes for the Archbishop | False | By Ross Douthat | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/opinion/sunday/the-best-book-for-2018-is-25-years-old.html | The Best Book for 2018 Is 25 Years Old | False | By Kaitlyn Greenidge | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/opinion/sunday/suicide-rate-existential-crisis.html | Suicides Have Increased. Is This an Existential Crisis? | False | By Clay Routledge | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/opinion/sunday/donald-trump-gop-immigration-cages.html | How the G.O.P. Built Donald Trumpâ€šÃ„Ã´s Cages | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/opinion/trump-world-order.html | Trumpâ€šÃ„Ã´s Assault on the World Order | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/world/europe/thousands-protest-brexit-london.html | Thousands of Brexit Protesters March in London on Referendum Anniversary | False | By Megan Specia | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-25 | https://www.nytimes.com/2018/06/23/arts/music/vinnie-paul-dead.html | Vinnie Paul, Pantera Drummer and Heavy Metal Innovator, Is Dead at 54 | False | By Mihir Zaveri | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/world/middleeast/iraq-elections-prime-minister.html | Iraqi Political Alliance Unites a U.S. Friend and Foe | False | By Falih Hassan and Rod Nordland | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-24 | https://www.nytimes.com/2018/06/23/us/politics/trump-nevada-republican-convention.html | Trump Appeals to Republicans in Las Vegas, Leaving Behind Washingtonâ€šÃ„Ã´s Legislative Chaos | False | By Katie Rogers | 2018-08-13 | TX 8-548-472 |
| 2018-06-23 | 2018-06-25 | https://www.nytimes.com/2018/06/23/world/middleeast/saudi-arabia-women-driving-ban.html | A Moment to Savor: A Saudi Woman Rejoices as Driving Ban Ends | False | By Margaret Coker | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/23/world/asia/new-zealand-jacinda-ardern-baby-name.html | New Zealandâ€šÃ„Â´s Leader, Jacinda Ardern, Introduces Baby Daughter | False | By Charlotte Graham-McLay | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/23/us/politics/elizabeth-warren-trump.html | Elizabeth Warren Condemned Trump in Reno. He Answered in Las Vegas With a Slur. | False | By Alexander Burns | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/23/sports/baseball/yankees-aaron-judge.html | Yankeesâ€šÃ„Â´ Strategy, for Better or Worse: Take a Borderline Pitch | False | By Billy Witz | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/23/todayspaper/quotation-of-the-day-when-an-iowa-family-doctor-takes-on-the-opioid-epidemic.html | Quotation of the Day: When an Iowa Family Doctor Takes On the Opioid Epidemic | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/sarah-humphreville-andrew-porter.html | Sarah Humphreville, Andrew Porter | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/marie-louise-ricculli-owen-edwards.html | Marie Louise Ricculli, Owen Edwards | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/jacqueline-kahn-david-sobel.html | Jacqueline Kahn, David Sobel | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/emi-nietfeld-byron-hood.html | Emi Nietfeld, Byron Hood | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/lissette-flores-amilcar-guzman.html | Lissette Flores, Amilcar Guzman | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/jia-luo-daniel-lecoanet.html | Jia Luo, Daniel Lecoanet | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/alexandra-petri-stephen-stromberg.html | Alexandra Petri, Stephen Stromberg | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/amanda-coleman-jason-schreier.html | Amanda Coleman, Jason Schreier | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/ashley-fischer-jonathan-mabry.html | Ashley Fischer, Jonathan Mabry | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/lepi-jha-edward-fishman.html | Lepi Jha, Edward Fishman | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/michael-waterson-zachary-nyein.html | Michael Waterson, Zachary Nyein | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/sarah-druckenmiller-maximilian-cascante.html | Sarah Druckenmiller, Maximilian Cascante | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/jennifer-witthuhn-marcel-bas.html | Jennifer Witthuhn, Marcel Bas | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/kaitlin-fox-adam-zellner.html | Kaitlin Fox, Adam Zellner | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/madeleine-casella-edward-ruff.html | Madeleine Casella, Edward Ruff | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/mollie-fox-john-young-jr.html | Mollie Fox, John Young Jr. | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/anita-decarlo-marvin-fleischman.html | Anita DeCarlo, Marvin Fleischman | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/ross-lajeunesse-patrick-oathout.html | Ross LaJeunesse, Patrick Oathout | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/isabelle-marino-ryan-hoffman.html | Isabelle Marino, Ryan Hoffman | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/kimberly-gordon-christian-witzke.html | Kimberly Gordon, Christian Witzke | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/emily-cole-grant-farmer.html | Emily Cole, Grant Farmer | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/christine-kim-adam-fetcher.html | Christine Kim, Adam Fetcher | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/alexandra-noll-stephen-iacobucci.html | Alexandra Noll, Stephen Iacobucci | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/jennifer-wilkov-andrew-akers.html | Jennifer Wilkov, Andrew Akers | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/sonia-brown-amy-beaux.html | Sonia Brown, Amy Beaux | False | | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/pageoneplus/corrections-june-24-2018.html | Corrections: June 24, 2018 | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/jamie-daw-benjamin-oseroff.html | Jamie Daw, Benjamin Oseroff | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/maria-canales-jane-greenwood.html | Maria Canales, Jane Greenwood | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/rachel-mehlsak-scott-bender.html | Rachel Mehlsak, Scott Bender | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/sarah-lazarakis-william-cooper.html | Sarah Lazarakis, William Cooper | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/emily-didonato-kyle-peterson.html | Emily DiDonato, Kyle Peterson | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/fashion/weddings/elizabeth-hoffman-benjamin-kubic.html | Elizabeth Hoffman, Benjamin Kubic | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/sports/baseball/mets-dodgers-jacob-degrom.html | Jacob deGrom Blames Himself as the Mets Lose to the Dodgers in a Team Effort | False | By David Waldstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/arts/television/whats-on-tv-sunday-parts-unknown-and-the-bet-awards.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Â²Parts Unknownâ€šÃ„Â´ and the BET Awards | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/sports/world-cup/senegal-aliou-cisse.html | African Team, African Coach: Senegal Is Making a Strong Statement in Russia | False | By Christopher Clarey | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/us/politics/trump-challenge-coins.html | Trump Leaves His Mark on a Presidential Keepsake | False | By Kenneth P. Vogel | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/sports/world-cup/st-petersburg-sleep-white-nights.html | In St. Petersburg, Managing Sleep and Soccer | False | By Matthew Futterman | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/world/middleeast/kushner-abbas-peace-deal-israel.html | Jared Kushner Criticizes Abbas, Questioning His Ability to Make Peace | False | By David M. Halbfinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/sports/world-cup/england-vs-panama.html | Six Goals for England and an Open Door Into the Next Round | False | By Matthew Futterman and Kevin Draper | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/world/middleeast/jared-kushner-interview-transcript.html | Transcript: Jared Kushnerâ€šÃ„Ã´s Interview With a Palestinian Newspaper | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-24 | https://www.nytimes.com/2018/06/24/sports/world-cup/japan-vs-senegal.html | Japan and Senegal Control World Cup Fates After Draw | False | By Daniel Gendler | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/us/migrant-children-reunited.html | More Than 500 Migrant Children Reunited With Adults, Government Says | False | By Jennifer Jett and Mihir Zaveri | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/us/worlds-ugliest-dog-zsa-zsa.html | Congratulations? Zsa Zsa, an English Bulldog, Wins the Worldâ€šÃ„Ã´s Ugliest Dog Contest | False | By Sarah Mervosh | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/nyregion/manhattan-rooftop-farm-javits.html | From a Convention Centerâ€šÃ„Ã´s Roof, â€šÃ„Â²Walk-Off Vegetablesâ€šÃ„Â´ | False | By James Barron | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/arts/design/art-grandson-northwest.html | He Couldnâ€šÃ„Ã´t Refuse a Deathbed Plea. Now Heâ€šÃ„Ã´s Got 10,000 Pieces of Art. | False | By Kirk Johnson | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/business/china-economy-bank-lending.html | China Moves to Shore Up Economy as Slowdown and Trade Fight Loom | False | By Keith Bradsher | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/world/middleeast/uk-prince-william-middle-east.html | Prince William Lands in Jordan for â€šÃ„Â²Historicâ€šÃ„Â´ Middle East Trip | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/books/benedict-arnold-turncoat-stephen-brumwell-interview.html | Tell Us 5 Things About Your Book: A Fresh Look at Benedict Arnoldâ€šÃ„Ã´s Treason | False | By John Williams | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/arts/music/review-opera-walter-benjamin-hannah-arendt.html | Hannah Arendt and Walter Benjamin Donâ€šÃ„Â´t Talk. They Sing. | False | By A.J. Goldmann | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/us/politics/obama-white-house-memoirs.html | Postcards From Another Era: Obama Team Memoirs Flood the Stores | False | By Peter Baker | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/theater/prop-guns-high-school-musicals.html | When the Actors Are Students, and Theyâ€šÃ„Â´re Armed | False | By Naveen Kumar | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/sports/world-cup/colombia-vs-poland.html | Colombia Keeps World Cup Hopes Alive While Dashing Polandâ€šÃ„Â´s | False | By Joel Petterson | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/us/politics/bernie-sanders-midterm-elections.html | Bernie Sanders Is Winning Converts. But Primary Victories Remain Elusive. | False | By Sydney Ember and Alexander Burns | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-26 | https://www.nytimes.com/2018/06/24/climate/pruitt-epa-lobbyist-landlord-emails.html | New Emails Suggest Scott Pruitt Discussed Hiring a Friend of Lobbyist Landlord | False | By Lisa Friedman and Hiroko Tabuchi | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/nyregion/grimm-donovan-congress-primary-republican.html | â€šÃ„Â²Itâ€šÃ„Â´s Gotten Personalâ€šÃ„Â´: Grimm-Donovan Race Nears a Bitter End | False | By Shane Goldmacher | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/movies/jurassic-world-fallen-kingdom-box-office-no-1.html | â€šÃ„Â²Jurassic World: Fallen Kingdomâ€šÃ„Â´ Is No. 1, but Not Quite as Mighty | False | By Brooks Barnes | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/world/europe/turkey-election-erdogan.html | Erdoganâ€šÃ„Â´s Victory in Turkey Election Expands His Powers | False | By Carlotta Gall | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/us/politics/trump-immigration-judges-due-process.html | Trump Calls for Depriving Immigrants Who Illegally Cross Border of Due Process Rights | False | By Katie Rogers and Sheryl Gay Stolberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/us/family-separation-brazil.html | Torn Apart by Zero Tolerance, Kept Apart by Red Tape | False | By Miriam Jordan | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/obituaries/donald-hall-a-poet-laureate-of-the-rural-life-is-dead-at-89.html | Donald Hall, a Poet Laureate of the Rural Life, Is Dead at 89 | False | By David Kirby | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/arts/television/catfish-allegations-nev-schulman.html | â€šÃ„Â²Catfishâ€šÃ„Â´ Will Resume After MTV Finds Allegations â€šÃ„Â¬Not Credibleâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/arts/design/prune-nourry-amazon-metropolitan-museum-of-art-sculpture.html | â€šÃ„Â²A Catharsis Sculptureâ€šÃ„Â´: An Artist Makes a Monument to Cancer Survivors | False | By Melena Ryzik | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/business/union-fees-chinese-investment.html | Court to Rule on Mandatory Union Fees, and U.S. May Restrict Chinese Investment | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/health/drug-prices-orkambi-new-york.html | A Drug Costs $272,000 a Year. Not So Fast, Says New York State. | False | By Katie Thomas | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/technology/uber-london-appeal.html | Uber Claims to Have Changed. A London Judge Will Decide. | False | By Adam Satariano | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/world/asia/china-ozone-cfc.html | In a High-Stakes Environmental Whodunit, Many Clues Point to China | False | By Chris Buckley and Henry Fountain | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/nyregion/belmont-racetrack-hantavirus-sepsis.html | Hantavirus Was Not the Cause of Belmont Park Workerâ€šÃ„Â´s Death | False | By Sarah Maslin Nir | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/business/dealbook/the-cost-of-cooperating-just-went-up-for-companies.html | The Cost of Cooperating Just Went Up for Companies | False | By Peter J. Henning | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/opinion/catholic-church-sex-abuse.html | Catholic Prelate Accused of Abuse | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/opinion/pregnant-women-workplace-bias.html | When Pregnant Women Face Workplace Bias | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/opinion/msnbc-liberals-trump.html | Iâ€šÃ„Â´m an MSNBC Mom, Too | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/world/asia/pakistan-taliban-leader.html | Pakistanâ€šÃ„Â´s Taliban Names New Leader After U.S. Drone Strike | False | By Zia ur-Rehman and Maria Abi-Habib | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/world/middleeast/israel-bedouins-demolition.html | As Israel Pushes to Build, Bedouin Homes and School Face Demolition | False | By David M. Halbfinger and Rami Nazzal | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-26 | https://www.nytimes.com/2018/06/24/theater/plano-review.html | Review: In â€˜Â³Plano,â€šÂ‚Â´ Two Multiplying Husbands Outnumber Three Sisters | False | By Laura Collins-Hughes | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/sports/world-cup/brazil-federation-chaos.html | Shattered Glass, Switched Vote: More Turbulence for Brazilâ€šÂ‚Â´s Soccer Federation | False | By Tariq Panja | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/world/europe/eu-migration-dublin-regulation.html | Germany and Italy at Odds on Migration Crisis After Meeting | False | By Steven Erlanger | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/us/teenager-alaska-airlines-sign-language.html | Teenage Girl Helps a Blind and Deaf Passenger and Wins Praise for Doing â€˜Â³Something Beautifulâ€šÂ‚Â´ | False | By Christina Caron | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/business/media/cannes-lion-advertisers.html | Advertisers Sip Rosâ€šÂ© and Ponder Ethics in South of France | False | By Sapna Maheshwari | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/world/middleeast/saudi-women-drivers.html | Saudi Women Can Now Drive. Overcoming Beliefs on Gender Will Be Harder. | False | By Margaret Coker | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/nyregion/metropolitan-diary-a-truly-good-mannered-man.html | A Truly Good-Mannered Man | False | By Diana Rigg | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/business/media/bossie-cotton-picking-fox-news.html | Former Trump Aide Apologizes for â€˜Â³Cotton-Pickingâ€šÂ‚Â´ Remark to Black Guest on Fox News | False | By Jeremy W. Peters | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/world/europe/migrant-ship-mediterranean.html | Italy and Malta Block Another Rescue Ship Carrying Migrants | False | By Megan Specia | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/business/china-yoga-elderly-village.html | In a Chinese Village, Elderly Farmers Are Now Yogis | False | By Sui-Lee Wee and Elsie Chen | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/us/politics/medicare-chronic-illness-benefits.html | Medicare Allows More Benefits for Chronically Ill, Aiming to Improve Care for Millions | False | By Robert Pear | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/nyregion/pride-parade-cuomo-nixon.html | At Pride Parade, Few Paid Attention to the Candidates | False | By Vivian Wang | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/sports/world-cup/mo-salah-egypt-xhaka-shaqiri.html | Politics Ensnare Mohamed Salah and Switzerland at the World Cup | False | By Rory Smith, James Montague and Tariq Panja | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/opinion/abortion-rights-republican-party-women.html | Why We Are Leaving the G.O.P. | False | By Susan Bevan and Susan Cullman | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/opinion/rich-parents-hurt-schools-economic-segregation.html | How Entitled Parents Hurt Schools | False | By Annette Lareau, Elliot B. Weininger and Amanda Barrett Cox | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/insider/positive-death-movement-funeral.html | Putting the Fun in Funeral | False | By John Leland | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/opinion/voting-rights-utah-vote-by-mail.html | A Counterattack on Voting Rights | False | By David Leonhardt | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/business/trump-trade-war-cheese-exports.html | Trumpâ€šÂ‚Â´s Trade War Could Shut Cheesemakers Out of Foreign Markets | False | By Ana Swanson | 2018-08-13 | TX 8-548-472 |
| 2018-06-24 | 2018-06-25 | https://www.nytimes.com/2018/06/24/opinion/america-white-extinction.html | White Extinction Anxiety | False | By Charles M. Blow | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-25 | https://www.nytimes.com/2018/06/24/world/americas/mexico-election-cambridge-analytica.html | Mexicoâ€šÂ‚Â´s Hardball Politics Get Even Harder as PRI Fights to Hold On to Power | False | By Azam Ahmed and Danny Hakim | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-25 | https://www.nytimes.com/2018/06/24/business/media/james-wolfe-ali-watkins-leaks-reporter.html | How an Affair Between a Reporter and a Security Aide Has Rattled Washington Media | False | By Michael M. Grynbaum, Scott Shane and Emily Flitter | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-25 | https://www.nytimes.com/2018/06/24/nyregion/stormy-daniels-cohen-investigation-trump.html | Planned Meeting Between Stormy Daniels and Prosecutors Is Canceled, Lawyer Says | False | By Alan Feuer | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-25 | 2018-06-25 | https://www.nytimes.com/2018/06/24/sports/baseball-yankees-rays-sweep.html | Raysâ€šÃ„Ã´ Unorthodox Rotation Stymies Yankees and Completes a Sweep | False | By Billy Witz | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-25 | https://www.nytimes.com/2018/06/24/us/migrant-boy-leaves-texas-shelter.html | Teenager Is Missing After Walking Away From Migrant Childrenâ€šÃ„Ã´s Center in Texas | False | By Mihir Zaveri and Manny Fernandez | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-25 | https://www.nytimes.com/2018/06/24/sports/mets-dodgers-seven-home-runs.html | Mets Start a Reliever and Dodgers Have a Blast, Hitting Seven Homers | False | By David Waldstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-25 | https://www.nytimes.com/2018/06/25/nyregion/bronx-fatal-stabbing-arrests.html | â€šÃ„Â²Disgustedâ€šÃ„Â´ by Video of Fatal Stabbing of Teen, Callers Flood Police Tip Line | False | By Ashley Southall and Luis Ferrâ€šÃ„Â© Sadurnâ€šâ€° | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-25 | https://www.nytimes.com/2018/06/24/todayspaper/quotation-of-the-day-trumps-trade-war-shuts-cheesemakers-out-of-foreign-markets.html | Quotation of the Day: Trumpâ€šÃ„Ã´s Trade War Shuts Cheesemakers Out of Foreign Markets | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/24/arts/television/westworld-jeffrey-wright-season-2-finale-bernard.html | â€šÃ„Â²Westworldâ€šÃ„Â´: Jeffrey Wright on Bernardâ€šÃ„Ã´s Big Revelation and the Joys of Reddit Fandom | False | By Jennifer Vineyard | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-25 | https://www.nytimes.com/2018/06/25/sports/world-cup/jorge-sampaoli-jose-pekerman.html | Made in Argentina, and Now Coaching Everywhere at the World Cup | False | By Rory Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-25 | https://www.nytimes.com/2018/06/25/arts/television/whats-on-tv-monday-salvation-and-ballet-422.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Â²Salvationâ€šÃ„Ã´ and â€šÃ„Â²Ballet 422â€šÃ„Ã´ | False | By Sara Aridi | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-28 | https://www.nytimes.com/2018/06/25/smarter-living/ever-felt-jealous-of-a-friends-accomplishment-heres-how-to-get-around-it.html | Ever Felt Jealous of a Friendâ€šÃ„Ã´s Achievement? Hereâ€šÃ„Ã´s How to Get Around It | False | By Tim Herrera | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-25 | https://www.nytimes.com/2018/06/25/technology/china-supercomputers.html | China Extends Lead as Most Prolific Supercomputer Maker | False | By Steve Lohr | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-07-01 | https://www.nytimes.com/2018/06/25/arts/music/kanye-west-ye-interview.html | Into the Wild With Kanye West | False | By Jon Caramanica | 2018-09-05 | TX 8-594-970 |
| 2018-06-25 | 2018-06-28 | https://www.nytimes.com/2018/06/25/style/exfoliation-tips-for-the-best-skin-ever.html | Exfoliation Tips for the Best Skin Ever | False | By Crystal Martin | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/well/to-counter-loneliness-find-ways-to-connect.html | To Counter Loneliness, Find Ways to Connect | False | By Jane E. Brody | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-07-01 | https://www.nytimes.com/2018/06/25/books/review/alan-lightman-searching-for-stars-on-an-island-in-maine.html | Must Science Conflict With Spirituality? | False | By Michael Shermer | 2018-09-05 | TX 8-594-970 |
| 2018-06-25 | 2018-07-01 | https://www.nytimes.com/2018/06/25/travel/resortpass-easyo-dayuse-app.html | 3 New Services That Bring Hotel Amenities to Travelers Not in Hotels | False | By Elaine Glusac | 2018-09-05 | TX 8-594-970 |
| 2018-06-25 | 2018-07-01 | https://www.nytimes.com/2018/06/25/travel/ace-hotel-kyoto.html | From Ace Hotel, a New City and a New Brand | False | By Elaine Glusac | 2018-09-05 | TX 8-594-970 |
| 2018-06-25 | 2018-07-01 | https://www.nytimes.com/2018/06/25/books/review/rebecca-makkai-great-believers.html | Surviving AIDS, but at What Cost? | False | By Michael Cunningham | 2018-09-05 | TX 8-594-970 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/nyregion/weinstein-sexual-assault.html | Key Question for Judge in Weinstein Case: Can Other Accusers Testify? | False | By James C. McKinley Jr. | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-07-01 | https://www.nytimes.com/2018/06/25/realestate/veterans-need-not-apply.html | Veterans Need Not Apply | False | By Kim Velsey | 2018-09-05 | TX 8-594-970 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/politics/supreme-court-civil-asset-forfeiture.html | He Sold Drugs for $225. Indiana Took His $42,000 Land Rover. | False | By Adam Liptak | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-27 | https://www.nytimes.com/2018/06/25/business/what-is-yield-curve-recession-prediction.html | Whatâ€šÃ„Ã´s the Yield Curve? â€šÃ„Â²A Powerful Signal of Recessionsâ€šÃ„Ã´ Has Wall Streetâ€šÃ„Ã´s Attention | False | By Matt Phillips | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/politics/trump-women-north-korea.html | At a Toast to Trump, the North Korean Anthem Has a Starring Role | False | By Elizabeth Williamson | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-25 | https://www.nytimes.com/2018/06/25/business/dealbook/uber-london-court.html | A Reborn Uber Faces Its First Big Reckoning: DealBook Briefing | False | | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/asia/china-hbo-john-oliver-xi-jinping.html | After John Oliverâ€šÃ„Ã´s Jokes About Xi Jinping, China Blocks HBO Website | False | By Tiffany May and Olivia Mitchell Ryan | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/europe/javier-solana-us-visa.html | Former NATO Chief Is Denied Permission to Travel to U.S. | False | By Steven Erlanger | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/asia/cambodia-arrest-surrogacy-raid.html | Cambodia Police Arrest 5 in Raid on Surrogacy Operation | False | By Mike Ives | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/walgreens-pharmacist-pregnancy-miscarriage.html | Walgreens Pharmacist Denies Woman With Unviable Pregnancy the Medication Needed to End It | False | By Louis Lucero II | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/asia/china-veterans-protests.html | Marching Across China, Army Veterans Join Ranks of Protesters | False | By Chris Buckley | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/sports/world-cup/uruguay-vs-russia.html | Uruguay Wins World Cup Group A With Romp Over Russia | False | By Victor Mather and Andrew Das | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/business/harley-davidson-us-eu-tariffs.html | Harley-Davidson, Blaming E.U. Tariffs, Will Move Some Production Out of U.S. | False | By Alan Rappeport | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/politics/trump-restaurant-sarah-sanders-border.html | Trump Takes His Time Supporting Sanders After Restaurant Rejects Her | False | By Maggie Haberman and Julie Hirschfeld Davis | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/asia/thailand-cave-missing-soccer-team.html | Divers in Thailand Scour Cave for Missing Soccer Team and Coach | False | By Richard C. Paddock | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/schools-excellence-gap.html | Educators Turn to Programs for Top Students to Narrow the â€šÃ„Ã²Excellence Gapâ€šÃ„Ã´ | False | By Dana Goldstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-28 | https://www.nytimes.com/2018/06/25/technology/personaltech/gmail-vacation-responder.html | Taking a Vacation From Email | False | By J. D. Biersdorfer | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/arts/television/fallon-donation-trump-immigration-raices.html | Jimmy Fallon Says Heâ€šÃ„Ã´ll Donate to Immigration Charity in Trumpâ€šÃ„Ã´s Name | False | By Matthew Haag | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/politics/justices-send-clash-between-florist-and-gay-couple-back-to-lower-courts.html | Justices Send Gay Rights and Voting Cases Back to Lower Courts | False | By Adam Liptak | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/business/economy/unemployment-productivity-robots-training.html | Robots or Job Training: Manufacturers Grapple With How to Improve Their Economic Fortunes | False | By Ben Casselman | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/politics/supreme-court-gerrymander-voting.html | Supreme Court Wonâ€šÃ„Ã´t Hear North Carolina Partisan Gerrymandering Case | False | By Adam Liptak | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/science/butte-superfund-silver-bow-creek.html | Let the Stream Run Through It | False | By Jim Robbins | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/americas/mexico-election-youth.html | Disenchanted Youth May Tip Mexican Election to Lã³%pez Obrador | False | By Paulina Villegas | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/movies/amandla-stenberg-the-hate-u-give-trailer.html | Amandla Stenberg Steps It Up in â€šÃ„Ã²The Hate U Giveâ€šÃ„Ã´ Trailer | False | By Bruce Fretts | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/science/coral-reefs-oil-spills.html | This Coral Must Die | False | By JoAnna Klein | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/nyregion/casino-atlantic-city-sports-betting-donald-trump.html | Can Sports Betting Do for Atlantic City What Donald Trump Couldnâ€šÃ„Ã´t? | False | By Patrick McGeehan and John Taggart | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-27 | https://www.nytimes.com/2018/06/25/dining/brewery-grain-flour-recycling.html | From Brewery to Bakery: A Flour That Fights Waste | False | By Larissa Zimberoff | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/middleeast/iran-trump-nuclear-deal-protests.html | Iran Is Changing, but Not in Ways Trump Thinks | False | By Thomas Erdbrink | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/arts/dance/martha-graham-dance-companys-eve-project-celebrates-female-power.html | Martha Graham Dance Companyâ€šÃ„Ã´s EVE Project Celebrates Female Power | False | By Peter Libbey | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/sports/world-cup/portugal-vs-iran-ronaldo.html | Portugal Fights Off Iran to Advance in World Cup | False | By Victor Mather | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-25 | https://www.nytimes.com/2018/06/25/science/migratory-birds-immune-system.html | Some Birds Are Better Off With Weak Immune Systems | False | By Asher Elbein | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/europe/erdogan-turkey-election-economy.html | Now, Erdogan Faces Turkeyâ€šÃ„ôs Troubled Economy. And Heâ€šÃ„ôs Part of the Trouble. | False | By Carlotta Gall | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/sports/world-cup/spain-vs-morocco.html | Spain, Emerging From Chaos, Ties Morocco and Wins Group B | False | By Tariq Panja and Kevin Draper | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/immigration-border-nogales-mexico.html | Sleeping on Americaâ€šÃ„ôs Doorstep: A Dispatch From the Border | False | By Julie Turkewitz | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/books/gerrymandering-supreme-court-voting-rights.html | 3 Books Explain Why the Supreme Courtâ€šÃ„ôs Stance on Gerrymandering Matters | False | By Concepciã“šâ€°ân de Leã“šâ€°ân | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/arts/music/spectrum-ethan-iverson-miranda-cuckson.html | Review: A Tiny Garage Explodes in Pianistic Madness | False | By Anthony Tommasini | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/business/hedge-funds-mass-torts-litigation-finance.html | Hedge Funds Look to Profit From Personal-Injury Suits | False | By Matthew Goldstein and Jessica Silver-Greenberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-07-03 | https://www.nytimes.com/2018/06/25/science/hayabusa-japan-asteroid.html | Japanâ€šÃ„ôs Hayabusa2 Spacecraft Creeps Up on the Ryugu Asteroid | False | By Kenneth Chang | 2018-09-05 | TX 8-594-970 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/politics/supreme-court-american-express-fees.html | Supreme Court Sides With American Express on Merchant Fees | False | By Adam Liptak | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/europe/erdogan-turkey-election.html | Five Takeaways From Turkeyâ€šÃ„ôs Election | False | By Palko Karasz | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-27 | https://www.nytimes.com/2018/06/25/dining/san-francisco-restaurants-service.html | San Francisco Restaurants Canâ€šÃ„ôt Afford Waiters. So Theyâ€šÃ„ôre Putting Diners to Work. | False | By Emily Badger | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/business/stock-markets-activity.html | Stock Markets Slip on Trade Policy Fears | False | By Matt Phillips | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/books/review-cost-of-living-deborah-levy.html | Stepping Out of Character and Starting a New Story | False | By Dwight Garner | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/sports/world-cup/xhaka-shaqiri-fined.html | Xhaka and Shaqiri Are Fined, Not Suspended, by FIFA | False | By Andrew Das | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-27 | https://www.nytimes.com/2018/06/25/dining/don-wagyu-sandwich-japan-sando.html | Restaurant Bets Youâ€šÃ„ôll Pay $180 for a Sandwich (Fries Included) | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-07-13 | https://www.nytimes.com/2018/06/25/reader-center/newsroom-poet-laureate-limericks.html | Our Newsroom Doesnâ€šÃ„ôt Have a Poet Laureate. But This Guy Is Pretty Close. | False | By Lela Moore | 2018-09-05 | TX 8-594-970 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/arts/dance/paloma-mcgregor-building-a-better-fishtrap-review.html | Review: A Boat Ride in the Bronx With Ancestral Spirits | False | By Brian Seibert | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/opinion/deadly-garbage-dumps.html | When Dumps Turn Deadly | False |  | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/arts/music/simon-rattle-berlin-philharmonic.html | Over 16 Years, Simon Rattle Transformed the Berlin Philharmonic. Hereâ€šÃ„ôs How. | False | By Michael Cooper | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/nyregion/separated-children-new-york-city.html | New York Wants to Know: How Many Separated Children Are Here? Whatâ€šÃ„ôs Next? | False | By Annie Correal and Liz Robbins | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/opinion/erdogan-turkey-election.html | Erdogan Hasnâ€šÃ„ôt Killed Turkeyâ€šÃ„ôs Democracy Yet | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/brendan-dassey-supreme-court.html | Supreme Court Wonâ€šÃ„ôt Hear Appeal of â€šÃ„Ã²Making a Murdererâ€šÃ„Ã´ Subject Brendan Dassey | False | By Daniel Victor | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/arts/music/5-seconds-of-summer-billboard-beyonce-jay-z.html | 5 Seconds of Summer Keeps Beyoncã“šÃ© and Jay-Z Out of Top Spot | False | By Ben Sisario | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/africa/nigeria-herders-farmers.html | Nigeriaâ€šÃ„ôs Farmers and Herders Fight a Deadly Battle for Scarce Resources | False | By Emmanuel Akinwotu | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/opinion/small-businesses-economy.html | Helping Small Business | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/politics/supreme-court-texas-gerrymandering.html | Supreme Court Upholds Texas Voting Maps That Were Called Discriminatory | False | By Adam Liptak | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-27 | https://www.nytimes.com/2018/06/25/dining/paris-a-table-1846-book.html | A Glimpse Into Parisian Dining Life | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/sports/world-cup/tiebreakers.html | World Cup Tiebreakers: And You Thought Penalty Kicks Were a Lousy Way to Break a Tie? | False | By Andrew Das | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/arts/design/frick-collection-protest.html | Preservationists Protest New Frick Collection Expansion Plan | False | By Robin Pogrebin | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-27 | https://www.nytimes.com/2018/06/25/dining/momenti-spirited-ice-creams.html | What Happens in Vegas Doesnâ€šÃ„Â´t Always Stay There | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/sports/world-cup/mexico-fans-sombreros.html | A Sombrero and a Dream: One Desperate Fanâ€šÃ„Â´s World Cup Odyssey | False | By Andrew Keh | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-07-01 | https://www.nytimes.com/2018/06/25/books/review/biological-mind-alan-jasanoff.html | How Elastic Is Your Brain? | False | By Lisa Feldman Barrett | 2018-09-05 | TX 8-594-970 |
| 2018-06-25 | 2018-07-01 | https://www.nytimes.com/2018/06/25/books/review/american-eden-victoria-johnson.html | Deep Below Rockefeller Center Lies a Legendary Botanical Garden | False | By Marta Mcdowell | 2018-09-05 | TX 8-594-970 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/technology/frank-heart-who-linked-computers-before-the-internet-dies-at-89.html | Frank Heart, Who Linked Computers Before the Internet, Dies at 89 | False | By Katie Hafner | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/asia/china-sri-lanka-port.html | How China Got Sri Lanka to Cough Up a Port | False | By Maria Abi-Habib | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/business/dealbook/harley-davidson-trade-war.html | Harley-Davidson Shows Why Corporations Cannot Keep Silent in Trade Wars | False | By Peter Eavis | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-27 | https://www.nytimes.com/2018/06/25/arts/television/glow-season-2-refresher.html | â€šÃ„Â²GLOWâ€šÃ„Â´ Is Back. Hereâ€šÃ„Â´s Where We Left Off. | False | By Judy Berman | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-27 | https://www.nytimes.com/2018/06/25/opinion/family-detention-immigration.html | What My 6-Year-Old Son and I Endured in Family Detention | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/permit-patty-black-girl-water.html | White Woman Nicknamed â€šÃ„Â²Permit Pattyâ€šÃ„Â´ Regrets Confrontation Over Black Girl Selling Water | False | By Niraj Chokshi | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/opinion/immigration-trauma.html | Trauma for the Children | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/opinion/zero-tolerance-trump-asylum-family-separation-lawyers.html | The Law Did Not Create This Crisis, but Lawyers Will Help End It | False | By Brad S. Karp and Gary M. Wingens | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-27 | https://www.nytimes.com/2018/06/25/dining/simon-pearce-whiskey-glass.html | A Cool Way to Chill Bourbon | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/opinion/congresss-opioids-drug-research.html | Congressâ€šÃ„Â´s Haste on Opioids | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/business/for-disabled-travelers-technology-helps-smooth-the-way-but-not-all-of-it.html | For Disabled Travelers, Technology Helps Smooth the Way. But Not All of It. | False | By Joshua Brockman | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/politics/border-officials-suspend-handing-over-migrant-families-to-prosecutors.html | Border Officials Suspend Handing Over Migrant Families to Prosecutors | False | By Ron Nixon, Erica L. Green and Michael D. Shear | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/opinion/trump-immigration.html | How to Fix Our Immigration System | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-07-01 | https://www.nytimes.com/2018/06/25/sports/hockey/canada-indigenous-players.html | Recasting the History of Pro Hockeyâ€šÃ„Â´s Indigenous Players | False | By Stephen Smith | 2018-09-05 | TX 8-594-970 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/technology/andreessen-horowitz-cryptocurrencies-fund.html | With Cryptocurrencies in Free Fall, One Big Firm Doubles Down | False | By Nathaniel Popper | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/business/media/oscar-voters-women.html | Latest Class of Oscar Voters Is Nearly Half Women | False | By Brooks Barnes | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-25 | 2018-06-27 | https://www.nytimes.com/2018/06/25/dining/petees-pie-company-strawberry-dream.html | A Pie That Is but a Dream | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/europe/uk-heathrow-airport-expansion.html | Third Runway at Heathrow Airport Is Backed by U.K. Lawmakers | False | By Stephen Castle | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-27 | https://www.nytimes.com/2018/06/25/dining/canned-tomatoes-frank-pepe-pizza.html | Tomatoes, Without the Pie | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/sports/baseball/pace-of-play-college-world-series.html | Pace of Play Problems Plague College Baseball, Too | False | By Pat Borzi | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/nyregion/airtrain-la-guardia-manhattan-cuomo.html | Plans for AirTrain to La Guardia Airport Move Ahead Amid Criticism | False | By Emma G. Fitzsimmons | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/sports/world-cup/russia-uruguay.html | Finally, a Loss for Russia. But Only on the Field. | False | By Rory Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/sports/world-cup/48-teams-drubbings.html | Coming Soon to the World Cup: More Drubbings | False | By Matthew Futterman | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/politics/trump-liberal-activists-shaming.html | Democrats Confront Democrats Over How to Confront Trump | False | By Jonathan Martin | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/scientist-shot-dead-daughters.html | Scientist Fatally Shot While Camping With His Daughters | False | By Christina Caron | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-07-02 | https://www.nytimes.com/2018/06/25/nyregion/metropolitan-diary-at-a-sneaker-shop-in-soho.html | At a Sneaker Shop in SoHo | False | By Miriam Fox | 2018-09-05 | TX 8-594-970 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/obituaries/david-goldblatt-acclaimed-south-african-photographer-dies-at-87.html | David Goldblatt, Acclaimed South African Photographer, Dies at 87 | False | By Neil Genzlinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/politics/colorado-cannabis-governor.html | Meet Coloradoâ€šÃ„Â´s New Single-Issue Voters: The Cannabis Community | False | By Astead W. Herndon | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/business/orlando-amazon-facial-recognition.html | Orlando Pulls the Plug on Its Amazon Facial Recognition Program | False | By Julie Creswell | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/your-money/1040-income-tax-postcard.html | The New Tax Form Is Postcard-Size, but More Complicated Than Ever | False | By Jim Tankersley | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/opinion/trump-republican-party-conservative.html | Republican or Conservative, You Have to Choose | False | By David Brooks | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/obituaries/dan-ingram-irreverent-disc-jockey-is-dead-at-83.html | Dan Ingram, Irreverent Disc Jockey, Is Dead at 83 | False | By Richard Sandomir | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/opinion/hyperpresident-erdogan.html | Hyperpresident Erdogan | False | By Patrick Chappatte | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/opinion/trump-trade-war.html | The Great Soybean Conspiracy | False | By Paul Krugman | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/politics/due-process-undocumented-immigrants.html | Due Process for Undocumented Immigrants, Explained | False | By Katie Benner and Charlie Savage | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/tommy-chang-ice-boston-schools-lawsuit.html | Boston Schools Chief to Depart After a Short, Rocky Tenure | False | By Katharine Q. Seelye | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/opinion/trump-sarah-huckabee-sanders-restaurant-civility.html | We Have a Crisis of Democracy, Not Manners | False | By Michelle Goldberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/opinion/central-park-car-ban.html | Run of the Park | False | By Damon Winter | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/business/media/sean-spicer-talk-show.html | Sean Spicer Is Testing Out a New Job: TV Talk Show Host | False | By Michael M. Grynbaum and Maggie Haberman | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/nyregion/buffalo-billion-lpciminelli-kaloyeros.html | For Buffalo Billion Contract, Key Witness Says the Fix Was In | False | By Vivian Wang and Benjamin Weiser | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/nyregion/new-york-primary-congress-state-federal.html | Only in New York: Where Primary Day Comes Twice a Year | False | By Lisa W. Foderaro | 2018-08-13 | TX 8-548-472 |
| 2018-06-25 | 2018-06-26 | https://www.nytimes.com/2018/06/25/world/middleeast/unrwa-palestinians-budget.html | Head of U.N. Agency for Palestinian Refugees Warns of Cuts | False | By Satoshi Sugiyama and Rick Gladstone | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/25/insider/reconcilers-new-york-times-archive.html | Their Work Starts at Midnight, Fusing Print and Digital: Meet the Reconcilers | True | By Terence McGinley | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/25/sports/gary-sanchez-yankees-phillies.html | Yankees End Skid, but Lose Gary Sanchez for Several Weeks | False | By Billy Witz | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/antwon-rose-funeral-pittsburgh-police.html | Antwon Rose, Killed by a Police Officer, Is Remembered at Funeral as a â€šÃ„Â²Bright Lightâ€šÃ„Â´ | False | By Melissa Gomez | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/migrant-boy-escaped-shelter.html | Teenage Boy Who Fled Shelter May Be on Way Home to Honduras | False | By Manny Fernandez | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/25/todayspaper/quotation-of-the-day-a-sombrero-and-a-dream-one-desperate-fans-world-cup-odyssey.html | Quotation of the Day: A Sombrero and a Dream: One Desperate Fanâ€šÃ„Â‚s World Cup Odyssey | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/25/pageoneplus/corrections-june-26-2018.html | Corrections: June 26, 2018 | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/25/theater/cyprus-avenue-review-stephen-rea.html | Review: Stephen Rea Is One Really Mad Man in â€šÃ„Â²Cyprus Avenueâ€šÃ„Â´ | False | By Ben Brantley | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/25/theater/log-cabin-review-jesse-tyler-ferguson-jordan-harrison.html | Review: In â€šÃ„Â²Log Cabin,â€šÃ„Â´ Itâ€šÃ„Â‚s Gay vs. Trans as the Rainbow Crumbles | False | By Jesse Green | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/25/nyregion/bronx-stabbing-lesandro-guzman-feliz.html | Seven Suspects Held in Slaying of Bronx Teen Lesandro Guzman-Feliz | False | By Ashley Southall and Jan Ransom | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/video-diatribe-mexicans.html | â€šÃ„Â²Why Do You Hate Us?â€šÃ„Â´ He Asked. â€šÃ„Â²Because Youâ€šÃ„Â‚re Mexicans,â€šÃ„Â´ She Replied. | False | By Sarah Mervosh | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/pawnee-fire-california.html | Fire Carves Path of Destruction Through Northern California | False | By Matt Stevens | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/25/technology/tech-meeting-midterm-elections.html | Top Tech Companies Met With Intelligence Officials to Discuss Midterms | False | By Sheera Frenkel and Matthew Rosenberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/25/climate/climate-change-lawsuit-san-francisco-oakland.html | Judge Dismisses Suit Against Oil Companies Over Climate Change Costs | False | By John Schwartz | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/25/us/politics/trump-south-carolina-rally-henry-mcmaster.html | Trump Implores Voters to Back South Carolina Governor on Eve of Runoff | False | By Jonathan Martin | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/26/arts/television/whats-on-tv-tuesday-a-quiet-place-and-the-endless.html | Whatâ€šÃ„Â‚s on TV Tuesday: â€šÃ„Â²A Quiet Placeâ€šÃ„Â‚ and â€šÃ„Â²The Endlessâ€šÃ„Â´ | False | By Sara Aridi | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-26 | https://www.nytimes.com/2018/06/26/science/spiders-ballooning-wind.html | How Spiders Fly | False | By James Gorman | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/arts/music/leonard-bernstein-peter-pan-burd.html | Wait, Leonard Bernstein Wrote a â€šÃ„Â²Peter Panâ€šÃ„Â‚ Musical? | False | By Elisabeth Vincentelli | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-07-01 | https://www.nytimes.com/2018/06/26/magazine/must-i-honor-my-dads-gifts-to-political-groups.html | Must I Honor My Dadâ€šÃ„Â‚s Gifts to Political Groups? | False | By Kwame Anthony Appiah | 2018-09-05 | TX 8-594-970 |
| 2018-06-26 | 2018-06-28 | https://www.nytimes.com/2018/06/26/style/lindsay-lohan-mykonos-beach-club.html | You Canâ€šÃ„Â‚t Hurt Lindsay Lohan Now | False | By Gabrielle Bluestone | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/politics/primary-elections-tuesday.html | Voters Go to the Polls in 7 States on Tuesday. Hereâ€šÃ„Â‚s What to Watch For. | False | By Liam Stack | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-29 | https://www.nytimes.com/2018/06/26/nyregion/ivana-trump-diet.html | Ivana Trump, In and Out of the Spotlight | False | By James Barron | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-07-01 | https://www.nytimes.com/2018/06/26/magazine/letter-of-recommendation-timehop.html | Letter of Recommendation: Timehop | False | By Daniel Kolitz | 2018-09-05 | TX 8-594-970 |
| 2018-06-26 | 2018-07-01 | https://www.nytimes.com/2018/06/26/magazine/does-american-tribalism-end-in-a-compromise-or-a-fight.html | Does American â€šÃ„Â²Tribalismâ€šÃ„Â´ End in a Compromise, or a Fight? | False | By Laila Lalami | 2018-09-05 | TX 8-594-970 |
| 2018-06-26 | 2018-07-01 | https://www.nytimes.com/2018/06/26/books/review/donald-rumsfeld-when-the-center-held.html | Gerald Ford, President Nice Guy | False | By Evan Thomas | 2018-09-05 | TX 8-594-970 |
| 2018-06-26 | 2018-07-01 | https://www.nytimes.com/2018/06/26/books/review/new-noteworthy-nandi-rodrigo.html | New & Noteworthy | False | | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-26 | 2018-07-01 | https://www.nytimes.com/2018/06/26/realestate/the-living-roof-takes-root.html | The Living Roof Takes Root | False | By Michelle Higgins | 2018-09-05 | TX 8-594-970 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/rosa-parks-montgomery-boycott-files.html | Found: Rosa Parksâ€šÃ„Ã´s Arrest Warrant, and More Traces of Civil Rights History | False | By Alan Blinder | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/world/australia/huawei-china-australia.html | Chinaâ€šÃ„Ã´s Huawei Leads as Corporate Sponsor of Australian Politiciansâ€šÃ„Ã´ Travel | False | By Jacqueline Williams | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/business/dealbook/trump-trade-tariffs.html | The Trade War Finally Got Real: DealBook Briefing | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/business/dealbook/ge-health-care.html | G.E. to Spin Off Health Care Division as Part of Major Reshaping | False | By Steve Lohr and Michael J. de la Merced | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-30 | https://www.nytimes.com/2018/06/26/your-money/student-loan-repayment-benefit.html | To Draw Workers, Employers Offer to Help With Student Loans | False | By Ann Carrns | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/world/asia/duterte-god-philippines.html | â€šÃ„Ã²Who Is This Stupid God?â€šÃ„Ã´ For His Latest Insult, Duterte Aims High | False | By Felipe Villamor | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/sports/world-cup/france-vs-denmark.html | France and Denmark Advance After World Cupâ€šÃ„Ã´s First 0-0 Draw | False | By Andrew Das | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-07-01 | https://www.nytimes.com/2018/06/26/magazine/jonathan-franzen-is-fine-with-all-of-it.html | Jonathan Franzen Is Fine With All of It | False | By Taffy Brodesser-Akner | 2018-09-05 | TX 8-594-970 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/world/asia/jim-mattis-china.html | Amid Tensions, Mattis Arrives in China to â€šÃ„Ã²Have a Conversationâ€šÃ„Ã´ | False | By Thomas Gibbons-Neff | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-07-18 | https://www.nytimes.com/2018/06/26/arts/design/pedro-cabrita-reis-collection.html | This Artistâ€šÃ„Ã´s Collection Was a Milestone, and a Lifeline | False | By Jenny Barchfield | 2018-09-05 | TX 8-594-970 |
| 2018-06-26 | 2018-06-28 | https://www.nytimes.com/2018/06/26/technology/personaltech/free-movies-public-domain.html | Find Free (Old) Feature Films Online | False | By J. D. Biersdorfer | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/business/trump-harley-davidson-tariffs.html | Trump Threatens Harley-Davidson, Saying It â€šÃ„Ã²Surrenderedâ€šÃ„Ã´ | False | By Alan Rappeport and Stacy M. Brown | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-29 | https://www.nytimes.com/2018/06/26/arts/design/tobias-rehberger-show-us-your-wall.html | Tobias Rehbergerâ€šÃ„Ã´s Friends Are Always With Him | False | By Adam Popescu | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/arts/dance/madboots-dance-sean-dorsey-dance-joyce.html | For Gay Pride, Dark Dances of Mystery, Anguish and Desire | False | By Alastair Macaulay | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/politics/supreme-court-crisis-pregnancy-center-abortion.html | Supreme Court Backs Anti-Abortion Pregnancy Centers in Free Speech Case | False | By Adam Liptak | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/politics/supreme-court-trump-travel-ban.html | Trumpâ€šÃ„Ã´s Travel Ban Is Upheld by Supreme Court | False | By Adam Liptak and Michael D. Shear | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-07-08 | https://www.nytimes.com/2018/06/26/movies/ruth-bader-ginsburg-mister-rogers-documentaries.html | Ruth Bader Ginsburg and Mister Rogers: Hollywoodâ€šÃ„Ã´s Newest Breakout Stars | False | By John Anderson | 2018-09-05 | TX 8-594-970 |
| 2018-06-26 | 2018-06-28 | https://www.nytimes.com/2018/06/26/arts/design/banksy-paris.html | In Paris, Banksy Spreads a Trail of Graffiti, and Rumors | False | By Annalisa Quinn | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/arts/design/keith-haring-amsterdam.html | Keith Haring Mural in Amsterdam Is Uncovered After Nearly 30 Years | False | By Annalisa Quinn | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/reality-winner-nsa-leak-guilty-plea.html | Reality Winner, N.S.A. Contractor Accused in Leak, Pleads Guilty | False | By Charlie Savage and Alan Blinder | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/sports/world-cup/world-cup-iceland-chant-thunder-clap.html | Icelandâ€šÃ„Ã´s Chant Is Mighty, but It Comes From Scotland â€šÃ„Ã® via Hollywood | False | By Sarah Lyall | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/opinion/becerra-trump-hawaii-christians.html | In Becerra, Conservative Christians Win With Liberal Legal Arguments | False | By Andrew R. Lewis | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/arts/dance/abt-don-quixote-sarah-lane-hee-seo.html | Wanted for â€šÃ„Â²Don Qâ€šÃ„Â¸: 2 Ballerinas, Experience and Comic Skills a Plus | False | By Gia Kourlas | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/dining/the-islands-review.html | A Brooklyn Favorite for Jamaican Food Beats the Odds | False | By Pete Wells | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/business/china-trade-censorship.html | As Trade Fight Looms, China Turns Censors on Its Own Policies | False | By Raymond Zhong and Li Yuan | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-28 | https://www.nytimes.com/2018/06/26/arts/dance/american-ballet-theater-2018-19-season.html | American Ballet Theaterâ€šÃ„Â´s Season Highlights Female Choreographers | False | By Roslyn Sulcas | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/world/europe/spain-estella-church-statue.html | A Botched Statue Restoration in Spain: Is That St. George or Tintin? | False | By Mark A. Walsh | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/dining/nyc-restaurant-openings.html | Kings Co Imperial Extends Its Reach to Manhattan | False | By Florence Fabricant | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/sports/world-cup/argentina-vs-nigeria-messi.html | Argentina Finds World Cup Salvation in Thriller Over Nigeria | False | By Matthew Futterman and Andrew Das | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/dining/types-of-soft-cheese.html | A Guide to Soft Fresh Cheeses: Cottage Cheese, Mascarpone and More | False | By Kim Severson | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/dining/cottage-cheese.html | Is America Ready to Love Cottage Cheese Again? | False | By Kim Severson | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/sports/world-cup/iceland-vs-croatia.html | Croatia Crushes Icelandâ€šÃ„Â´s World Cup Dream | False | By Victor Mather | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/technology/uber-london.html | Uber Regains Its License to Operate in London, a Win for Its New C.E.O. | False | By Adam Satariano | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/business/media/grammy-awards-nominees.html | Grammys Expand Number of Nominees in Four Top Categories | False | By Ben Sisario | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/theater/joshua-jay-vitaly-beckman-magic.html | Sleights of Hand With Cards, Coins and a Colander | False | By Alexis Soloski | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-28 | https://www.nytimes.com/2018/06/26/sports/golf/michael-lorenzo-vera-open-de-france.html | A French Golfer Takes a Hard Look at Golf in France | False | By John Clarke | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/sports/golf/open-de-france-european-tour.html | A Golferâ€šÃ„Â´s Debate: To Play, or not to Play | False | By Graham Parker | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/sports/golf/open-de-france-ryder-cup.html | The Open de France Provides a Test Run for the Ryder Cup | False | By Jeff Shain | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/theater/antigone-in-ferguson-harlem-stage.html | â€šÃ„Â²Antigone in Fergusonâ€šÃ„Â´ Will Come to Harlem Stage This Fall | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-28 | https://www.nytimes.com/2018/06/26/smarter-living/how-to-clean-your-filthy-disgusting-laptop.html | How to Clean Your Filthy, Disgusting Laptop | False | By Whitson Gordon | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/opinion/new-york-city-specialized-high-schools.html | Admission to New York Cityâ€šÃ„Â´s Elite High Schools | False | | | |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/politics/travel-ban-donald-trump.html | Abortion and Travel Ban Rulings Are Victory for G.O.P. Tactics on Gorsuch | False | By Elizabeth Dias and Sydney Ember | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/arts/television/w-kamau-bell-comedy-hari-kondabolu.html | The W. Kamau Bell Legacy: A Talk Show Five Years Ahead of Its Time | False | By Jason Zinoman | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/politics/betsy-devos-neurocore-brain-performance-ads.html | â€šÃ„Â²Brain Performanceâ€šÃ„Â´ Firm DeVos Invested in Is Hit for Misleading Claims | False | By Erica L. Green | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/world/europe/chemical-weapons-russia.html | In a Chemical Weapons Debate, Russia Tries to Change the Subject | False | By Richard Pâ€šÃ„Ârez-Peâ€šÃ„±a | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/opinion/depression-drugs.html | Two Ob-Gyns, on Women and Depression | False | | | |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/business/media/spotify-dawn-ostroff.html | Spotify, Nodding to Broader Ambitions, Hires Chief Content Officer | False | By Ben Sisario | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/opinion/democrats-trump-civility.html | Liberals vs. Trump: High Road, or Low? | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/sports/world-cup/mexico-sweden-yekaterinburg-russia-train.html | For a 90-Minute Game, a Train Ride of 27 Hours | False | By JeráˆsÂ© Longman and James Hill | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/world/asia/japan-okamoto-blogger-killed.html | Japanese Blogger Is Killed After Giving Lecture on Online Trolls | False | By Satoshi Sugiyama | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/obituaries/kathy-shaw-watchdog-on-clergy-sexual-abuse-dies-at-72.html | Kathy Shaw, Watchdog on Clergy Sexual Abuse, Dies at 72 | False | By Sam Roberts | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-07-01 | https://www.nytimes.com/2018/06/26/t-magazine/natasha-lyonne-lizzi-bougatsos.html | How Natasha Lyonne and Lizzi Bougatsos Became Best Friends | False | By Alexandria Symonds | 2018-09-05 | TX 8-594-970 |
| 2018-06-26 | 2018-06-28 | https://www.nytimes.com/2018/06/26/style/elegance-bratton-filmmaker-my-house-ball-pier-kids.html | Category Is áˆéˆÂ,Â¶ Filmmaker Realness | False | By Alex Hawgood | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/opinion/maxine-waters-public-shaming-trump.html | Public Shaming Feels Good. Thatˆéˆ Â,Â´s No Reason to Do It. | False | By Frank Bruni | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-07-01 | https://www.nytimes.com/2018/06/26/books/review/david-graeber-bullshit-jobs.html | Are More and More People Working Meaningless Jobs? | False | By Alana Semuels | 2018-09-05 | TX 8-594-970 |
| 2018-06-26 | 2018-07-03 | https://www.nytimes.com/2018/06/26/well/stress-disorders-tied-to-autoimmune-disease.html | Stress Disorders Tied to Autoimmune Disease | False | By Nicholas Bakalar | 2018-09-05 | TX 8-594-970 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/books/review-advice-for-future-corpses-sallie-tisdale.html | What the Living Can Learn by Looking Death Straight in the Eye | False | By Parul Sehgal | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-07-01 | https://www.nytimes.com/2018/06/26/theater/frozen-sven-reindeer-broadway.html | The Secret Life of Sven | False | By Michael Paulson and Karsten Moran | 2018-09-05 | TX 8-594-970 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/world/europe/trump-nato-summit-g-7.html | As Summit Nears, NATO Allies Have One Main Worry: Trump | False | By Steven Erlanger | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-29 | https://www.nytimes.com/2018/06/26/movies/sicario-day-of-the-soldado-review-benicio-del-toro-josh-brolin.html | Review: áˆéˆ Â,Â´Sicario: Day of the Soldadoáˆéˆ Â,Â´ Blends War Movie and Western | False | By A.O. Scott | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/nyregion/el-chapo-leader-drug-cartel.html | El Chapo May Not Have Been Leader of Drug Cartel, Lawyers Say | False | By Alan Feuer | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/disgruntled-veteran-fire-atlanta.html | Veteran Sets Himself on Fire Outside State Capitol in Atlanta | False | By Karen Zraick | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/oakland-black-firefighter-bias.html | Oakland Residents Reported a Black Firefighter for Doing His Job | False | By Matthew Haag | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/arts/television/david-lynch-president-donald-trump.html | David Lynch and Donald Trump: A Brief, Surreal History | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/books/laura-ingalls-wilder-book-award.html | Prestigious Laura Ingalls Wilder Award Renamed Over Racial Insensitivity | False | By Niraj Chokshi | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/world/africa/mckinsey-south-africa-eskom.html | How McKinsey Lost Its Way in South Africa | False | By Walt Bogdanich and Michael Forsythe | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/sports/sandy-alderson-mets.html | Sandy Alderson Stepping Away From Mets for Cancer Treatment | False | By James Wagner | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/world/europe/migrants-malta-italy.html | Malta Says It Will Accept Stranded Ship if Others Take In Migrants, Too | False | By Elisabetta Povoledo | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/rand-paul-neighbor-attack.html | Rand Paul Sues Neighbor Who Attacked Him | False | By Julia Jacobs | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/arts/design/frick-collection-expansion-approved.html | Frickáˆéˆ Â,Â´s Expansion Is Approved by Landmarks Preservation Board | False | By Robin Pogrebin | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/world/europe/france-butchers-vegans.html | Butchers in France Seek Protection, Citing Vegans and Violence | False | By Alissa J. Rubin | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/politics/trump-maxine-waters.html | Here Is One Way Trump Spreads False Information Online | False | By Liam Stack | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-07-10 | https://www.nytimes.com/2018/06/26/health/zika-virus-image.html | High-Resolution Snapshot of Zika Virus Reveals Clues to Fighting It | False | By Emily Baumgaertner | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/opinion/trump-travel-ban-supreme-court.html | Bigoted and Feckless, the Travel Ban Is Pure Trump | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/world/americas/mexico-presidential-election.html | As Mexico Election Nears, Call for Change Finds Wider Audience | False | By Elisabeth Malkin | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/business/hong-kong-waterfront-real-estate.html | Aging Hong Kong Waterfront Gets a Face-Lift | False | By Kathy Chin Leong | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-07-02 | https://www.nytimes.com/2018/06/26/nyregion/metropolitan-diary-new-years-day-chinatown.html | New Yearâ€šÃ„Ã´s Day, Chinatown | False | By Anita Lo | 2018-09-05 | TX 8-594-970 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/business/dealbook/ge-nelson-peltz-trian.html | Investors Like G.E.â€šÃ„Ã´s Plan to Shrink. Nelson Peltz, Especially. | False | By Michael J. de la Merced | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/korematsu-supreme-court-ruling.html | Korematsu, Notorious Supreme Court Ruling on Japanese Internment, Is Finally Tossed Out | False | By Charlie Savage | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/nyregion/cohen-trump-document-review.html | Judge Orders Document Review in Cohen Case to End Next Week | False | By Alan Feuer | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/sports/world-cup/lionel-messi-argentina.html | Amid Argentinaâ€šÃ„Ã´s Drama, Lionel Messiâ€šÃ„Ã´s Brilliance Emerges | False | By Rory Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/nyregion/illegal-airbnb-new-york-city-bill.html | To Curb Illegal Airbnbs, New York City Wants to Collect Data on Hosts | False | By Luis Ferrâ€šÃ‚Â©-Sadurnâ€šÃ | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/world/middleeast/us-iran-oil-sanctions-.html | Roiling Markets, U.S. Insists World Must Stop Buying Iranian Oil | False | By Gardiner Harris and Stanley Reed | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-07-01 | https://www.nytimes.com/2018/06/26/opinion/democratic-party-advertisements.html | Democrats Appealing to the Heart? Yes, Please | False | By Michelle Cottle | 2018-09-05 | TX 8-594-970 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/politics/trump-cfius-chinese-investment.html | Trump May Soften Sweeping Plan to Restrict Chinese Investments | False | By Ana Swanson and Alan Rappeport | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/sports/janoris-jenkins-giants-body.html | Body Found at Home of Giantsâ€šÃ„Ã´ Janoris Jenkins | False | By Benjamin Hoffman | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/manafort-trial-motion-judge-ellis.html | Manafort Trial Is to Go Forward, but Judge Warns Mueller to Stay Within Authority | False | By Sharon LaFraniere | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/business/morgan-stanley-board-mary-schapiro.html | Morgan Stanley Adds Former S.E.C. Chairwoman to Its Board | False | By Emily Flitter | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/politics/ted-cruz-dianne-feinstein-immigration-deal.html | Senate Odd Couple Tries to Salvage an Immigration Deal | False | By Sheryl Gay Stolberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/boston-jail-debate.html | Inmates Question Prospective Prosecutors in Jailhouse Campaign Debate | False | By Katharine Q. Seelye | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/world/americas/trump-travel-ban-effects.html | Trump Travel Ban: How It Affects the Countries | False | By Rick Gladstone | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/opinion/political-parties-climate.html | Why Are So Many Political Parties Blowing Up? (Part 1) | False | By Thomas L. Friedman | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/sonia-sotomayor-dissent-travel-ban.html | Sonia Sotomayor Delivers Sharp Dissent in Travel Ban Case | False | By Catie Edmondson | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/business/dealbook/trade-war-harley-davidson.html | A Trade War Could Pick Off Weaker Firms. Look at Harley-Davidson. | False | By Peter Eavis | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/opinion/prince-william-jared-kushner-israel.html | Princes Charming and Not-So-Charming | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/georgia-murder-cold-case.html | Georgia Resident Convicted of Murder in â€šÃ„Ã²Heinousâ€šÃ„Ã´ 1983 Killing of Black Man | False | By Melissa Gomez and Matt Stevens | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/todayspaper/quotation-of-the-day-korematsu-long-a-stain-on-the-supreme-court-is-finally-tossed-out.html | Quotation of the Day: Korematsu, Long a Stain on the Supreme Court, Is Finally Tossed Out | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-26 | 2018-06-27 | https://www.nytimes.com/2018/06/26/nyregion/marty-golden-school-speed-camera-ticketed-10-times.html | Caught on Speed Camera, a Senator Whoâ€šÃ„Ã´d Like to Shut Them Down | False | By Jim Dwyer | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-27 | https://www.nytimes.com/2018/06/26/pageoneplus/corrections-june-27-2018.html | Corrections: June 27, 2018 | False | | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-27 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/politics/drug-dealers-dark-web-arrests.html | Drug Dealers Targeted in Sweep of Illicit Online Marketplaces | False | By Katie Benner and Sheera Frenkel | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/politics/family-separations-congress-states.html | Federal Judge in California Halts Splitting of Migrant Families at Border | False | By Michael D. Shear, Julie Hirschfeld Davis, Thomas Kaplan and Robert Pear | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-27 | https://www.nytimes.com/2018/06/26/nyregion/justice-junior-bronx-stabbing-suspects-trinitarios.html | Gangâ€šÃ„Ã²Huntingâ€šÃ„Ã´ for Rivals Is Said to Have Mistakenly Killed Teenager | False | By Jan Ransom and Al Baker | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-27 | https://www.nytimes.com/2018/06/26/nyregion/rent-guidelines-board-increases.html | Cityâ€šÃ„Ã´s Rent Board Approves Increases of 1.5% and 2.5% | False | By Colin Moynihan | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/politics/primaries-henry-mcmaster-trump.html | Trump Helps Boost Two Preferred Candidates While Progressive Democrats Gain | False | By Jonathan Martin | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-27 | https://www.nytimes.com/2018/06/26/nyregion/donovan-grimm-republican-primary-congress.html | Dan Donovan, Aided by Trump, Holds Off Michael Grimm in G.O.P. Primary | False | By Shane Goldmacher | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-27 | https://www.nytimes.com/2018/06/26/us/rare-alligator-stolen-florida.html | Rare White Alligator Stolen During Fire That Killed 43 Reptiles, Officials Say | False | By Maya Salam | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-27 | https://www.nytimes.com/2018/06/26/nyregion/joseph-crowley-ocasio-cortez-democratic-primary.html | Alexandria Ocasio-Cortez Defeats Joseph Crowley in Major Democratic House Upset | False | By Shane Goldmacher and Jonathan Martin | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-27 | https://www.nytimes.com/2018/06/26/sports/yankees-phillies.html | The Yankees Find Reasons to Smile, Even Beyond Getting a Win | False | By Billy Witz | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/michael-grimm-primary.html | Michael Grimm Falls Back to Earth. In a Ballroom on Staten Island. | False | By Matt Flegenheimer | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/opinion/-alexandra-ocasio-cortez-democrat-crowley.html | What Alexandria Ocasio-Cortezâ€šÃ„Ã´s Victory Means | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-27 | https://www.nytimes.com/2018/06/27/opinion/ashraf-ghani-afghanistan-president-peace-talks-taliban-.html | I Will Negotiate With the Taliban Anywhere | False | By Ashraf Ghani | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-27 | https://www.nytimes.com/2018/06/27/opinion/italy-immigrants-fear-racism.html | In Italy, Immigrants Evoke Fear, Not Racism | False | By Beppe Severgnini | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-27 | https://www.nytimes.com/2018/06/27/arts/television/whats-on-tv-wednesday-big-brother-and-sicario.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²Big Brotherâ€šÃ„Ã´ and â€šÃ„Ã²Sicarioâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/nyregion/alexandria-ocasio-cortez.html | Alexandria Ocasio-Cortez: A 28-Year-Old Democratic Giant Slayer | False | By Vivian Wang | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/asia/malaysia-najib-razak-police-seizure.html | Tiaras, Purses and Cash: Malaysia Seizes Record Haul From Ex-Leader Najib | False | By Austin Ramzy | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/movies/benicio-del-toro-sicario-day-of-the-soldado.html | Benicio Del Toro, Hollywoodâ€šÃ„Ã´s Instant Antihero, Goes the Distance | False | By Reggie Ugwu | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/style/raya-dating-app.html | Can â€šÃ„Ã²Illuminati Tinderâ€šÃ„Ã´ Save Us All? | False | By Kevin Roose | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/magazine/take-a-photo-here.html | Take a Photo Here | False | By Teju Cole | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/style/healhaus-wellness-bed-stuy-brooklyn.html | In This House, Everyoneâ€šÃ„Ã´s Welcome | False | By Crystal Martin | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-07-03 | https://www.nytimes.com/2018/06/27/well/walk-health-exercise-steps.html | Walk Briskly for Your Health. About 100 Steps a Minute. | False | By Gretchen Reynolds | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/magazine/how-to-shuck-an-oyster.html | How to Shuck an Oyster | False | By Malia Wollan | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/magazine/the-patient-had-pain-when-he-walked-but-there-was-a-more-telling-change.html | The Patient Had Pain When He Walked, but There Was a More Telling Change | False | By Lisa Sanders, M.d. | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/travel/what-travel-insurance-does-and-doesnt-cover.html | What Travel Insurance Does and Doesn't Cover | False | By Kristin Wong | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/travel/tech-devices-luggage.html | The Tech You Need to Travel Better | False | By Alan Henry | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/magazine/why-richard-painter-felt-the-need-to-switch-parties.html | Why Richard Painter Felt the Need to Switch Parties | False | Interview by Dan Amira | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/books/review/slave-old-man-patrick-chamoiseau.html | Fleeing a Caribbean Plantation Into a Mythic Wilderness | False | By Julian Lucas | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/magazine/adrian-pipers-self-imposed-exile-from-america-and-from-race-itself.html | Adrian Piperâ€šÃ„Ã´s Show at MoMA is the Largest Ever for a Living Artist. Why Hasnâ€šÃ„Ã´t She Seen It? | False | By Thomas Chatterton Williams | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/pregnancy-discrimination-investigate-subway.html | New York to Investigate Claims of Pregnancy Discrimination at 4 Companies | False | By Natalie Kitroeff | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/fisct-check-donald-trump-democrats-open-borders.html | No, Democrats Donâ€šÃ„Ã´t Want â€šÃ„Ã²Open Bordersâ€šÃ„Ã´ | False | By Linda Qiu | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/travel/airport-stress-tips.html | 18 Ways to Navigate Stress at the Airport | False | By Elaine Glusac | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/flamingo-escapes-zoo-texas.html | A Flamingo? In Texas? A Zoo Fugitive Since 2005 Is Still Surviving in the Wild | False | By Daniel Victor | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/travel/long-term-travel-packing-tips.html | How Do You Pack for a Yearlong Trip? | False | By Jada Yuan | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/nyregion/mini-golf-shipwrecked-red-hook.html | Mini-Golf in a Red Hook Warehouse | False | By Sarah Firshein | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/travel/frugal-traveler-roundtable-budget-tips.html | The Frugal Five | False | | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/us/politics/primary-results-highlights.html | 4 Takeaways From Tuesdayâ€šÃ„Ã´s Primary Elections | False | By Alexander Burns, Jonathan Martin and Matt Flegenheimer | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-07-15 | https://www.nytimes.com/2018/06/27/books/review/alexander-chee-how-to-write-an-autobiographical-novel.html | Writing as Drag: Alexander Cheeâ€šÃ„Ã´s Essays Consider the Novelistâ€šÃ„Ã´s Craft | False | By J.W. McCormack | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/climate/tropical-trees-deforestation.html | Tropical Forests Suffered Near-Record Tree Losses in 2017 | False | By Brad Plumer | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/sports/world-cup/mexico-chucky-academy.html | A Nightmare for Mexicoâ€šÃ„Ã´s Soccer Opponents: More Chuckys On the Way | False | By James Wagner | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/magazine/secret-flavor-fruit-jam-apricot-noyau.html | How to Unlock the Secret Flavor Hidden at the Apricotâ€šÃ„Ã´s Core | False | By Samin Nosrat | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/nyregion/manhole-impressionist.html | Manhole Impressionist | False | By Corey Kilgannon | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/technology/peak-screen-revolution.html | We Have Reached Peak Screen. Now Revolution Is in the Air. | False | By Farhad Manjoo | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-30 | https://www.nytimes.com/2018/06/27/us/politics/american-allies-russia-baltics-poland-hybrid-warfare.html | In Eastern Europe, U.S. Military Girds Against Russian Might and Manipulation | False | By Eric Schmitt | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/travel/travel-tips-techniques.html | The Travel Tips Issue | False | | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/magazine/john-brennan-president-trump-national-security-state.html | John Brennan, Former C.I.A. Spymaster, Steps Out of the Shadows | False | By Mattthias Schwartz | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/california-felony-murder.html | If He Didnâ€šÃ„Ã´t Kill Anyone, Why Is It Murder? | False | By Abbie VanSickle | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/realestate/buchanan-ny-a-waterfront-village-braces-for-big-changes.html | Buchanan, N.Y.: A Waterfront Village Braces for Big Changes | False | By Susan Hodara | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/magazine/new-sentences-from-helen-dewitts-some-trick.html | New Sentences: From Helen DeWittâ€šÃ„Ã´s â€šÃ„Ã²Some Trickâ€šÃ„Ã´ | False | By Sam Anderson | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/opinion/trump-tariffs-allies-trade-deals.html | Americaâ€šÃ„Ã´s Trading Partners Are Having Plenty of Fun Without Us | False | By Wendy S. Cutler | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/scott-stringer-board-accountability.html | New York City Comptroller Touts Progress in Latest Corporate Governance Push | False | By Michael J. de la Merced | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/asia/hong-kong-shooting-guns.html | In Hong Kong, Where Guns Are Rare, Deadly Shooting Shocks Residents | False | By Tiffany May | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/asia/thailand-cave-soccer-search.html | As Search for Thai Boys Lost in Cave Hits Day 5, a Nation Holds Its Breath | False | By Richard C. Paddock and Ryn Jiranuwat | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/travel/one-way-airfares.html | Sizing Up the Bargain Potential of One-Way Airfares | False | By Dave Seminara | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/mckinsey-south-africa-crisis.html | DealBook Briefing Inside McKinseyâ€šÂ„Â´s Biggest Crisis | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/travel/ways-to-save-money-when-booking-travel.html | 11 Ways to Save Money When Booking Travel | False | By Kristin Wong | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/movies/winter-brothers-review.html | Review: In â€šÂ„Â²Winter Brothers,â€šÂ„Â´ a Frosty Sibling Rivalry | False | By Ben Kenigsberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/movies/rock-rubber-45s-review-bobbito-garcia.html | Review: â€šÂ„Â²Rock Rubber 45sâ€šÂ„Â´ Looks in the Mirror to Tell a Life Story | False | By Glenn Kenny | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/sports/tennis/serena-williams-wimbledon-seed.html | Serena Williams, 183rd in World, Gets No. 25 Seed at Wimbledon | False | By Ben Rothenberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/sports/female-broadcasters-world-cup-harassment.html | â€šÂ„Â²Never Do This to a Womanâ€šÂ„Â´: Men Harass 2 Sports Reporters at the World Cup | False | By Christina Caron | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/trump-will-back-softer-restrictions-on-chinese-investment.html | Trump Backs Softer Restrictions on Chinese Investment | False | By Ana Swanson, Alan Rappeport and Jim Tankersley | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/sports/world-cup/germany-vs-south-korea.html | Germany Crashes Out of World Cup With a Loss to South Korea | False | By Christopher Clarey | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/sports/world-cup/mexico-vs-sweden.html | Mexico Loses to Sweden. Mexico Advances. Celebrate? | False | By Andrew Keh and James Wagner | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-29 | https://www.nytimes.com/2018/06/27/arts/design/canova-george-washington-frick-collection-review.html | A George Washington Monument, Rediscovered in Fragile Plaster | False | By Jason Farago | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/europe/poland-holocaust-law.html | Polandâ€šÂ„Â´s Holocaust Law Weakened After â€šÂ„Â²Storm and Consternationâ€šÂ„Â´ | False | By Marc Santora | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/nyregion/lesandro-guzman-feliz-bronx-stabbing.html | Bronx Mourns Teenager Killed in Vicious Attack | False | By Jan Ransom | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/technology/personaltech/iphone-bedtime-sleep.html | Use the iPhoneâ€šÂ„Â´s Sleep Diary | False | By J. D. Biersdorfer | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/realestate/925000-homes-in-maryland-california-and-pennsylvania.html | $925,000 Homes in Maryland, California and Pennsylvania | False | By Julie Lasky | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-06-29 | https://www.nytimes.com/2018/06/27/us/antwon-rose-shooting-michael-rosfeld.html | Officer Who Shot Antwon Rose Is Charged With Criminal Homicide | False | By Matthew Haag | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/realestate/house-hunting-italy-abruzzo.html | House Hunting in â€šÂ„Â¶ Italy | False | By Alison Gregor | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/arts/design/catalan-pavilion-venice-architecture-biennale.html | Prizewinning Catalan Architects Are Happy at Biennaleâ€šÂ„Â´s Margins | False | By Raphael Minder | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/technology/facebook-drone-internet.html | Facebook Halts Aquila, Its Internet Drone Project | False | By Adam Satariano | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-29 | https://www.nytimes.com/2018/06/27/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Will Heinrich and Martha Schwendener | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/supreme-court-unions-organized-labor.html | Supreme Court Ruling Delivers a Sharp Blow to Labor Unions | False | By Adam Liptak | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/europe/bolton-moscow-putin-trump.html | Trump and Putin Will Hold Summit Meeting, Officials Say | False | By Mark Landler and Andrew E. Kramer | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/africa/south-sudan-peace-deal.html | A Peace Deal for South Sudan Is Signed. Will It Last? | False | By Megan Specia | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/trump-immigration-house-vote.html | House Rejects Immigration Overhaul Despite Trumpâ€šÃ„Â´s Late Plea | False | By Thomas Kaplan | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/economy/supreme-court-unions-future.html | Labor Unions Will Be Smaller After Supreme Court Decision, but Maybe Not Weaker | False | By Noam Scheiber | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-27 | https://www.nytimes.com/2018/06/27/insider/brown-black-queer-and-invisible.html | Brown, Black, Queer and Invisible | False | By Jamal Jordan | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/movies/beautiful-boy-steve-carell-timothee-chalamet.html | Itâ€šÃ„Â´s June. Hereâ€šÃ„Â´s the Trailer for Your First Oscar 2019 Contender. | False | By Bruce Fretts | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-07-03 | https://www.nytimes.com/2018/06/27/well/midlife-fitness-may-protect-against-later-depression.html | Midlife Fitness May Protect Against Later Depression | False | By Nicholas Bakalar | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/africa/sudan-marital-rape-teenager.html | Sudan Wonâ€šÃ„Â´t Execute Woman Who Killed Husband After Reported Rape, Lawyer Says | False | By Ceylan Yeginsu | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/technology/personaltech/newsroom-technology-evolved-40-years.html | Now He Pulls Data Off the Web. In 1979, It Was Clips From the â€šÃ„Â'Morgue.â€šÃ„Â´ | False | By Steve Lohr | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/europe/uk-fire-manchester-saddleworth.html | Hills Ablaze Above Manchester as U.K. Wildfire Rages for 4th Day | False | By Palko Karasz | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/europe/donald-tusk-trump-eu.html | E.U. Leader Warns of â€šÃ„Â'Worst-Case Scenarios,â€šÃ„Â´ Citing Trump | False | By Steven Erlanger | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/bill-shine-white-house-trump.html | Bill Shine Likely as Next White House Communications Director | False | By Maggie Haberman, Michael D. Shear and Katie Rogers | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/media/disney-fox-antitrust-comcast.html | Justice Dept. Approves Disneyâ€šÃ„Â´s Purchase of Fox Assets | False | By Edmund Lee and Cecilia Kang | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/arts/flushing-remonstrance-federal-hall-manhattan.html | Document That Inspired Bill of Rights Goes on Display in Manhattan | False | By Sam Roberts | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/sports/world-cup/switzerland-vs-costa-rica.html | Switzerland Does Enough to Advance in World Cup | False | By Victor Mather | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/sports/world-cup/brazil-vs-serbia.html | All Eyes Are on Neymar, but Itâ€šÃ„Â´s Coutinho Who Is Leading Brazil | False | By Rory Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/sports/world-cup/nfl-clark-hunt-chiefs.html | Clark Hunt Is an N.F.L. Owner. And Heâ€šÃ„Â´s at the World Cup. Again. | False | By Matthew Futterman | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/fashion/mens-fashion-week-moments.html | Staying in the (Fashion) Moment | False | By Guy Trebay | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-29 | https://www.nytimes.com/2018/06/27/arts/dance/review-alexandra-bachzetsis-high-line.html | Review: On the High Line, Striking Poses in Latex and Lipstick | False | By Gia Kourlas | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/arts/music/justin-brown-nyeusi.html | Justin Brown Is a Monster on Drums. Now Heâ€šÃ„Â´s a Bandleader, Too. | False | By Giovanni Russonello | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/charlottesville-death-hate-crime-charges.html | Charlottesville Car Attack Suspect Indicted on Federal Hate Crime Charges | False | By Katie Benner and Hawes Spencer | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/obituaries/joseph-jackson-dies.html | Joe Jackson, Domineering Father of a Musical Dynasty, Dies at 89 | False | By Daniel E. Slotnik | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-07-03 | https://www.nytimes.com/2018/06/27/science/oumuamua-comet-asteroid.html | An Alien Visitor Turns Out to Be a Comet | False | By Dennis Overbye | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/no-harley-davidsons-ceo-did-not-punch-back-at-trump.html | No, Harley-Davidsonâ€šÃ„Â´s C.E.O. Did Not Punch Back at Trump | False | By Alan Rappeport | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/teacher-unions-fallout-supreme-court-janus.html | What the Supreme Courtâ€šÃ„Ã´s Janus Decision Means for Teacher Unions | False | By Dana Goldstein and Erica L. Green | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/science/webb-telescope-nasa.html | NASA Again Delays Launch of Troubled Webb Telescope; Cost Estimate Rises to \$9.7 Billion | False | By Dennis Overbye | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/nyregion/new-york-immigrants-deportation-video-hearings.html | New Yorkers Facing Deportation Lose Their (Physical) Day in Court | False | By Liz Robbins | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/trump-immigration-borders-family-separation.html | Trump Administration Cites Difficulties in Meeting Judgeâ€šÃ„Ã´s Timetable for Family Reunification | False | By Robert Pear | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-07-03 | https://www.nytimes.com/2018/06/27/science/bumblebees-cities-urban.html | Bumblebees Thrive in the City but Struggle on the Farm | False | By JoAnna Klein | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/books/review-squeezed-alissa-quart.html | Going for Broke, the Middle Class Goes Broke | False | By Jennifer Szalai | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/anthony-kennedy-retire-supreme-court.html | Supreme Court Justice Anthony Kennedy Will Retire | False | By Michael D. Shear | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-07-02 | https://www.nytimes.com/2018/06/27/arts/music/bric-jazzfest-meshell-ndegeocello-keyon-harrold.html | BRIC JazzFest Headliners Include Meshell Ndegeocello and Stefon Harris | False | By Giovanni Russonello | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/arts/music/gorillaz-the-now-now-review.html | Behind the Cartoon Gorillaz, Damon Albarn Is a Man Alone | False | By Jon Pareles | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-29 | https://www.nytimes.com/2018/06/27/movies/three-identical-strangers-review-documentary.html | Review: The Surreal, Heartbreaking Case of â€šÃ„Ã²Three Identical Strangersâ€šÃ„Ã´ | False | By Manohla Dargis | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/instagram-facebook.html | Instagram Now Looks Like a Bargain | False | By Jamie Condliffe | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/middleeast/chemical-weapons-attacks.html | O.P.C.W., Chemical Weapons Watchdog, Gets Power to Assign Blame | False | By Richard Pšî´šÃ©rez-Peˆî´šÃ±a | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/opinion/new-york-primary.html | New York Primary Shocker | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/movies/so-long-to-an-old-and-ok-shabby-friend-magno-screening-rooms.html | So Long to an Old (and, O.K., Shabby) Friend: Magno Screening Rooms | False | By Ben Kenigsberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/books/review/christie-watson-language-kindness.html | Christie Watson Is a Lovely Writer â€šÃ„Ã® and, Judging From This Book, a Gifted Nurse | False | By Roxana Robinson | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/opinion/supreme-court-abortion.html | The Supreme Courtâ€šÃ„Ã´s Abortion Ruling | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/opinion/unions-supreme-court-decision.html | A Loss for the Unions | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/arts/music/xxxtentacion-funeral-died.html | XXXTentacion Is Mourned by Thousands at a Memorial in Florida | False | By Julie Landry Laviolette and Joe Coscarelli | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/nyregion/perjury-detective-nypd.html | A Detective Lied to the Grand Jury. Now Sheâ€šÃ„Ã´s Going to Jail. | False | By Joseph Goldstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/opinion/supreme-court-travel-ban-korematsu-japanese-internment.html | How the Supreme Court Replaced One Injustice With Another | False | By Karen Korematsu | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/anthony-kennedy-supreme-court-live-briefing.html | Anthony Kennedy Retires From Supreme Court, and McConnell Says Senate Will Move Swiftly on a Replacement | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/asia/mattis-xi-china-sea.html | China Wonâ€šÃ„Ã´t Yield â€šÃ„Ã²Even One Inchâ€šÃ„Ã´ of South China Sea, Xi Tells Mattis | False | By Thomas Gibbons-Neff and Steven Lee Myers | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/opinion/supersonic-planes-global-warming.html | Supersonic Planes Redux | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/arts/terry-crews-expendables-threat.html | Terry Crews Wonâ€šÃ„Ã´t Be in â€šÃ„Ã²Expendables 4,â€šÃ„Ã´ Citing Threat Over Groping Claim | False | By Niraj Chokshi | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/opinion/trump-travel-ban-supreme-court.html | A Travel Ban, and a Shift in the Court | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/science/dna-family-trees-cold-cases.html | Genealogists Turn to Cousinsâ€šÃ„Ã´ DNA and Family Trees to Crack Five More Cold Cases | False | By Heather Murphy | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/opinion/harley-davidson-trump-tariffs.html | Harley-Davidsonâ€šÃ„Ã´s Decision | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/opinion/nutrition-fast-food.html | Dare You to Eat This | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-07-01 | https://www.nytimes.com/2018/06/27/fashion/weddings/a-wedding-day-saga-ends-with-words-from-the-heart.html | A Wedding Day Saga Ends With Words From the Heart | False | By Karen Stabiner | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/mcconnell-supreme-court-vote.html | McConnell Promises Fall Vote to Confirm Next Supreme Court Justice | False | By Carl Hulse | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-07-23 | https://www.nytimes.com/2018/06/27/obituaries/grandma-emma-gatewood-overlooked.html | Overlooked No More: Emma Gatewood, First Woman to Conquer the Appalachian Trail Alone | False | By Katharine Q. Seelye | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/trump-list-supreme-court-nominees.html | The Front-Runners and Full List of Potential Supreme Court Nominees | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/style/summer-shopping-swim-rainbow.html | How to Be a Poolside Pinup | False | By Hayley Phelan | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/elaine-chao-protesters-mitch-mcconnell.html | â€šÃ„Â²Leave My Husband Aloneâ€šÃ„Ã´: Elaine Chao Confronts Immigration Protesters | False | By Emily Cochrane | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/nyregion/baby-hope-reporter-testify.html | Court Ruling Means Times Reporter Must Testify in â€šÃ„Â²Baby Hopeâ€šÃ„Ã´ Trial | False | By James C. McKinley Jr. | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/ice-immigration-attorney-broken-foot.html | Immigration Lawyer Broke Her Foot When ICE Officer Pushed Her, She Says | False | By Mihir Zaveri | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-29 | https://www.nytimes.com/2018/06/27/arts/music/review-francisco-lopez-issue-project-room.html | Review: An Artistâ€šÃ„Ã´s Transporting Sounds (Blindfold Optional) | False | By Seth Colter Walls | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-29 | https://www.nytimes.com/2018/06/27/movies/custody-review.html | Review: In â€šÃ„Â²Custody,â€šÃ„Ã´ a Father Terrorizes His Family | False | By A.O. Scott | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-29 | https://www.nytimes.com/2018/06/27/opinion/janus-supreme-court-unions.html | After Janus, Unions Must Save Themselves | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-30 | https://www.nytimes.com/2018/06/27/movies/the-creator-of-bao-on-that-twist.html | The Creator of â€šÃ„Â²Baoâ€šÃ„Ã´ on That Twist: â€šÃ„Â²Part of Me Wanted to Shock Audiencesâ€šÃ„Ã´ | False | By Kaly Soto | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/cfius-expansion-trump.html | What Would an Expanded Foreign Investment Committee Do? | False | By Alexandra Yoon-Hendricks | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/nyregion/mta-subway-delays-income-neighborhoods.html | Subway Delays Hit Low-Income New Yorkers the Hardest, Report Says | False | By Emma G. Fitzsimmons and Tyler Blint-Welsh | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/europe/migrants-ship-malta.html | Rescue Ship Docks in Malta as 8 Nations Agree to Take Its Migrants | False | By Elisabetta Povoledo | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/economy/visas-usa-foreign-labor.html | With Jobs to Fill, Businesses Play the Visa Lottery | False | By Patricia Cohen | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/nyregion/nixon-cuomo-ocasio-cortez-new-york.html | What Does Ocasio-Cortezâ€šÃ„Ã´s Win Mean for Cynthia Nixon? | False | By Jesse McKinley | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/sports/world-cup/stalin-volgograd-russia.html | In Volgograd, Itâ€šÃ„Ã´s Stalin Who Lurks on the Sideline | False | By Sarah Lyall and Maxim Babenko | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/technology/apple-samsung-smartphone-patent.html | Apple and Samsung End Smartphone Patent Wars | False | By Jack Nicas | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-07-02 | https://www.nytimes.com/2018/06/27/nyregion/metropolitan-diary-at-74th-and-west-end.html | At 74th and West End | False | By Sabina Oâ€šÃ„Ã´Reilly | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-27 | 2018-06-30 | https://www.nytimes.com/2018/06/27/theater/review-scissoring-ghosts-of-a-closeted-past.html | Review: In â€˜Scissoring,â€™ Visits From Ghosts of a Closeted Past | False | By Laura Collins-Hughes | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/benghazi-attacks-khattala-sentence.html | Benghazi Attacker Gets 22 Years, Disappointing Prosecutors Who Sought Life | False | By Adam Goldman | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/justice-kennedy-cases.html | The Major Cases Where Justice Kennedy Left His Mark | False | By Emily Cochrane | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/equifax-data-security.html | 8 States Impose New Rules on Equifax After Data Breach | False | By Stacy Cowley | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/africa/china-russia-un-human-rights-cuts.html | China and Russia Move to Cut Human Rights Jobs in U.N. Peacekeeping | False | By Rick Gladstone | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/obituaries/daisy-kadibil-95-whose-australia-trek-inspired-a-film-dies.html | Daisy Kadibil, 95, Whose Australia Trek Inspired a Film, Dies | False | By Jacqueline Williams | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/opinion/kennedy-retire-supreme-court-trump.html | Weâ€™re About to Find Out How Bad It Will Get Without Justice Kennedy | False | By Emily Bazelon | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/arts/music/popcast-kanye-west.html | Kanye West: You Asked, We Answered | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/ben-jealous-maryland-governor.html | Ben Jealous â€˜Just Climbed K2â€™ in Maryland Governorâ€™s Race. Next Is Everest. | False | By Daniel Victor | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/opinion/nikki-haley-united-states-extreme-poverty.html | America Is Guilty of Neglecting Kids: Our Own | False | By Nicholas Kristof | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-07-06 | https://www.nytimes.com/2018/06/27/opinion/uses-and-abuses-of-economic-formalism-wonkish-and-self-referential.html | Uses and Abuses of Economic Formalism (Wonkish and Self-referential) | False | By Paul Krugman | 2018-09-05 | TX 8-594-970 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/obituaries/willie-lee-rose-historian-of-reconstruction-dies-at-91.html | Willie Lee Rose, Historian of Reconstruction, Dies at 91 | False | By Sam Roberts | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/california-earthquakes-building-safety.html | A Seismic Change in Predicting How Earthquakes Will Shake Tall Buildings | False | By Thomas Fuller | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/pageoneplus/corrections-june-28-2018.html | Corrections: June 28, 2018 | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/un-children-armed-conflict.html | U.N. Reports Sharp Increase in Children Killed or Maimed in Conflicts | False | By Satoshi Sugiyama | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/deutsche-bank-fed-test.html | Deutsche Bankâ€™s Big Day at the Fed | False | By Peter Eavis | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/opinion/anthony-kennedy-retirement-supreme-court.html | Kennedy Is Gone. Now Vote. | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/fans-of-xxxtentacion-react-to-his-public-memorial-on-social-media.html | Fans of XXXTentacion React to His Public Memorial on Social Media | False | By Kayla Cockrel | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/nyregion/ocasio-cortez-crowley-primary-upset.html | An Upset in the Making: Why Joe Crowley Never Saw Defeat Coming | False | By Shane Goldmacher | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/insider/mark-mazzetti-russia-investigation-lessons.html | What the Timesâ€™s Mark Mazzetti Learned From the Russia Investigation | False | By Mark Mazzetti | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/anthony-kennedy-career.html | In Influence if Not in Title, This Has Been the Kennedy Court | False | By Adam Liptak | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/pompeo-senate-state-department.html | Pompeo Outlines Plans for Global Challenges, Including Venezuela and Palestinian Refugees | False | By Gardiner Harris | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/democrats-joe-crowley-ocasio-cortez.html | Top Democratâ€™s Defeat Throws Party Leadership Into Turmoil | False | By Jonathan Martin and Sheryl Gay Stolberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-27 | 2018-06-29 | https://www.nytimes.com/2018/06/27/theater/a-bronx-tale-is-closing-on-broadway.html | â€˜A Bronx Taleâ€™ Is Closing on Broadway | False | By Michael Paulson | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-27 | 2018-06-28 | https://www.nytimes.com/2018/06/27/nyregion/blind-pedestrians-lawsuit.html | Blind Pedestrians Sue the City to Improve Crosswalk Safety | False | By Aaron Robertson | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/cryptocurrency-regulations-countries.html | Other Countries Forge Ahead on Crypto Regulations | False | By Laura Shin | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/sports/mets-alderson.html | The Mets Are Deeply, Thoroughly Broken | False | By Michael Powell | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/crypto-industry-regulation.html | Crypto Industry Frustrated by Haphazard Regulation | False | By Laura Shin | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/cryptocurrency-investors-initial-coin-offerings.html | Despite Caution Over Cryptocurrency, Investors Are Bullish | False | By Michael J. de la Merced | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/fund-managers-bitcoin.html | If Fund Managers Back Bitcoin | False | By Omid Malekan | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/nyregion/alexandria-ocasio-cortez-bio-profile.html | Alexandria Ocasio-Cortez Emerges as a Political Star | False | By Andy Newman, Vivian Wang and Luis Ferrã SÂ© Sadurnã sã‰ | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/trump-supreme-court-legacy.html | Anthony Kennedyâ€šÂ„Â´s Exit May Echo for Generations | False | By Charlie Savage | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/-blockchain-adoption-faces-hurdles.html | A Field Guide to the Hurdles Facing Blockchain Adoption | False | By Nathaniel Popper | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/blockchain-stars.html | The People Leading the Blockchain Revolution | False | By Nathaniel Popper | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/world/europe/netherlands-face-covering-ban.html | Dutch Lawmakers Approve Partial Ban on Burqas and Niqabs | False | By Christine Hauser and Liam Stack | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/overstock-cryptocurrency-blockchain-evolution.html | From Furniture to Cryptocurrency â€šÂ„Â® Overstock Is on a Journey | False | By Ellen Rosen | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/governments-blockchains-services.html | Governments Explore Using Blockchains to Improve Service | False | By Adrianne Jeffries | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/industries-blockchains-efficiency.html | Industries, Looking for Efficiency, Turn to Blockchains | False | By Laura Shin | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/blockchain-slang.html | FUD and HODL: How to Speak Cryptoslang | False | By Nellie Bowles | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/kennedy-abortion-roe-v-wade.html | Departure of Kennedy, â€šÂ„Â´Firewall for Abortion Rights,â€šÂ„Â´ Could End Roe v. Wade | False | By Julie Hirschfeld Davis | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/blockchains-guide-information.html | What is the Blockchain? Explaining the Tech Behind Cryptocurrencies | False | By Nathaniel Popper | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/fact-check-supreme-court-senate-confirm.html | Democrats Cite McConnellâ€šÂ„Â´s Precedent to Delay Supreme Court Hearings. But Does It Apply? | False | By Linda Qiu | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/kennedy-retirement-midterm-elections.html | Kennedy Retirement Injects an Inflammatory New Issue Into Midterms | False | By Jonathan Martin, Jeremy W. Peters and Elizabeth Dias | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/business/dealbook/blockchain-technology.html | Demystifying the Blockchain | False | By Andrew Ross Sorkin | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/theater/girls-and-boys-review-carey-mulligan.html | Review: Carey Mulligan Tells a Harrowing Tale of â€šÂ„Â´Girls & Boysâ€šÂ„Â´ | False | By Ben Brantley | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/theater/review-carmen-jones-anika-noni-rose-john-doyle.html | Review: Bad Girl Makes Good in a Glorious â€šÂ„Â²Carmen Jonesâ€šÂ„Â´ | False | By Ben Brantley | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/sports/deandre-jordan-mavericks.html | Mavericks Closing In on DeAndre Jordan, Three Years Later | False | By Marc Stein | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/sports/adam-silver-nba.html | With Business Booming, the N.B.A. Extends Adam Silverâ€šÂ„Â´s Contract | False | By Marc Stein | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/opinion/anthony-kennedy-supreme-court.html | Trump Remakes America | False | By Charles M. Blow | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/sports/brett-gardner-yankees.html | A Hard Collision, but No Concussion Check, for Yankeesâ€š Ã' Brett Gardner | False | By Billy Witz | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/27/us/politics/trump-north-dakota-rally-supreme-court.html | Trump, at Rally, Vows to Carry On Anthony Kennedyâ€š Ã's Legacy With Court Pick | False | By Katie Rogers | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/28/style/cruise-resort-fashion-collections.html | How I Learned to Stop Complaining and Love the Cruise Collections | False | By Vanessa Friedman | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/28/business/chobani-tpg-healthcare-ontario-pension-plan.html | Chobani, the Greek Yogurt Maker, Reclaims Control of Its Finances | False | By David Gelles | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/28/technology/amazon-start-up-delivery-services.html | Amazon Has a Business Proposition for You: Deliver Its Packages | False | By Julie Creswell | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/28/world/africa/cameroon-secession.html | As Cameroon English Speakers Fight to Break Away, Violence Mounts | False | By Dionne Searcey | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/28/arts/television/whats-on-tv-thursday-rupauls-drag-race-and-cmt-crossroads.html | Whatâ€š Ã's on TV Thursday: â€š Ã²RuPaulâ€š Ã's Drag Raceâ€š Ã' and â€š Ã²CMT Crossroadsâ€š Ã' | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/28/nyregion/columbia-president-obama-fellows.html | Coming to Columbia This Fall, Obama Foundation Scholars | False | By David W. Chen | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/asia/shanghai-school-knife-attack-.html | Shanghai Knife Attack Kills Two Schoolchildren | False | By Austin Ramzy | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/arts/what-is-next-metoo-movement.html | After #MeToo, the Ripple Effect | False | By Jessica Bennett | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/white-supremacist-groups-adl.html | White Supremacistsâ€š Ã' Use of Campus Propaganda Is Soaring, Report Finds | False | By Julia Jacobs | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/magazine/readers-respond-to-the-6-17-18-issue.html | Readers Respond to the 6.17.18 Issue | False | By The New York Times Magazine | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/magazine/judge-john-hodgman-on-singing-along-to-hamilton-at-hamilton.html | Judge John Hodgman on Singing Along to â€š Ã²Hamiltonâ€š Ã' at â€š Ã²Hamiltonâ€š Ã' | False | By John Hodgman | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/style/is-it-canceled.html | Everyone Is Canceled | False | By Jonah E. Bromwich | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/magazine/poem-american-sonnet-for-my-past-and-future-assassin.html | Poem: American Sonnet for My Past and Future Assassin | False | By Terrance Hayes | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-07-08 | https://www.nytimes.com/2018/06/28/travel/what-to-do-in-buffalo-ny.html | 36 Hours in Buffalo | False | By Amy Thomas | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/nyregion/ghost-on-the-beach.html | Ghost on the Beach | False | By Dave Taft | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/books/open-book-wigtown-bookstore.html | A Critic Sells Books Down by the Seashore | False | By Dwight Garner | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/books/review/ottessa-moshfegh-by-the-book.html | Ottessa Moshfegh: By the Book | False |  | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/music/vladimir-jurowski-conductor.html | Vladimir Jurowski Breaks Molds in London, Berlin and Beyond | False | By Rebecca Schmid | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-07-08 | https://www.nytimes.com/2018/06/28/travel/toy-story-land-park-disney.html | Walk Among Giants â€š Ã® Woody Included â€š Ã® at Disney World's New Toy Story Land | False | By Mekado Murphy | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/nyregion/monetizing-the-space-shuttle-cafe.html | Monetizing the Space Shuttle Cafe | False | By Kaya Laterman | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/nyregion/a-growing-brooklyn-fishing-scene-arisanal-lures-included.html | A Growing Brooklyn Fishing Scene, Artisanal Lures Included | False | By John Peabody | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/nyregion/central-park-love-song.html | â€š Ã²Central Park Love Songâ€š Ã' | False | By Sam Roberts | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/migrant-shelters-ice-contracts-counties.html | All Over U.S., Local Officials Cancel Deals to Detain Immigrants | False | By Simon Romero | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/music/london-uk-kids-classical-music.html | No Need to Hire a Babysitter for These Concerts | False | By Ginanne Brownell Mitic | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/books/review/damnation-island-stacy-horn.html | A Dumping Ground for the Poor, the Criminal and the Mad | False | By Patrick McGrath | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/music/london-blue-plaques.html | Following Londonâ€šÃ„Â´s Blue Plaques Through Musical History | False | By Farah Nayeri | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/realestate/real-estate-jersey-city.html | A Brooklyn Renter Reroutes His Commute in New Jersey | False | By Joyce Cohen | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-06-30 | https://www.nytimes.com/2018/06/28/theater/moliere-paris.html | Moliâ€šÃ„Â®re the Entertainer vs. Serious Moliâ€šÃ„Â®re | False | By Laura Cappelle | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/americas/world-cup-mexico-south-korea.html | Mexican Soccer Fansâ€šÃ„Â´ New Champions: The South Korean Squad | False | By Tiffany May and Su-Hyun Lee | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/opinion/sunday/supreme-court-kennedy-roberts.html | The Roberts Court Protects the Powerful for a New Gilded Age | False | By Jedediah Purdy | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/opinion/immigration-el-paso.html | There Is No Immigration Crisis in El Paso | False | By Veronica Escobar | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/business/dealbook/supreme-court-corporate-america.html | DealBook Briefing: The Supreme Court Is Open for Business | False | | | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/australia/australia-security-laws-foreign-interference.html | Australian Law Targets Foreign Interference. China Is Not Pleased. | False | By Damien Cave and Jacqueline Williams | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/supreme-court-justice-kennedy-senate-what-now.html | Supreme Court Justice Anthony Kennedy Is Retiring. What Happens Now? | False | By Karen Zraick | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/movies/hover-review.html | Review: In â€šÃ„Â²Hover,â€šÃ„Â´ the Drone Tech Isnâ€šÃ„Â´t All There | False | By Ben Kenigsberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/movies/the-cakemaker-review.html | Review: A German â€šÃ„Â²Cakemakerâ€šÃ„Â´ and an Israeli Widow Share Loss and Cookies | False | By Jeannette Catsoulis | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/movies/woman-walks-ahead-review-jessica-chastain.html | Review: A â€šÃ„Â²Woman Walks Ahead,â€šÃ„Â´ and Sitting Bull Stands Up | False | By Jeannette Catsoulis | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/movies/love-cecil-beaton-documentary-review.html | Review: A â€šÃ„Â²Love, Cecil,â€šÃ„Â´ an Aesthete Ahead of His Time | False | By Glenn Kenny | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/movies/dark-river-review.html | Review: A â€šÃ„Â²Dark Riverâ€šÃ„Â´ of Abuse Separates a Brother and Sister from Their Inheritance | False | By Jeannette Catsoulis | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/movies/recovery-boys-review.html | Review: For These â€šÃ„Â²Recovery Boys,â€šÃ„Â´ Sobriety Is a Steep Climb | False | By Jeannette Catsoulis | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/movies/review-in-this-is-congo-lives-in-conflict.html | Review: In â€šÃ„Â²This Is Congo,â€šÃ„Â´ Four Lives Shaken by Conflict | False | By Ben Kenigsberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/movies/uncle-drew-review-kyrie-irving.html | Review: In â€šÃ„Â²Uncle Drew,â€šÃ„Â´ N.B.A. Stars Keep Dunking With Age | False | By Glenn Kenny | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/sports/wnba-new-york-liberty-kia.html | Say â€šÃ„Â²Kiaâ€šÃ„Â´ Around the Liberty, and Many Heads Turn | False | By Howard Megdal | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/europe/germany-angela-merkel-migration-eu.html | E.U. Reaches Deal on Migration at Summit, but Details Sketchy | False | By Steven Erlanger and Katrin Bennhold | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/asia/jim-mattis-south-korea-north.html | Mattis, in South Korea, Affirms â€šÃ„Â²Ironcladâ€šÃ„Â´ Alliance Despite Halt to Drills | False | By Thomas Gibbons-Neff | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/asia/south-korea-military-service-conscientious-objectors.html | South Korea Must Offer Alternatives to Military Draft, Court Rules | False | By Choe Sang-Hun | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/movies/ideal-home-review-paul-rudd-steve-coogan.html | Review: A Child Adds a Layer to Gay Coupleâ€šÃ„Ã´s â€šÃ„Â²Ideal Homeâ€šÃ„Â´ | False | By Teo Bugbee | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/sports/world-cup/japan-vs-poland.html | Japan Advances in World Cup 2018 Despite Losing to Poland | False | By Victor Mather | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/design/new-york-aquarium-sharks-sandy.html | Coney Islandâ€šÃ„Ã´s Newest Wonder: Sharkitecture! | False | By Michael Kimmelman | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/sports/world-cup/colombia-vs-senegal.html | Colombia Emerges From the World Cup Chaos, Booting Senegal | False | By Joel Petterson | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/asia/thailand-cave-soccer-drill.html | Thailand Cave Rescuers May Drill to Reach Soccer Team | False | By Richard C. Paddock and Ryn Jirenuwat | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/europe/trump-putin-helsinki-meeting.html | Helsinki Summit Meeting Is Set for Trump and Putin | False | By Andrew E. Kramer and Eileen Sullivan | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/europe/uk-torture-terrorism.html | Britain Abetted U.S. Torture of Terrorism Suspects, Parliament Finds | False | By Richard Pâ€šÃ„Ã¶rez-Peâ€šÃ„Â±a | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/technology/personaltech/indoor-maps-gps.html | Explore the Great Indoors | False | By J. D. Biersdorfer | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-07-10 | https://www.nytimes.com/2018/06/28/science/crows-toolmaking.html | Can Crows Make Mental Pictures of Tools? | False | By Karen Weintraub | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/realestate/homes-for-sale-in-armonk-new-york-and-lawrence-township-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/realestate/homes-for-sale-in-park-slope-brooklyn-the-upper-west-side-and-midtown-east.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/alec-cook-wisconsin-sexual-assault.html | Wisconsin Lawmakers Outraged After Ex-Student Gets â€šÃ„Â²Lenientâ€šÃ„Â´ Sentence for Sex Crimes | False | By Melissa Gomez and Matt Stevens | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/asia/mumbai-plane-crash.html | Chartered Plane Crashes in Mumbai, Killing at Least 5 | False | By Ayesha Venkataraman and Kai Schultz | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/realestate/zip-codes-with-the-priciest-homes.html | ZIP Codes With the Priciest Homes | False | By Michael Kolomatsky | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/design/british-museum-ivories.html | British Museum Accepts Hundreds of Rare Chinese Ivories as Ban Looms | False | By Annalisa Quinn | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-07-05 | https://www.nytimes.com/2018/06/28/books/iceman-new-comic-book-series.html | Iceman Came Out. Now Heâ€šÃ„Ã´s Coming Back in His Own Series. | False | By George Gene Gustines | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/democrats-republicans-anthony-kennedy.html | Elated v. Scared: Americans Are Divided on Justice Kennedyâ€šÃ„Ã´s Retirement | False | By Richard Fausset, Farah Stockman and Jose A. Del Real | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/business/dealbook/comcast-fox-disney.html | Comcast Has Fallen Behind Disney in the Pursuit of Fox. Here Are Its Options. | False | By Michael J. de la Merced | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/business/dealbook/amazon-buying-pillpack-as-it-moves-into-pharmacies.html | Amazon to Buy Online Pharmacy PillPack, Jumping Into the Drug Business | False | By Claire Ballentine and Katie Thomas | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/television/a-very-english-scandal-review-amazon-hugh-grant.html | Review: â€šÃ„Â²A Very English Scandalâ€šÃ„Â´ Is Very Good. And Scandalous. | False | By Margaret Lyons | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/europe/uk-london-jogger-putney.html | Captured on Video, Jogger Is Elusive After Pushing Woman Into Traffic | False | By Ceylan Yeginsu | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/design/a-new-home-ready-made-for-art.html | Swiss Institute Has a New Home Ready-Made for Art | False | By Joseph Giovannini | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/opinion/harvard-asian-americans-admissions.html | Applying to Harvard as an Asian-American | False | | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/theater/glenda-jackson-broadway-king-lear.html | Glenda Jackson to Return to Broadway in â€šÃ„Â²King Learâ€šÃ„Â´ | False | By Michael Paulson | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/style/john-legend-chrissy-teigen-wine.html | John Legend Plunges Into the Celebrity Rosâ€šÃ‚Â© Business | False | By Sheila Marikar | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/style/grandma-what-do-you-mean-theres-no-god.html | Grandma, What Do You Mean Thereâ€šÃ„Â´s No God? | False | By Philip Galanes | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-06-30 | https://www.nytimes.com/2018/06/28/arts/design/gerard-kelly-clockwork-philip-johnson-schindler-mies-van-der-rohe.html | In Three Famous Houses, Modern Living Unwinds | False | By Joseph Giovannini | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-07-04 | https://www.nytimes.com/2018/06/28/dining/review-makina-cafe.html | At Makina Cafe, Ethiopian Takeaway With Buoyant Injera | False | By Ligaya Mishan | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/nyc-things-to-do-moma-ps1-warmup-party-quad-theater.html | Things to Do in N.Y.C. This Weekend: MoMA PS1 and Quad Cinema | False | By Margot Boyer-Dry and Tejal Rao | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-30 | https://www.nytimes.com/2018/06/28/briefing/week-in-good-news-belize-barrier-reef-bird-watching.html | The Week in Good News: A Helpful Teenager, the Belize Barrier Reef, Bird-Watching | False | By Des Shoe | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/business/motor-home-gated-community.html | A Gated Community for a Home on Wheels | False | By Steve Friess | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/trump-supreme-court-kennedy.html | Political War Over Replacing Kennedy on Supreme Court Is Underway | False | By Michael D. Shear and Thomas Kaplan | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/asia/chinese-classrooms-education-communists.html | Mao 101: Inside a Chinese Classroom Training the Communists of Tomorrow | False | By Javier C. Hernâ€šÃ‚Ândez | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/television/a-very-english-scandal-amazon-true-story-primer.html | â€šÃ„Â²Sex, Cash and Deathâ€šÃ„Â´: The Story Behind â€šÃ„Â²A Very English Scandalâ€šÃ„Â´ | False | By Jason Bailey | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/opinion/kennedy-gay-rights-same-sex-marriage.html | Without Kennedy, the Future of Gay Rights Is Fragile | False | By Kent Greenfield and Adam Winkler | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/roger-stone-andrew-miller-subpoenaed-trump.html | Ex-Aide to Roger Stone Is Subpoenaed in Russia Investigation | False | By Maggie Haberman | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/sports/world-cup/england-vs-belgium.html | Belgium Beats England, but Faces Tougher World Cup Bracket | False | By Andrew Das | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/business/china-stock-market-economy-currency.html | Trumpâ€šÃ„Â´s Trade Threats Hit Chinaâ€šÃ„Â´s Stock Market and Currency | False | By Keith Bradsher | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/movies/leave-no-trace-review-ben-foster.html | Review: â€šÃ„Â²Leave No Traceâ€šÃ„Â´ Is a Very American Story About Survival | False | By Manohla Dargis | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/korematsu-japanese-internment-camps-supreme-court-ruling.html | For Survivors of Japanese Internment Camps, Courtâ€šÃ„Â´s Korematsu Ruling Is â€šÃ„Â²Bittersweetâ€šÃ„Â´ | False | By Jennifer Medina | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/sports/world-cup/england-belgium.html | Why England or Belgium Will Win the World Cup (and Why It Wonâ€šÃ„Â´t) | False | By Matthew Futterman | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-07-04 | https://www.nytimes.com/2018/06/28/dining/drinks/wine-school-assignment-frappato.html | 3 Frappatos to Drink Right Now | False | By Eric Asimov | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-07-04 | https://www.nytimes.com/2018/06/28/dining/drinks/wine-school-aligote.html | The Aligotâ€šÃ‚Â© Defense Rests | False | By Eric Asimov | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/business/dealbook/bridgewater-partnership-dalio.html | Bridgewater Plans to Become a Partnership as Ray Dalio Takes a Step Back | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/house-republicans-rod-rosenstein-russia.html | House G.O.P. Breaks Into Open Warfare With Rosenstein, Demanding Files | False | By Nicholas Fandos | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/business/lafarge-holcim-syria-terrorist-financing.html | French Cement Giant Lafarge Indicted on Terror Financing Charge in Syria | False | By Liz Alderman | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/business/equifax-insider-trading-sec.html | Another Equifax Employee Faces Charge of Insider Trading After Big Breach | False | By Tara Siegel Bernard | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/television/minority-writers-television-database.html | To Diversify TV Staffs, Database of Minority Writers Is Unveiled | False | By Cara Buckley | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/sports/football/jerry-richardson-nfl-panthers.html | Without Disclosing Details, N.F.L. Fines Jerry Richardson for Sexual Harassment and Racist Comments | False | By Victor Mather and Ken Belson | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/design/childrens-museum-of-manhattan-art-artists-and-you.html | Kids Donâ€šÃ„Â´t Just See Art at This Show. They Work With the Artists, Too. | False | By Laurel Graeber | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-07-03 | https://www.nytimes.com/2018/06/28/science/human-age-limit.html | How Long Can We Live? The Limit Hasnâ€šÃ„Â´t Been Reached, Study Finds | False | By Carl Zimmer | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/ice-james-schwab-interview.html | â€šÃ„Â²This Is Intimidationâ€šÃ„Â´: Interview With ICE Whistle-Blower Is Interrupted by Federal Agents | False | By Matthew Haag | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/nyregion/new-york-primaries-lessons-of-ocasio-cortez-victory.html | Lesson of the Blue Wave Primaries? Weâ€šÃ„Â´re All Struggling Now | False | By Ginia Bellafante | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/state-human-trafficking-report-migrants.html | In Human Trafficking Report, State Dept. Warns Against Separating Children From Parents | False | By Gardiner Harris | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/sports/world-cup/schedule-round-16.html | World Cup Schedule: Finals Time and How to Watch | False | By The New York Times | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/irs-nominee-says-he-wont-weaponize-agency.html | I.R.S. Nominee Says He Wonâ€šÃ„Â´t Weaponize Agency | False | By Alan Rappeport | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-07-08 | https://www.nytimes.com/2018/06/28/reader-center/election-coverage-midterms.html | From New Yorkâ€šÃ„Â´s Primary Upset to Polling Data, How The Times Is Covering the Elections | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/sports/football/buccaneers-jameis-winston-suspended.html | Buccaneersâ€šÃ„Â´ Jameis Winston Suspended for Three Games | False | By Ken Belson | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/theater/songs-for-a-new-world-review.html | Review: Joyously Rediscovering â€šÃ„Â²Songs for a New Worldâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/police-shootings-payouts.html | $16 Million vs. $4: In Fatal Police Shootings, Payouts Vary Widely | False | By Timothy Williams and Mitch Smith | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/books/review/kate-briggs-this-little-art.html | Did He Really Say That? On the Perils and Pitfalls of Translation | False | By Benjamin Moser | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/opinion/sunday/the-right-has-won-the-supreme-court-now-what.html | The Right Has Won the Supreme Court. Now What? | False | By Michael Tomasky | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/business/dealbook/bank-stocks-yield-curve.html | Why Have Bank Stocks Had Such a Bad Two Weeks? A Flattening Yield Curve | False | By Jamie Condliffe | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/technology/facebook-twitter-political-ads.html | Facebook and Twitter Expand Peek Into Whoâ€šÃ„Â´s Behind Their Ads | False | By Sheera Frenkel | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/opinion/letters/development-model.html | A Better Economic Development Model | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/t-magazine/art/wendell-dayton.html | A California Sculptor Gets His Moment in the Sun, at Age 80 | False | By Janelle Zara | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/capital-gazette-annapolis-shooting.html | 5 People Dead in Shooting at Marylandâ€šÃ„Â´s Capital Gazette Newsroom | False | By Sabrina Tavernise, Amy Harmon and Maya Salam | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/fast-check-trump-wisconsin-republican-election-.html | Trump Falsely Claims to Be First Republican to Win Wisconsin Since Eisenhower | False | By Linda Qiu | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/insider/obituary-writer-margalit-fox-retires.html | She Knows How to Make an Exit. Youâ€šÃ„Ã´re Reading It. | False | By Margalit Fox | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/opinion/letters/central-america-migrants.html | Central American Migrationâ€šÃ„Ã´s Root Causes: U.S.-Abetted Wars | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/sports/olympics/ryan-lochte.html | Prosecutors in Rio Are Cleared to Pursue Criminal Case Against Ryan Lochte | False | By Manuela Andreoni | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/opinion/sunday/mitch-mcconnell-supreme-court-senate.html | This Is the World Mitch McConnell Gave Us | False | By Alec MacGillis | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/nyregion/columbia-student-university-child-porn.html | Columbia Student Who Fought Sexual Violence Faces Child Sex Crime Charges | False | By Mihir Zaveri | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/sports/kawhi-leonard-san-antonio-spurs.html | San Antonio Spurs Almost Ready to Cut Ties With Kawhi Leonard | False | By Marc Stein | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/opinion/supreme-court-trump-kennedy.html | It Was Kennedyâ€šÃ„Ã´s Court. Will It Now Be Trumpâ€šÃ„Ã´s? | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/senate-paid-internships.html | Fighting Privilege: The Senate Finally Wants to Pay Its Interns | False | By Catie Edmondson | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-30 | https://www.nytimes.com/2018/06/28/sports/sailing/volvo-ocean-race-donfeng.html | French Skipper Makes Smart Moves with Chinese Boat | False | By Christopher Clarey | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-30 | https://www.nytimes.com/2018/06/28/sports/sailing/side-jobs-ocean-race.html | Side Jobs During the Volvo Ocean Race | False | By Christopher Clarey | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/opinion/republican-party.html | A Pro-Worker Republican Party? | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/obituaries/constance-adams-architect-of-space-habitats-is-dead-at-53.html | Constance Adams, Architect of Space Habitats, Is Dead at 53 | False | By Richard Sandomir | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-28 | https://www.nytimes.com/2018/06/28/business/bank-stress-tests-fed.html | Bank â€šÃ„Ã²Stress Testsâ€šÃ„Ã´ Results Clear Way for Wall Street to Reward Investors | False | By Emily Flitter and Jim Tankersley | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-30 | https://www.nytimes.com/2018/06/28/theater/harry-potter-and-the-cursed-child-san-francisco.html | â€šÃ„Ã²Harry Potter and the Cursed Childâ€šÃ„Ã´ Will Open in San Francisco | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/ocasio-cortez-massachusetts-pressley.html | Will a Shocker in New York Have a Ripple Effect in Massachusetts? | False | By Katharine Q. Seelye and Astead W. Herndon | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/television/what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/opinion/abortion-kennedy-supreme-court-trump.html | The End of Abortion | False | By Reva Siegel | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/fact-check-trump-north-dakota-rally.html | 4 Misleading or False Claims From Trumpâ€šÃ„Ã´s North Dakota Rally | False | By Linda Qiu | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/comedy-in-nyc-this-week.html | 6 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Kasia Pilat | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/theater/whats-new-in-nyc-theater.html | 7 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/music/classical-music-in-nyc-this-week.html | 3 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/design/art-and-museums-in-nyc-this-week.html | 24 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/dance/dance-in-nyc-this-week.html | 7 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/arts/events-for-children-in-nyc-this-week.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-28 | 2018-07-01 | https://www.nytimes.com/2018/06/28/opinion/trump-supreme-court.html | The Cosmic Joke of Donald Trumpâ€™s Power | False | By Frank Bruni | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/business/media/music-copyright-digital-services.html | New Way to Pay Songwriters and Musicians in the Streaming Age Advances | False | By Ben Sisario | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/ice-immigration-eliminate-agency.html | Agents Seek to Dissolve ICE in Immigration Policy Backlash | False | By Ron Nixon | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/world/middleeast/israel-convict-jewish-threats.html | Israeli Judge Convicts Man on Charges of Threatening U.S. Jewish Groups | False | By Niraj Chokshi | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/nyregion/isis-recruit-fbi.html | A Second Chance for an Ivy League ISIS Recruit | False | By Alan Feuer | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-07-03 | https://www.nytimes.com/2018/06/28/health/congo-ebola-vaccine.html | Ebola Outbreak in Central Africa Is â€˜Largely Containedâ€™ | False | By Donald G. McNeil Jr. | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/ice-seattle-immigrant-identities.html | Former ICE Lawyer Who Stole Immigrantsâ€™ Identities Gets 4 Years in Prison | False | By Christine Hauser | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-07-02 | https://www.nytimes.com/2018/06/28/nyregion/metropolitan-diary-a-soft-landing.html | Soft Landing | False | By Constance Vidor | 2018-09-05 | TX 8-594-970 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/democrats-supreme-court-confirmation.html | Denied a Filibuster, Democrats Eye Other Tactics in Supreme Court Fight | False | By Carl Hulse | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/nyregion/joseph-lhota-mta-ethics-jobs.html | After Ethics Warning, M.T.A. Chairman Gets O.K. for Outside Jobs in an Email | False | By Emma G. Fitzsimmons | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/business/navient-student-loans-california.html | California Will Be Fourth State to Sue Navient Over Student Loans | False | By Stacy Cowley | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/nyregion/lawsuit-ny-sports-schools.html | New Yorkâ€™s Playing Fields Arenâ€™t Level, Students Say | False | By Jim Dwyer | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/obituaries/anne-wallach-whose-advertising-novel-caused-a-stir-dies-at-89.html | Anne Tolstoi Wallach, 89, Dies; Her Advertising Novel Caused a Stir | False | By Neil Genzlinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/nyregion/new-jersey-government-shutdown.html | Feud Over Millionaireâ€™s Tax Inches New Jersey Closer to Shutdown | False | By Nick Corasaniti | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/sports/world-cup/panama.html | From My Seat, Panama Won the World Cup | False | By Randal C. Archibold | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/technology/california-online-privacy-law.html | California Passes Sweeping Law to Protect Online Privacy | False | By Daisuke Wakabayashi | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/opinion/what-does-the-united-states-stand-for.html | What Does the United States Stand For? | False | By Kathleen A. Oâ€™Brien | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/opinion/anthony-kennedy-individualism.html | Anthony Kennedy and the Privatization of Meaning | False | By David Brooks | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/opinion/trump-harley-davidson-trade-war-tariffs.html | Trump Versus the Hog-Maker | False | By Paul Krugman | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/nyregion/ocasio-cortez-fallout-klein-senate-democrats.html | Ocasio-Cortez Toppled a Giant. Are These N.Y. Democrats Next? | False | By Shane Goldmacher | 2018-08-13 | TX 8-548-472 |
| 2018-06-28 | 2018-06-29 | https://www.nytimes.com/2018/06/28/opinion/trump-putin-summit-russia.html | Trump and Putinâ€™s Too-Friendly Summit | False | By The Editorial Board | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | | https://www.nytimes.com/2018/06/28/world/europe/france-far-right-plots-muslims.html | Shadowy Cell in France Plotted to Kill Muslim Civilians, Authorities Say | False | By Adam Nossiter and Aurelien Breeden | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | | https://www.nytimes.com/2018/06/28/nyregion/joseph-crowley-party-boss-queens.html | Crowleyâ€™s Loss Heralds an â€˜End of an Eraâ€™: Last of the Party Bosses | False | By J. David Goodman | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/28/opinion/women-dont-back-down-online.html | Women, Own Your â€˜Dr.â€™ Titles | False | By Julia Baird | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/trump-anthony-kennedy-retirement.html | Inside the White Houseâ€™s Quiet Campaign to Create a Supreme Court Opening | False | By Adam Liptak and Maggie Haberman | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/trump-putin-meeting.html | In Meeting With Putin, Experts Fear Trump Will Give More Than He Gets | False | By Mark Landler | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/collins-murkowski-supreme-court-abortion.html | With Roe in the Balance, Two Republicans Hold High Court in Their Hands | False | By Sheryl Gay Stolberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/todayspaper/quotation-of-the-day-court-vacancy-in-election-year-jolts-the-parties.html | Quotation of the Day: Court Vacancy in Election Year Jolts the Parties | False |  | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/conservatives-supreme-court-fight.html | For Conservatives, Court Fight Is on Their Turf and in Their D.N.A. | False | By Elizabeth Dias and Jeremy W. Peters | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/capital-gazette-shooting-twitter.html | â€šÃ„Â²Please Help Usâ€šÃ„Â´: As Shots Rang Out, Journalists Took to Twitter | False | By Kayla Cockrel | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/immigration-family-separation-brazil.html | Mother Is Reunited With Her Child After Family Separation Practice Ends | False | By Julie Bosman and Miriam Jordan | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/trump-wisconsin-foxconn-harley.html | In Wisconsin Visit, Trump Cheers One Company and Criticizes Another | False | By Monica Davey | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/sports/panthers-jerry-richardson.html | A Toothless Investigation Slaps Jerry Richardson on the Wrist | False | By Michael Powell | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/anthony-kennedy-chief-justice-roberts.html | With Kennedy Gone, Roberts Will Be the Supreme Courtâ€šÃ„Â´s Swing Vote | False | By Julie Hirschfeld Davis | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/pageoneplus/corrections-june-29-2018.html | Corrections: June 29, 2018 | False |  | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/nyregion/kushner-trump-jersey-city-lawsuit.html | Kushner Company Sues Jersey City, Claimingâ€šÃ„Â²Anti-Trumpâ€šÃ„Â´ Bent Stalled Project | False | By Charles V. Bagli | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/theater/review-on-a-clear-day-you-can-see-forever-irish-rep.html | Review: â€šÃ„Â²On a Clear Day,â€šÃ„Â´ Eternally Odd, Gets Yet Another Life | False | By Jesse Green | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/crosswords/daily-puzzle-2018-06-29.html | â€šÃ„Â²Voilà̀â€š!â€šÃ„Â´ | False | By Deb Amlen | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/sports/brett-gardner-yankees.html | Brett Gardner Shook Off a Collision, but Questions Persist | False | By Billy Witz | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/us/politics/melania-trump-border-visit-arizona.html | Melania Trump Returns to the Border, This Time Without Subtext | False | By Ford Burkhart and Michael D. Shear | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/28/sports/world-cup/bracket.html | World Cup Bracket: Does This Look Lopsided to You? | False | By Andrew Das | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/style/modern-love-hes-going-back-to-his-former-wife-sort-of.html | Heâ€šÃ„Â´s Going Back to His Former Wife. Sort Of. | False | By Judith Newman | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/29/us/victims-capital-gazette-shooting.html | The 5 Victims of the Capital Gazette Newsroom Shooting in Annapolis | False | By Julia Jacobs, Matt Stevens and Jacey Fortin | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/29/us/jarrod-ramos-annapolis-shooting.html | Maryland Shooting Suspect Had Long-Running Dispute With Newspaper | False | By Timothy Williams and Amy Harmon | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/29/world/united-nations-sexual-assault.html | U.N. Cases Read Like â€šÃ„Â²Manual in How Not to Investigateâ€šÃ„Â´ Sexual Assault | False | By Jina Moore | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/29/arts/television/whats-on-tv-friday-a-very-english-scandal-and-kiss-me-first.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²A Very English Scandalâ€šÃ„Â´ and â€šÃ„Â²Kiss Me Firstâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-29 | https://www.nytimes.com/2018/06/29/opinion/wolf-biermann-merkel-refugees.html | The Tragedy of Angela Merkel | False | By Wolf Biermann | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/arts/television/recovery-boys-netflix.html | A Director Looks for Beauty in Her Homeâ€šÃ„Â´s Opioid Struggle | False | By Michon Boston | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/arts/television/amy-adams-hollywood-sharp-objects.html | The Amy Adams Method | False | By Reggie Ugwu | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/books/review/patrick-chamoiseau-solibo-magnificent.html | Notes From the Book Review Archives | False | | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/nyregion/childrens-hospital-tv-station.html | Live, From the Childrenâ€šÃ„Ã´s Ward | False | By Andy Newman | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/smarter-living/what-to-do-if-you-spill-on-your-laptop.html | What to Do if You Spill on Your Laptop | False | By Whitson Gordon | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/army-racial-discrimination-african-american-soldier.html | At 98, the Army Just Made Him an Officer: A Tale of Racial Bias in World War II | False | By Rachel L. Swarns | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Sapiens,â€šÃ„Ã´ â€šÃ„Ã²Men Without Womenâ€šÃ„Ã´ | False | By Joumana Khatib | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/books/review/samuel-huntington-soldier-state.html | Should We Worry About Trumpâ€šÃ„Ã´s Fawning Admiration of the Military? | False | By Gary J. Bass | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-08 | https://www.nytimes.com/2018/06/29/books/review/david-lynch-elin-hilderbrand-best-seller.html | As Their Publicists Cringe, Best-Selling Authors Enter the Political Fray | False | By Tina Jordan | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/books/review/vernon-is-on-his-way-philip-c-stead.html | Brief Tales for New Readers and Little Listeners From Philip Stead and More | False | By Marjorie Ingall | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/books/review/simone-de-beauvoir-second-sex-manuscript.html | Revisiting Simone de Beauvoirâ€šÃ„Ã´s â€šÃ„Ã²The Second Sexâ€šÃ„Ã´ as a Work in Progress | False | By Lauren Christensen | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/business/richard-holly-branson-virgin-corner-office.html | Richard and Holly Branson: A Father-Daughter Conversation | False | By David Gelles | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/travel/yolenis-athens-market-review.html | From Wine to Sweets, Greek Goodies at a New Athens Market | False | By Margarita Gokun Silver | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-03 | https://www.nytimes.com/2018/06/29/well/my-daughter-has-mono-is-the-whole-family-at-risk.html | My Daughter Has Mono. Is the Whole Family at Risk? | False | By Roni Caryn Rabin | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/arts/music/stefan-herheim-pelleas-glyndebourne.html | Stefan Herheimâ€šÃ„Ã´s Glittering Collisions Have Changed Opera | False | By David Allen | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/nyregion/specialized-school-exam-losers-winners.html | Who Wins, and Who Loses, in the Proposed Plan for Elite Schools? | False | By Winnie Hu and Elizabeth A. Harris | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/realestate/making-a-new-city-your-home.html | Making a New City Your Home | False | By Jen A. Miller | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-08 | https://www.nytimes.com/2018/06/29/travel/baltimore-african-american-culture-history.html | The 52 Places Traveler: A Celebration of African-American Culture in Baltimore | False | By Jada Yuan | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-08 | https://www.nytimes.com/2018/06/29/travel/travel-ban-tourism.html | With Ban Upheld, Travel Industry Urges a Welcome for Tourists | False | By Elaine Glusac | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/sports/world-cup/world-cup-knockout-round-16.html | This Is When the World Cup Surprises End. Usually. | False | By Rory Smith | 2018-08-13 | TX 8-594-970 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/business/french-fries-delivery.html | A French Fry Gets Soggy in 5 Minutes. This Company Wants to Keep It Crispy for 60. | False | By Rachel Abrams | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/fashion/weddings/worthy-of-a-romance-novel-with-a-touch-of-mystery.html | Worthy of a Romance Novel, With a Touch of Mystery | False | By Alix Strauss | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/opinion/sunday/immigration-climate-change-trump.html | A Warming World Creates Desperate People | False | By Lauren Markham | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-02 | https://www.nytimes.com/2018/06/29/opinion/civility-protest-civil-rights.html | White Americaâ€šÃ„Ã´s Age-Old, Misguided Obsession With Civility | False | By Thomas J. Sugrue | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/business/dealbook/california-data-privacy.html | DealBook Briefing: How California Could Win the U.S. Tighter Data Privacy | False | | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/books/australians-cant-get-enough-of-the-barefoot-investor.html | Australians Canâ€šÃ„Â´t Get Enough of the Barefoot Investor | False | By Amelia Lester | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-04 | https://www.nytimes.com/2018/06/29/arts/design/london-contemporary-art-aucitions.html | Breathing New Life Into Londonâ€šÃ„Â´s Summer Auction â€šÃ„Â²Seasonâ€šÃ„Â´ | False | By Scott Reyburn | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/business/dealbook/fed-stress-tests.html | Wells Fargo Sailed Through Its Stress Test. Goldman Sachs and Morgan Stanley, Not So Much. | False | By Peter Eavis | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/arts/your-week-in-culture-essence-festival-leave-no-trace-caramoor.html | Your Week in Culture: Essence Festival, â€šÃ„Â²Leave No Trace,â€šÃ„Â´ Caramoor | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/middleeast/natan-sharansky-interview.html | From Jewish Saint, to Israeli Politician, to Diasporaâ€šÃ„Â´s Ally | False | By David M. Halbfinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-07-02 | https://www.nytimes.com/2018/06/29/technology/amazon-world-domination.html | The Week in Tech: Amazon Continues Its Quest for World Domination | False | By Brian X. Chen | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/technology/personaltech/dedicated-app-mobile-website.html | Dedicated App or Mobile Website? | False | By J. D. Biersdorfer | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/realestate/jessica-lange-among-owners-expanding-into-grander-homes.html | Jessica Lange Among Owners Expanding Into Grander Homes | False | By Vivian Marino | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/asia/thailand-cave-soccer-rescue.html | Thailand Cave Rescue Mission Will Continue, Prime Minister Tells Families | False | By Richard C. Paddock and Ryn Jirenuwat | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/arts/music/frick-collection-expansion-music-room.html | As the Frick Expands, New York City Music Suffers | False | By Anthony Tommasini | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-07-03 | https://www.nytimes.com/2018/06/29/arts/design/new-arts-center-to-open-in-northern-michigan.html | New Arts Center to Open in Northern Michigan | False | By Robin Pogrebin | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/arts/dance/ashley-bouder-the-feminist-ballerina-with-a-mission.html | Ashley Bouder, the Feminist Ballerina With a Mission | False | By Siobhan Burke | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/arts/television/evel-knievel-travis-pastrana.html | A Look Back at Evel Knievel: A Daredevil Unafraid to Fail | False | By Sopan Deb | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/movies/netflix-international-films.html | The Bounty of Netflix International | False | By Glenn Kenny | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/realestate/trash-disposal-needs-design.html | Trash Disposal Needs Design? | False | By Tim McKeough | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/canada/toronto-kindergarten.html | 1 Neighborhood. 24 Kindergarten Classes. 40 Languages. (Some Miming Helps.) | False | By Catherine Porter | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/europe/iom-trump-migration-ken-isaacs.html | Migration Agency Picks a New Leader, and Sends Trump a Message | False | By Nick Cumming-Bruce | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/books/review/honey-farm-harriet-alida-lye.html | A Buzzworthy Debut About a Mysterious and Secluded Artistsâ€šÃ„Â´ Retreat | False | By Jennifer Haigh | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-04 | https://www.nytimes.com/2018/06/29/dining/peach-raspberry-pie.html | The Perfect Pie for Less-Than-Perfect Berries | False | By Melissa Clark | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/business/uk-carbon-dioxide-beer-crumpets.html | U.K. Fears for Its Beer and Crumpets. Blame a Carbon Dioxide Shortage. | False | By Amie Tsang | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/nyregion/max-rose-staten-island-congress.html | With G.O.P. Primary on Staten Island Over, Enter the Democrat | False | By Lisa W. Foderaro | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-07-03 | https://www.nytimes.com/2018/06/29/science/pompeii-skull-rock.html | He Died at Pompeii, but His Head Wasnâ€šÃ„Â´t Crushed by a Block | False | By Nicholas St. Fleur | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/upshot/one-county-thrives-the-next-one-over-struggles-economists-take-note.html | One County Thrives. The Next One Over Struggles. Economists Take Note. | False | By Neil Irwin | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/opinion/a-better-reason-to-delay-kennedys-replacement.html | A Better Reason to Delay Kennedyâ€šÃ„Â´s Replacement | False | By Paul Schiff Berman | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/opinion/europe-immigration-trump-putin-germany.html | Of Course, It Could Not Happen Here | False | By Roger Cohen | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/style/instagram-office-style.html | What 9 Instagram Employees Wore to Their New Offices | False | By John Ortved | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/sports/lebron-james.html | LeBron James Opts for Free Agency. Next Stop ... Lakers? | False | By Marc Stein | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/business/china-belt-and-road-slows.html | China Taps the Brakes on Its Global Push for Influence | False | By Keith Bradsher | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/arts/music/gruppen-stockhausen-tate-modern.html | 109 Players. 3 Conductors. ItâŠÃ„Â´s Even Harder Than It Sounds. | False | By Farah Nayeri | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/violence-journalists-newspapers.html | Violence Aimed at Journalists in the United States | False | By Richard A. Oppel Jr. | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-07-04 | https://www.nytimes.com/2018/06/29/dining/green-chile-burger.html | A Cheeseburger That Brings the Summer Heat | False | By David Tanis | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/books/graphic-novels-teenagers-zuiker-press.html | The Next Case for âŠÃ„Â²C.S.I.âŠÃ„Â´ Creator: Graphic Novels by and for Teenagers | False | By George Gene Gustines | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/asia/china-fan-bingbing-movie-tax.html | ChinaâŠÃ„Â´s Biggest Movie Stars Get a Pay Cut (From the Government) | False | By Tiffany May | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/business/media/bbc-gender-pay-carrie-gracie.html | BBC Apologizes to Carrie Gracie, Former China Editor, Over Unequal Pay | False | By Amie Tsang | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/style/what-is-a-soul-salon.html | Tech Elites Recreate Burning Man Inside Their Living Rooms | False | By Alex Williams | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/style/playboi-carti-louis-vuitton-virgil-abloh-paris-mens-fashion-week.html | Playboi Carti Conquers the Paris Runway | False | By Ben Detrick | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-02 | https://www.nytimes.com/2018/06/29/arts/music/playlist-john-coltrane-meek-mill-chaka-khan-03-greedo.html | The Playlist: Lost (and Found) John Coltrane, and 10 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/business/media/gazette-shooting-newspaper.html | âŠÃ„Â²We Are Putting Out a Damn PaperâŠÃ„Â´: Capital Gazette Journalists Kept Working After Fatal Shooting | False | By Matthew Haag and Sabrina Tavernise | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-07-03 | https://www.nytimes.com/2018/06/29/science/galaxy-space-nasa.html | A Galaxy Far, Far Away | False | By C. Claiborne Ray | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/europe/uk-hillsborough-david-duckenfield-trial.html | Hillsborough Police Commander Faces Trial in 95 Soccer Deaths | False | By Michael Wolgelenter | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/capital-gazette-shooting-suspect.html | Accused Gunman in Capital Gazette Shooting Left a Trail of Conflicts | False | By Sabrina Tavernise and Amy Harmon | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/business/new-job-dissatisfaction.html | Thanks for the Opportunity. Can I Quit Now? | False | By Rob Walker | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/politics/is-this-the-year-women-break-the-rules-and-win.html | Is This the Year Women Break the Rules and Win? | False | By Kate Zernike | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/opinion/shooting-maryland-newsroom.html | The Massacre in a Maryland Newsroom | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/arts/dance/joyce-theater-ballet-festival.html | Ballet Today, the Good and the Bad, on Display at the Joyce | False | By Alastair Macaulay | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-07-10 | https://www.nytimes.com/2018/06/29/science/descending-testicles-evolution.html | The Evolutionary Origin of Descending Testicles | False | By Steph Yin | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/politics/donald-trump-newsroom-shooting.html | Condemning Deadly Newsroom Shooting, Trump Tempers Hostility Toward Media | False | By Mark Landler | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/europe/summit-eu-brexit-may.html | In Less Than a Minute, E.U. Tells Britain to Get âŠÃ„Â²RealisticâŠÃ„Â´ on Brexit | False | By Stephen Castle | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/europe/us-migrant-crisis.html | In U.S. and Europe, Migration Conflict Points to Deeper Political Problems | False | By Amanda Taub and Max Fisher | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/opinion/republican-party-abortion.html | Pro-Choice and Republican: Can You Be Both? | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/obituaries/harlan-ellison-intensely-prolific-science-fiction-writer-dies-at-84.html | Harlan Ellison Dies at 84; Prolific, Irascible (Science) Fiction Writer | False | By Richard Sandomir | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-29 | 2018-07-04 | https://www.nytimes.com/2018/06/29/dining/grilling-wood-fire-chefs.html | Grilling Turns Back to an Ancient Fuel: Wood | False | By Steven Raichlen | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/business/the-art-of-making-a-bespoke-mattress.html | The Art of Making a Bespoke Mattress | False | By Perry Garfinkel | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/opinion/immigrants-rural-wisconsin.html | Welcoming Immigrants | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/technology/computer-networks-speed-nasdaq.html | Time Split to the Nanosecond Is Precisely What Wall Street Wants | False | By John Markoff | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/opinion/welfare-united-states-constitution-founding-fathers.html | Donâ€šÃ„Â´t Demonize â€šÃ„Â²Welfareâ€šÃ„Â´ | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/politics/abolish-ice-midterms-immigration.html | How â€šÃ„Â²Abolish ICEâ€šÃ„Â´ Went From Social Media to Progressive Candidatesâ€šÃ„Â´ Rallying Cry | False | By Sydney Ember and Astead W. Herndon | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-07-04 | https://www.nytimes.com/2018/06/29/dining/wood-burning-grills.html | Cooking Over Wood: A Guide to the Grills | False | By Steven Raichlen | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/arts/music/simon-rattles-goodbye-to-berlin-the-week-in-classical-music.html | Simon Rattleâ€šÃ„Â´s Goodbye to Berlin: The Week in Classical Music | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/opinion/research-funding-viruses-infections.html | Research on Deadly Viruses | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/sports/tennis/wimbledon-draw-serena-williams.html | Wimbledon Draw Allows Serena Williams to Ease Back In | False | By Ben Rothenberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/obituaries/miriam-bockman-groundbreaking-manhattan-democrat-dies-at-86.html | Miriam Bockman, Groundbreaking Manhattan Democrat, Dies at 86 | False | By Sam Roberts | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-03 | https://www.nytimes.com/2018/06/29/health/medical-training-zoos.html | Doctor, Your Patient Is Waiting. Itâ€šÃ„Â´s a Red Panda. | False | By Karen Weintraub | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/business/automakers-tariffs-job-cuts.html | G.M. Says New Wave of Trump Tariffs Could Force U.S. Job Cuts | False | By Tiffany Hsu | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/arts/dance/marcelo-gomes-new-york-sarasota-ballet.html | Marcelo Gomes to Return to the New York Stage With Sarasota Ballet | False | By Marina Harss | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/politics/rod-rosenstein-comey-firing.html | â€šÃ„Â²Shakenâ€šÃ„Â´ Rosenstein Felt Used by White House in Comey Firing | False | By Michael S. Schmidt and Adam Goldman | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/business/dealbook/banks-payouts-shareholders.html | Banks Are Paying Out Billions to Shareholders. We Put the Numbers in Context. | False | By Peter Eavis | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/your-money/artificial-intelligence-home-security.html | Can Artificial Intelligence Keep Your Home Secure? | False | By Paul Sullivan | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/politics/womens-march-arrests-dc.html | Hundreds Arrested During Womenâ€šÃ„Â´s Immigration Protest in Washington | False | By Niraj Chokshi | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/obituaries/jamsheed-marker-leading-pakistani-diplomat-dies-at-95.html | Jamsheed Marker, Leading Pakistani Diplomat, Dies at 95 | False | By Salman Masood | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/opinion/sunday/hoejabi-hijabi-muslim-culture.html | How to Be a Hoejabi | False | By Romaissaa Benzizoune | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-01 | https://www.nytimes.com/2018/06/29/books/review/perfect-weapon-cyber-war-david-sanger-interview.html | The Latest in Cyberwarfare | False | | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/nyregion/new-jersey-to-suspend-prominent-psychologist-for-failing-to-protect-patient-privacy.html | New Jersey to Suspend Prominent Psychologist for Failing to Protect Patient Privacy | False | By Charles Ornstein | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/health/kentucky-medicaid-work-rules.html | Judge Strikes Down Kentuckyâ€šÃ„Â´s Medicaid Work Rules | False | By Abby Goodnough | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/police-taser-black-man.html | Video Shows Police Officer Firing Stun Gun at Unarmed Man Sitting on Curb | False | By Mihir Zaveri | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/europe/migration-european-union-merkel.html | Migration Deal in Europe Makes No Commitments. Victory Is Declared. | False | By Steven Erlanger | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-07-03 | https://www.nytimes.com/2018/06/29/well/marriage-heart-married-divorced-single.html | Marriage May Be Good for Your Heart | False | By Nicholas Bakalar | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/politics/fact-check-kudlow-deficit-.html | Kudlow Falsely Claims Deficit Is â€šÃ„Ã²Coming Down Rapidlyâ€šÃ„Ã´ | False | By Linda Qiu | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/americas/mexico-election-lopez-obrador-president.html | The Firebrand Leftist Far Ahead in Mexicoâ€šÃ„Ã´s Presidential Polls | False | By Azam Ahmed | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/middleeast/syria-war-daraa-offensive.html | Syrian Assault Flouts U.S.-Backed Cease-Fire and Sets Off New Exodus | False | By Vivian Yee and Hwaida Saad | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-07-02 | https://www.nytimes.com/2018/06/29/science/francisco-ayala-sexual-harassment.html | Francisco J. Ayala, Famed Biologist, Resigns After Sexual Harassment Inquiry | False | By Cornelia Dean | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-06 | https://www.nytimes.com/2018/06/29/opinion/friday-night-music-chvrches-self-indulgent-not-a-column.html | Friday Night Music: Chvrches (Self-indulgent! Not a Column!) | False | By Paul Krugman | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-07-06 | https://www.nytimes.com/2018/06/29/movies/the-best-films-of-2018-so-far.html | The Best Films of 2018, So Far | False | By Stephanie Goodman | 2018-09-05 | TX 8-594-970 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/sports/world-cup/argentina-france-knockout.html | France and Argentina Meet in an Elite Battle for World Cup Survival | False | By Christopher Clarey | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/politics/nsa-call-records-purged.html | N.S.A. Purges Hundreds of Millions of Call and Text Records | False | By Charlie Savage | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/sports/lebron-james-decision.html | The N.B.A.â€šÃ„Ã²s Decider: How LeBron James Controls Fortunes | False | By Scott Cacciola | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/business/newspaper-shooting-facial-recognition.html | Newspaper Shooting Shows Widening Use of Facial Recognition by Authorities | False | By Cade Metz and Natasha Singer | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/americas/rousseff-brazil-senate.html | Impeached President Rousseff Pursues a Senate Seat | False | By Ernesto Londoâ´šÃ±o | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/technology/ajit-pai-death-threat.html | Man Charged With Threatening to Kill Ajit Paiâ€šÃ„Ã´s Family | False | By Cecilia Kang | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/europe/russia-britain-brexit-arron-banks.html | Russians Offered Business Deals to Brexitâ€šÃ„Ã´s Biggest Backer | False | By David D. Kirkpatrick and Matthew Rosenberg | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/politics/trump-supreme-court-pick-july.html | Trump Says He Will Announce Supreme Court Pick on July 9 | False | By Emily Cochrane and Michael D. Shear | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/sports/dallas-declines-dirk-nowitzki-5-million-option-for-2018-19.html | Dallas Declines Dirk Nowitzkiâ€šÃ„Ã´s $5 Million Option for 2018-19 | False | By Marc Stein | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/nyregion/kaloyeros-trial-venue-charges-cuomo-ny.html | Bid-Rigging Trial Is Waylaid Over Issue of Venue | False | By Benjamin Weiser | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/business/media/capital-gazette-shooting-local-newspapers.html | For Local Newspapers, Angry Readers Are a Given. But Killings Send Shivers. | False | By Tim Arango and John Herrman | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/capital-gazette-shooting.html | Gunmanâ€šÃ„Ã´s Rampage Turned Quiet Newsroom Into Chaos | False | By Daniel Victor, Christine Hauser and Monica Davey | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/politics/politics-roundup-kennedy-immigration.html | Here Are the Biggest Stories in American Politics This Week | False | By Emily Cochrane | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/todayspaper/quotation-of-the-day-a-black-soldier-achieves-a-dream-that-the-army-denied-until-now.html | Quotation of the Day: A Black Soldier Achieves a Dream That the Army Denied, Until Now | False | | | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/sports/nhl-free-agency-vegas-golden-knights.html | Next Task for Vegas Golden Knights: Attract Free Agents | False | By Matt Rybaltowski | 2018-08-13 | TX 8-548-472 |
| 2018-06-29 | 2018-06-30 | https://www.nytimes.com/2018/06/29/world/canada/a-place-by-a-lake-or-in-the-woods-the-canada-letter.html | A Place by a Lake or in the Woods: the Canada Letter | False | By Ian Austen | 2018-08-13 | TX 8-548-472 |
| 2018-06-30 | 2018-06-30 | https://www.nytimes.com/2018/06/29/nyregion/spadafora-funeral-september-11.html | Funeral Is Held for Firefighter Killed by Ground Zero Toxins | False | By Benjamin Mueller | 2018-08-13 | TX 8-548-472 |
| 2018-06-30 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/politics/prank-call-donald-trump-stuttering-john.html | Prankster Calls the President, and the White House Puts Him Right Through | False | By Julie Hirschfeld Davis | 2018-08-13 | TX 8-548-472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-30 | 2018-06-30 | https://www.nytimes.com/2018/06/29/sports/red-sox-yankees-rivalry.html | Red Sox Fine-Tune Their Roster for a Visit With the Yankees | False | By Tyler Kepner | 2018-08-13 | TX 8-548-472 |
| 2018-06-30 | 2018-06-30 | https://www.nytimes.com/2018/06/29/opinion/mexico-election-amlo-andres-manuel-lopez-obrador.html | Will Mexico Get Its Donald? | False | By Bret Stephens | 2018-08-13 | TX 8-548-472 |
| 2018-06-30 | 2018-06-30 | https://www.nytimes.com/2018/06/29/opinion/dave-eggers-culture-arts-trump.html | Dave Eggers: A Cultural Vacuum in Trumpâ€šÃ„Âôs White House | False | By Dave Eggers | 2018-08-13 | TX 8-548-472 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/29/opinion/sunday/capital-gazette-rob-hiaasen.html | At the Capital Gazette, the Death of a Reporterâ€šÃ„Âôs Reporter | False | By Laura Lippman | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-06-30 | https://www.nytimes.com/2018/06/29/pageoneplus/corrections-june-30-2018.html | Corrections: June 30, 2018 | False | | 2018-08-13 | TX 8-548-472 |
| 2018-06-30 | 2018-06-30 | https://www.nytimes.com/2018/06/29/crosswords/daily-puzzle-2018-06-30.html | Reason to Bow | False | By Caitlin Lovinger | 2018-08-13 | TX 8-548-472 |
| 2018-06-30 | 2018-06-30 | https://www.nytimes.com/2018/06/29/us/senate-anti-lynching-bill.html | 3 Black U.S. Senators Introduce Bill to Make Lynching a Federal Hate Crime | False | By Sandra E. Garcia | 2018-08-13 | TX 8-548-472 |
| 2018-06-30 | 2018-06-30 | https://www.nytimes.com/2018/06/30/sports/baseball/yankees-red-sox.html | Miguel Andujar Gives Yankees a Boost Against the Red Sox. And in the Trade Market? | False | By Billy Witz | 2018-08-13 | TX 8-548-472 |
| 2018-06-30 | 2018-06-30 | https://www.nytimes.com/2018/06/30/arts/television/whats-on-tv-saturday-it-and-liquid-science.html | Whatâ€šÃ„Âôs on TV Saturday: â€šÃ„Â²Itâ€šÃ„Â´ and â€šÃ„Â²Liquid Scienceâ€šÃ„Â´ | False | By Gabe Cohn | 2018-08-13 | TX 8-548-472 |
| 2018-06-30 | 2018-07-05 | https://www.nytimes.com/2018/06/30/smarter-living/mutard-ketchup-berry-dirt-grass-sweat-stains.html | How to Clean Those Pesky Summer Stains | False | By Jolie Kerr | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/world/asia/china-sonic-guangzhou.html | More Americans Evacuated From China Over Mysterious Ailments | False | By Steven Lee Myers | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/business/luxury-kering-gucci.html | Luxuryâ€šÃ„Âôs Chess Masters Prepare for a New Game | False | By Elizabeth Paton and Vanessa Friedman | 2018-08-13 | TX 8-548-472 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/world/europe/spain-migrants-morocco.html | Spainâ€šÃ„Âôs Migrant Wave Grows, Even as Europeâ€šÃ„Âôs Subsides | False | By Raphael Minder | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/us/kennedy-scotus-gerrymandering.html | Kennedyâ€šÃ„Âôs Retirement Could Threaten Efforts to End Partisan Gerrymandering | False | By Michael Wines | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/world/asia/afghanistan-peace-march.html | War Robbed Him of His Family, Then His Eyes, Then His Love | False | By Mujib Mashal | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/world/europe/bavaria-immigration-afd-munich.html | Bavaria: Affluent, Picturesque â€šÃ„Â® and Angry | False | By Katrin Bennhold | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-02 | https://www.nytimes.com/2018/06/30/us/journey-north-migrants-border-crossing.html | A Long Journey North for Migrants That May End Where It Started | False | By Todd Heisler | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/style/carly-simon-family-band-marthas-vineyard.html | Carly Simon and Her Family, on Marthaâ€šÃ„Âôs Vineyard | False | By Penelope Green | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-02 | https://www.nytimes.com/2018/06/30/sports/tennis/one-handed-backhand.html | Sometimes in Tennis, One Hand is Still Better Than Two | False | By Christopher Clarey | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-02 | https://www.nytimes.com/2018/06/30/sports/tennis/wimbledon-grass-courts-green-brown.html | For Wimbledonâ€šÃ„Âôs Grass, Itâ€šÃ„Âôs Not Easy Being Green | False | By John Clarke | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/sports/tennis/serena-williams-wimbledon-women.html | Serena Williams Still the Main Draw at Wimbledon | False | By Graham Parker | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/business/toys-r-us-closing.html | At Toys â€šÃ„Â²Râ€šÃ„Â´ Us, â€šÃ„Â²There Is Nothing Leftâ€šÃ„Â´: The Day It Closed for Good | False | By Michael Corkery | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-02 | https://www.nytimes.com/2018/06/30/sports/tennis/wimbledon-players-to-watch.html | Wimbledon Players to Watch | False | By John Clarke | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-08 | https://www.nytimes.com/2018/06/30/business/in-israel-building-a-lacrosse-league-from-scratch.html | In Israel, Building a Lacrosse League From Scratch | False | By Aimee Berg | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/us/bay-area-housing-market.html | San Francisco Is So Expensive, You Can Make Six Figures and Still Be â€šÃ„Â²Low Incomeâ€šÃ„Â´ | False | By Karen Zraick | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/sports/world-cup/argentina-vs-france.html | Messi Exits the World Cup. Hours Later, So Does Ronaldo. | False | By Christopher Clarey | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/fashion/weddings/she-found-her-leading-man-backstage.html | She Found Her Leading Man Backstage | False | By Vincent M. Mallozzi | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/fashion/weddings/they-bonded-over-mexican-art-and-street-tacos.html | They Bonded Over Mexican Art and Street Tacos | False | By Vincent M. Mallozzi | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/fashion/weddings/32-floors-and-1-subway-ride-later.html | 32 Floors and 1 Subway Ride Later | False | By Nina Reyes | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/business/tesla-factory-musk.html | Inside Teslaâ€šÃ„Â´s Audacious Push to Reinvent the Way Cars Are Made | False | By Neal E. Boudette | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-02 | https://www.nytimes.com/2018/06/30/nyregion/immigrants-separated-no-progress-on-reunification.html | Parents and Children Remain Separated by Miles and Bureaucracy | False | By Annie Correal | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-02 | https://www.nytimes.com/2018/06/30/us/philadelphia-history-museum-close.html | The Philadelphia History Museum Is Closing Its Doors (Maybe for Good) | False | By Jacey Fortin | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/us/trump-oil-saudi-arabia.html | Trump Pressures Saudi Arabia to Increase Oil Production | False | By Stanley Reed and Mihir Zaveri | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-06 | https://www.nytimes.com/2018/06/30/opinion/trumps-potemkin-economy.html | Trumpâ€šÃ„Â´s Potemkin Economy | False | By Paul Krugman | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/realestate/how-to-stop-that-unruly-neighbor-from-ruining-your-sale.html | How to Stop That Unruly Neighbor From Ruining Your Sale | False | By Ronda Kaysen | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/sports/baseball/all-star-game-atlanta-braves.html | â€šÃ„Â˜Boringâ€šÃ„Â´ Is a Compliment for Bravesâ€šÃ„Â´ Reluctant Star | False | By Tyler Kepner | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/world/europe/belgium-brussels-congo-patrice-lumumba.html | Belgium Honors Congolese Leader It Helped Overthrow | False | By Milan Schreuer | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/opinion/democratic-socialists-progressive-democratic-party-trump.html | The Millennial Socialists Are Coming | False | By Michelle Goldberg | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/us/capital-gazette-shooting-vigil.html | Annapolis Mourns Capital Gazette Shooting Victims: â€šÃ„Â˜They Were Part of Usâ€šÃ„Â´ | False | By Jess Bidgood | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/insider/covering-high-fashion-haute-couture.html | Why We Cover High Fashion | False | By Vanessa Friedman | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Caitlin Lovinger | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/sports/world-cup/portugal-vs-uruguay-ronaldo.html | Edinson Cavani Uses His Head, and Foot, as Uruguay Ousts Portugal | False | By Victor Mather | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/us/politics/first-amendment-conservatives-supreme-court.html | How Conservatives Weaponized the First Amendment | False | By Adam Liptak | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/nyregion/new-jersey-shutdown.html | Last-Minute Budget Deal Averts Shutdown in New Jersey | False | By Nick Corasaniti | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/us/miami-little-havana-cuban.html | â€šÃ„Â˜The Blue Wave Cameâ€šÃ„Â´: Win for Non-Hispanic Democrat Signals Big Shift in Miami | False | By Patricia Mazzei | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/us/politics/midterm-elections-democratic-party.html | As Trump Consolidates Power, Democrats Confront a Rebellion in Their Ranks | False | By Jonathan Martin and Alexander Burns | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/sports/nba-free-agency-lebron-james.html | The N.B.A. Has the Hottest Stove. LeBron James Is the Flame. | False | By Marc Stein | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/opinion/sunday/abortion-kennedy-supreme-court.html | Letâ€šÃ„Â´s Talk About My Abortion (and Yours) | False | By Cindi Leive | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/opinion/sunday/men-metoo-therapy-masculinity.html | What Men Say About #MeToo in Therapy | False | By Avi Klein | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/opinion/sunday/apologizing-apologies.html | I Did a Terrible Thing. How Can I Apologize? | False | By Cris Beam | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/opinion/sunday/wang-ju-china-women-beauty.html | The Rise and Fall of Chinaâ€šÃ„Â´s â€šÃ„Â˜Stout,â€šÃ„Â´ â€šÃ„Â˜Darkâ€šÃ„Â´ and â€šÃ„Â˜Not Prettyâ€šÃ„Â´ Pop Star | False | By Yuan Ren | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/opinion/sunday/alexandria-ocasio-cortez-maureen-dowd.html | Local Girl Makes Good | False | By Maureen Dowd | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/opinion/sunday/make-way-for-young-democratic-leaders.html | Make Way for Young Democratic Leaders | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/opinion/american-lotus-in-bloom.html | The Call of the American Lotus | False | By Margaret Renkl and Damon Winter | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/opinion/sunday/anthony-kennedys-imperial-legacy.html | Anthony Kennedyâ€šÃ„Â´s Imperial Legacy | False | By Ross Douthat | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/opinion/sunday/cages-are-cruel-the-desert-is-too.html | Cages Are Cruel. The Desert Is, Too. | False | By Francisco Cantâ€šâ«‚ | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/opinion/sunday/there-is-nothing-more-all-american-than-the-veggie-burger.html | There Is Nothing More All-American Than the Veggie Burger | False | By Carol J. Adams | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/climate/pruitt-epa-ethics.html | The E.P.A.â€šÃ„Â´s Ethics Officer Once Defended Pruitt. Then He Urged Investigations. | False | By Eric Lipton | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/business/canada-day-tariffs-trade.html | Trade War and Canadian Pride Mix in Retaliatory Tariffs Against U.S. | False | By Ian Austen | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/us/politics/trump-protests-family-separation.html | Protests Across U.S. Call for End to Migrant Family Separations | False | By Alexandra Yoon-Hendricks and Zoe Greenberg | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/world/middleeast/syria-jordan-border-daraa.html | Syrian Offensive Leaves Thousands Stranded at Jordanâ€šÃ„Â´s Closed Border | False | By Megan Specia | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/crosswords/daily-puzzle-2018-07-01.html | Driving Around | False | By Caitlin Lovinger | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/us/politics/vitiello-trump-ice-border.html | Top Border Patrol Official to Serve as Acting Director of Immigration and Customs Agency | False | By Ron Nixon | 2018-09-05 | TX 8-594-970 |
| 2018-06-30 | 2018-07-01 | https://www.nytimes.com/2018/06/30/us/puerto-rico-fema-housing-orlando.html | For Puerto Rican Storm Evacuees, Another Moving Day Looms | False | By Patricia Mazzei | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/06/30/sports/golden-state-warrior-kevin-durant-free-agency.html | Warriors Forward Kevin Durant to Sign Two-Year Max Deal | False | By Marc Stein | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/06/30/sports/nba-free-agency-lebron-james-updates.html | 2018 N.B.A. Free Agency: Before LeBron James, Kevin Durant and Paul George Made Waves | False | By Marc Stein and Benjamin Hoffman | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/06/30/sports/yankees-red-sox-sonny-gray.html | Sonny Gray Is Battered by Red Sox, Emphasizing Yankeesâ€šÃ„Â´ Need for Rotation Help | False | By David Waldstein | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/06/30/todayspaper/quotation-of-the-day-war-robbed-him-of-his-family-then-his-eyes-then-his-love.html | Quotation of the Day: War Robbed Him of His Family, Then His Eyes, Then His Love. | False |  | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/06/30/pageoneplus/corrections-july-1-2018.html | Corrections: July 1, 2018 | False |  | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/mae-karwowski-ryan-wesely.html | Mae Karwowski, Ryan Wesely | False |  | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/sauda-bholat-sufian-shahid.html | Sauda Bholat, Sufian Shahid | False |  | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/julia-von-turk-bernd-delahaye.html | Julia von Tâ€šÃ‚´tk, Bernd Delahaye | False |  | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/katherine-kohler-anthony-shattuck.html | Katherine Kohler, Anthony Shattuck | False |  | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/margot-sanger-katz-daniel-friedman.html | Margot Sanger-Katz, Daniel Friedman | False |  | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/rebecca-jackson-nicholas-beaird.html | Rebecca Jackson, Nicholas Beaird | False |  | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/jayne-bernsten-jarett-banks.html | Jayne Bernsten, Jarett Banks | False |  | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/laura-mitchell-oliver-tully.html | Laura Mitchell, Oliver Tully | False |  | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/elaine-driscoll-john-sorrell.html | Elaine Driscoll, John Sorrell | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/caroline-anderson-john-foley.html | Caroline Anderson, John Foley | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/sarah-schrag-william-adler.html | Sarah Schrag, William Adler | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/amanda-kane-jeffrey-rapp.html | Amanda Kane, Jeffrey Rapp | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/vita-emery-matthew-beaton.html | Vita Emery, Matthew Beaton | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/joanna-shalleck-klein-allon-kedem.html | Joanna Shalleck-Klein, Allon Kedem | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/silvia-garcia-roberto-cotto.html | Silvia Garcia, Roberto Cotto | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/molly-bryck-yetta-kurland.html | Molly Bryck, Yetta Kurland | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/rachel-stern-matthew-dejong.html | Rachel Stern, Matthew DeJong | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/ifeolu-babatunde-barak-sered.html | Ifeolu Babatunde, Barak Sered | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/susan-liu-william-sankey-jr.html | Susan Liu, William Sankey Jr. | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/erin-seims-charles-anderson.html | Erin Seims, Charles Anderson | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/sarah-lengnuer-catherine-ratelle.html | Sarah Lengauer, Catherine Ratelle | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/bryce-hall-marshall-nannes.html | Bryce Hall, Marshall Nannes | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/komal-patel-kishore-padmaraju.html | Komal Patel, Kishore Padmaraju | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/ana-silva-phillip-hsu.html | Ana Silva, Phillip Hsu | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/denise-jones-anthony-baker.html | Denise Jones, Anthony Baker | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/pallavi-thatai-philip-law.html | Pallavi Thatai, Philip Law | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/arts/television/whats-on-tv-sunday-yankees-red-sox-recovery-boys.html | Whatâ€šÃ„´s on TV Sunday: A Baseball Rivalry and â€šÃ„²Recovery Boysâ€šÃ„´ | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/us/migrant-children-families.html | Sponsors of Migrant Children Face Steep Transport Fees and Red Tape | False | By Miriam Jordan | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/business/media/fox-news-trump-bill-shine.html | Fox News Once Gave Trump a Perch. Now Itâ€šÃ„´s His Bullhorn. | False | By Michael M. Grynbaum | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/world/americas/mexico-election-assassinations.html | Criminal Groups Seek to Decide Outcome in Many Mexican Races | False | By Paulina Villegas and Kirk Semple | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/arts/music/bds-germany-young-fathers.html | Unwelcome Sound on Germanyâ€šÃ„´s Stages: Musicians Who Boycott Israel | False | By Melissa Eddy and Alex Marshall | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/americas/mexico-elections-what-to-watch-for.html | Mexicoâ€šÃ„´s Elections: What to Watch For | False | By Kirk Semple | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/realestate/homes-that-sold-for-450000.html | Homes That Sold for $450,000 | False | By C. J. Hughes | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/asia/thailand-cave-soccer-boys.html | Thailand Cave Rescuers Report Progress in Search for Soccer Team | False | By Ryn Jirenuwat and Richard C. Paddock | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/fashion/weddings/it-just-wasnt-meant-to-be-batman.html | It Just Wasnâ€šÃ„´t Meant to Be, Batman | False | By George Gene Gustines | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-01 | 2018-07-01 | https://www.nytimes.com/2018/07/01/world/asia/afghanistan-school-attack-nangarhar.html | Sikhs and Hindus Bear Brunt of Latest Afghanistan Suicide Attack | False | By Zabihullah Ghazi and Mujib Mashal | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/sports/world-cup/spain-vs-russia.html | That Roar You Heard Was From Russia. Its Team Sent Spain Packing. | False | By Andrew Das | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/asia/hong-kong-march-handover.html | Thousands Protest in Hong Kong on Anniversary of Handover to China | False | By Angie Chan | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/asia/india-family-dead.html | 10 Family Members Are Found Hanged in Home Near New Delhi | False | By Hari Kumar | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/us/lawn-mowing-boy-police-ohio.html | Neighbor Calls the Police on a 12-Year-Old Boy Mowing the Grass | False | By Jeffery C. Mays | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/asia/india-bus-crash-uttarakhand.html | Overloaded Bus Plunges Into Gorge in India, Killing Dozens | False | By Kai Schultz and Hari Kumar | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/africa/casablanca-morocco-ricks-cafe.html | â€šÂ³Play It Again, Issamâ€šÂ‚Â´: In Casablanca, a Cafe Is Still a Cafe | False | By Rod Nordland | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/arts/television/dietland-amc-the-bold-type-freeform.html | The Fashion Closet, Seen From Inside and Out | False | By James Poniewozik | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/us/trump-ms13-immigration-fact-check.html | Has Trump â€šÂ³Watched ICE Liberate Towns From the Grasp of MS-13â€šÂ‚Â´? No. | False | By Jacey Fortin | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/nyregion/subway-mta-social-media-alerts.html | Donâ€šÂ‚Â´t Hate Her. Sheâ€šÂ‚Â´s Just the (Subway) Messenger. | False | By James Barron | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/books/design-of-childhood-alexandra-lange-interview.html | Tell Us 5 Things About Your Book: A Close Look at Where Kids Live, Learn and Play | False | By John Williams | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/us/mass-stabbing-boise-idaho.html | 9 Wounded as Man Stabbed Children at a 3-Year-Oldâ€šÂ‚Â´s Birthday Party, Police Say | False | By Melissa Gomez and Sarah Mervosh | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/arts/lincoln-center-troubles.html | Turmoil at Lincoln Center: Infighting, Money Troubles, Scrapped Projects | False | By Michael Cooper and Robin Pogrebin | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/us/romaine-lettuce-e-coli-nyt.html | Officials Identify a Source in the Romaine Lettuce E. Coli Outbreak | False | By Julia Jacobs | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-06 | https://www.nytimes.com/2018/07/01/watching/best-tv-movies-new-netflix-amazon-hulu-hbo-july.html | The Best TV Shows and Movies New to Netflix, Amazon and More in July | False | By Jennifer Vineyard | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/americas/travel-ban-trump-how-it-works.html | Trumpâ€šÂ‚Â´s Travel Ban: How It Works and Who Is Affected | False | By Rick Gladstone and Satoshi Sugiyama | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/opinion/constitution-amendments.html | Amend This! How Would You Change the Constitution? | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/arts/music/parsifal-review-munich-petrenko-baselitz-kaufmann.html | Review: A Conductor Sets Munichâ€šÂ‚Â´s Ashen â€šÂ³Parsifalâ€šÂ‚Â´ Aflame | False | By Zachary Woolfe | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/sports/world-cup/croatia-vs-denmark.html | Shootout Sunday: Croatia Follows Russiaâ€šÂ‚Â´s Lead and Wins on Penalty Kicks | False | By Victor Mather | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/us/politics/susan-collins-supreme-court-nominee-abortion.html | Susan Collins, Pivotal Moderate, Says â€šÂ³Hostilityâ€šÂ‚Â´ to Roe Would Sway Her Vote | False | By Nicholas Fandos and Emily Cochrane | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/americas/honduras-corruption-hernandez.html | In a Corruption Battle in Honduras, the Elites Hit Back | False | By Jeff Ernst and Elisabeth Malkin | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/us/pool-patrol-paula.html | Woman Assaulted Black Boy After Telling Him He â€šÂ³Did Not Belongâ€šÂ‚Â´ at Pool, Officials Say | False | By Sarah Mervosh | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-04 | https://www.nytimes.com/2018/07/01/obituaries/donald-ritchie-record-breaking-ultrarunner-is-dead-at-73.html | Donald Ritchie, Record-Breaking Ultrarunner, Is Dead at 73 | False | By Daniel E. Slotnik | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/obituaries/arvid-carlsson-who-discovered-a-treatment-for-parkinsons-dies-at-95.html | Arvid Carlsson, Who Discovered a Treatment for Parkinsonâ€šÂ‚Â´s, Dies at 95 | False | By Denise Gellene | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-01 | 2018-07-03 | https://www.nytimes.com/2018/07/01/theater/laura-bush-killed-a-guy-review.html | Review: â€šÃ„Â²Laura Bush Killed a Guyâ€šÃ„Â´ Plumbs a First Ladyâ€šÃ„Â´s Mysteries | False | By Elisabeth Vincentelli | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/sports/john-tavares-islanders-maple-leafs.html | In a Blow to the Islanders, John Tavares Joins the Maple Leafs | False | By Allan Kreda | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/theater/first-love-review-charles-mee-cherry-lane.html | Review: â€šÃ„Â²First Loveâ€šÃ„Â´ for a Couple of a Certain Age | False | By Laura Collins-Hughes | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/obituaries/miriam-griffin-who-put-nero-in-a-new-light-dies-at-82.html | Miriam Griffin, Who Put Nero in a New Light, Dies at 82 | False | By Neil Genzlinger | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/movies/sicario-day-of-the-soldado-box-office-jurassic-world.html | â€šÃ„Â²Sicario: Day of the Soldadoâ€šÃ„Â´ Earns $19 Million, Beating Expectations | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/business/china-tariffs-jobs-report-week-ahead.html | Automakers Report June Sales and China Tariffs Will Take Effect | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/sports/andy-murray-wimbledon.html | Andy Murray Pulls Out of Wimbledon | False | By Ben Rothenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/business/media/instagram-lawsuit-diet-madison-avenue.html | Instagram Account That Sought Harassment Tales May Be Unmasked | False | By Sapna Maheshwari | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/business/media/student-journalism-school-newspaper.html | Hard News. Angry Administration. Teenage Journalists Know What Itâ€šÃ„Â´s Like. | False | By Jaclyn Peiser | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/europe/simone-veil-pantheon-burial.html | â€šÃ„Â²Merci Madameâ€šÃ„Â´: Simone Veil Is Honored With Panthã©â‚¬on Burial | False | By Elian Peltier | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/opinion/letters/technology-abuse.html | Abuse by Technology | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/opinion/china-sri-lanka.html | Imperial China | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/opinion/meditation-workplace.html | Practicing Mindfulness in the Workplace: Does It Help? | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/opinion/trump-voters.html | When Trump Voters Defend Their Man | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/us/politics/trump-interview-ice-trade-nafta.html | Trump Attacks Democrats on Calls to Abolish ICE | False | By Emily Cochrane | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/obituaries/liliane-montevecchi-dead.html | Liliane Montevecchi, Tony Winner for â€šÃ„Â²Nineâ€šÃ„Â´ Dies at 85 | False | By Anita Gates | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/middleeast/yemen-al-hudaydah-united-arab-emirates.html | In Yemen, a Pause in Fighting Raises Hopes for Peace Talks | False | By Margaret Coker | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/technology/cryptocurrency-ripple.html | Hereâ€šÃ„Â´s Some Cryptocurrency. Now Please Use It. | False | By Nathaniel Popper | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/europe/france-jailbreak-redoine-faid.html | In Hollywood-Style Jailbreak, French Convict Flees Prison | False | By Alissa J. Rubin | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/business/economy/unions-funding-political.html | Supreme Court Labor Decision Wasnâ€šÃ„Â´t Just a Loss for Unions | False | By Noam Scheiber | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/sports/serena-williams-wimbledon.html | Her Daughter in Tow, Serena Williams Welcomes the Pressure of Wimbledon | False | By Ben Rothenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/nyregion/metropolitan-diary-trading-david-bowie-cards.html | Trading David Bowie Cards | False | By Jennifer Suzukawa-Tseng | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/middleeast/islamic-state-iraq.html | The Case of the Purloined Poultry: How ISIS Prosecuted Petty Crime | False | By Rukmini Callimachi | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/science/abortion-supreme-court-trump.html | Bulwark Against an Abortion Ban? Medical Advances | False | By Pam Belluck and Jan Hoffman | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/insider/covering-beyonce-everything-is-love.html | Covering Beyoncã©â€šÃ´ and the Surprise Album Drop | False | By Melina Delkic | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/health/emergency-rooms-run-out-of-vital-drugs-and-patients-are-feeling-it.html | Emergency Rooms Run Out of Vital Drugs, and Patients Are Feeling It | False | By Katie Thomas | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/opinion/if-congress-changes-food-stamp-requirements-kids-will-go-hungry.html | If Congress Changes Food Stamp Requirements, Kids Will Go Hungry | False | By Sarah Bowen, Sinikka Elliott and Annie Hardison-Moody | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/nyregion/nycha-lead-paint-children.html | 820 Children Under 6 in Public Housing Tested High for Lead | False | By Luis Ferré-Sadurní | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/opinion/disney-fox-deal.html | The Disney-Fox Deal Sails Through, a Bit Too Easily | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/opinion/credit-card-recession.html | Your Credit Card Will Pay for the Next Recession | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-01 | 2018-07-02 | https://www.nytimes.com/2018/07/01/business/dealbook/nestle-daniel-loeb.html | Activist Investor Daniel Loeb Intensifies Pressure on Nestlé to Reorganize | False | By Jessica Silver-Greenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/01/us/politics/north-korea-bolton-pompeo-timetable.html | As Bolton Says North Korea Could Disarm in a Year, Reality Lags Promises | False | By David E. Sanger and William J. Broad | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/01/opinion/trumps-rage-junkies.html | Trump's Rage Junkies | False | By Charles M. Blow | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/01/sports/world-cup/psg-financial-fair-play.html | As Its Stars Shone at the World Cup, P.S.G. Scrambled to Avoid Financial Punishment | False | By Tariq Panja | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/01/opinion/trumps-purple-family-values.html | Trump's 'Purple' Family Values | False | By Matthew Schmitz | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/01/sports/lebron-james-lakers.html | LeBron James Joining Lakers on 4-Year $154 Million Deal | False | By Marc Stein and Scott Cacciola | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/01/nyregion/hurricane-maria-puerto-rico-shelter-new-york.html | For Puerto Rican Evacuees, a Journey Without End | False | By Sean Piccoli and Elizabeth A. Harris | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/01/us/colorado-fires-arson-arrest.html | Man Faces Arson Charge in Connection With Colorado Wildfire | False | By Matt Stevens | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/americas/mexico-election-andres-manuel-lopez-obrador.html | López Obrador, an Atypical Leftist, Wins Mexico Presidency in Landslide | False | By Azam Ahmed and Paulina Villegas | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/europe/germany-immigration-angela-merkel.html | Germany's Merkel Seemed to Get a Reprieve Over Migrants. It Didn't Last. | False | By Katrin Bennhold and Melissa Eddy | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/01/world/europe/denmark-immigrant-ghettos.html | In Denmark, Harsh New Laws for Immigrant 'Ghettos' | False | By Ellen Barry and Martin Selsoe Sorensen | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/01/todayspaper/quotation-of-the-day-for-help-from-danish-state-a-demand-give-us-your-children.html | Quotation of the Day: For Help From Danish State, a Demand: Give Us Your Children | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/02/sports/world-cup/crimea-russia.html | Stuck in Soccer Limbo, in the Shadow of the World Cup | False | By Jeré Longman | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/02/business/dealbook/dell-deal-vmware.html | Dell to Return to Public Markets With Stock Deal | False | By Michael J. de la Merced | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/02/arts/television/whats-on-tv-monday-the-rape-of-recy-taylor-and-strangers.html | What's on TV Monday: 'The Rape of Recy Taylor' and 'Strangers' | False | By Gabe Cohn | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/02/sports/yankees-red-sox.html | Boston's David Price Knocked Around by Yankees Once Again | False | By David Waldstein | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/02/sports/lakers-stars-lebron-james.html | The Lakers Got Their Man. (That's What the Lakers Do.) | False | By Benjamin Hoffman | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/sports/roger-federer-wimbledon.html | Roger Federer Sheds Nike Swoosh for Uniqlo, Then Wins Match | False | By Naila-Jean Meyers | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/world/asia/philippines-mayor-antonio-halili-shot.html | Philippine Mayor Who Shamed Drug Suspects Is Killed During Flag Ceremony | False | By Felipe Villamor | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/smarter-living/5-cheap-ish-things-to-get-you-started-with-trail-running.html | 5 Cheap(ish) Things to Get You Started With Trail Running | False | By Jen A. Miller | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/world/americas/mexico-election-lopez-obrador.html | Mexico Elections: 5 Takeaways from Láˆ˘â‰ž%ólpez Obradorâ€šÃ„Ã´s Victory | False | By Azam Ahmed and Kirk Semple | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/world/asia/china-travel-warning-america.html | China Warns Its Tourists: Beware Gun Violence in America | False | By Mike Ives | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/upshot/finally-some-answers-on-the-effects-of-medicaid-expansion.html | Finally, Some Answers on the Effects of Medicaid Expansion | False | By Aaron E. Carroll | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-08 | https://www.nytimes.com/2018/07/02/books/review/bob-dylan-will-smith-childrens-authors.html | Bob Dylan and Will Smith: Childrenâ€šÃ„Ã´s Authors? | False | By Nell Beram | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-08 | https://www.nytimes.com/2018/07/02/magazine/recipe-salad-bacon-lettuce-wedge-iceberg.html | Wedge Salads Donâ€šÃ„Ã´t Need Gussying, Just the Proper Assembly | False | By Sam Sifton | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-08 | https://www.nytimes.com/2018/07/02/magazine/national-mood-emotions-polls-online.html | Is the National â€šÃ„Ã²Moodâ€šÃ„Ã´ the One in Polls or the One Online? | False | By Steven Hyden | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/well/preventing-suicide-among-college-students.html | Preventing Suicide Among College Students | False | By Jane E. Brody | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/health/internet-gaming-addiction.html | Endless Gaming May Be a Bad Habit. That Doesnâ€šÃ„Ã´t Make It a Mental Illness. | False | By Benedict Carey | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-08 | https://www.nytimes.com/2018/07/02/books/review/steven-brill-tailspin.html | America Has Gone Off the Rails. Steven Brill Sees Ways to Get It Back on Track. | False | By Daniel W. Drezner | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/nyregion/cuomo-buffalo-billion-ny-kaloyeros.html | Cuomoâ€šÃ„Ã´s â€šÃ„Ã²Buffalo Billionâ€šÃ„Ã´: Is New York Getting Its Moneyâ€šÃ„Ã´s Worth? | False | By Jesse McKinley | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/politics/new-tax-law-rich-divorce.html | â€šÃ„Ã²Hurry Up and Get a Divorceâ€šÃ„Ã´? For the Rich, Thereâ€šÃ„Ã´s an Incentive | False | By Jim Tankersley | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-08 | https://www.nytimes.com/2018/07/02/travel/arches-national-park-edward-abbey-desert-solitaire.html | The Balancing Act of Arches | False | By John Oâ€šÃ„Ã´Connor | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-08 | https://www.nytimes.com/2018/07/02/t-magazine/laila-gohar-recipe.html | A Food Artistâ€šÃ„Ã´s Surprisingly Low-Key Recipe (That She Eats With Her Hands) | False | By Nick Marino | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/colorado-sixth-district-coffman.html | If Demographics Are Destiny, Why Canâ€šÃ„Ã´t Democrats Win This Denver District? | False | By Jack Healy | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-08 | https://www.nytimes.com/2018/07/02/travel/charles-rennie-mackintosh-glasgow.html | A Glasgow Architectâ€šÃ„Ã´s Masterpiece Is Damaged, but Not His Magic | False | By Sam Lubell | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-04 | https://www.nytimes.com/2018/07/02/world/europe/trump-germany-family-ancestry-kallstadt.html | Trumpâ€šÃ„Ã´s Ancestral Village Abounds With His Relatives. Few Admit a Link. | False | By Katrin Bennhold | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/arts/immigrant-belongings-border-photos.html | The Things They Carried: Items Confiscated From Migrants in the Last Decade | False | By Laura M. Holson | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/technology/delivering-amazon-india.html | Delivering Amazon Packages to the Top of the World | False | By Vindu Goel and Atul Loke | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/business/trade-stock-markets.html | Stocks Tumble in Europe on Trade Worries and German Political Uncertainty | False | By Prashant S. Rao | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/opinion/trump-immigration-nativism-voters.html | What if Trumpâ€šÃ„Ã´s Nativism Actually Hurts Him? | False | By Howard Lavine and Wendy Rahn | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/opinion/chuck-schumer-supreme-court-health-care.html | Chuck Schumer: Our Rights Hang in the Balance | False | By Chuck Schumer | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/business/dealbook/quartz-atlantic-media-uzabase.html | Quartz, Atlantic Mediaâ€šÃ„Ã´s Business News Start-Up, Is Sold to Japanese Firm | False | By Paul Mozur | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/sports/world-cup/brazil-vs-mexico.html | Brazilâ€šÃ„Ã´s Joy Is Mexicoâ€šÃ„Ã´s Heartbreak in World Cup Knockout | False | By Andrew Keh | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/arts/music/gianandrea-noseda-zurich.html | A â€šÃ„Â²Ringâ€šÃ„Â´ Lures the Conductor Gianandrea Noseda to Zurich | False | By Michael Cooper | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/world/europe/angela-merkel-migration-coalition.html | Merkel, to Survive, Agrees to Border Camps for Migrants | False | By Katrin Bennhold and Melissa Eddy | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/fashion/vetements-demna-gvasalia-paris.html | The Revenge of Vetements | False | By Vanessa Friedman | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-08 | https://www.nytimes.com/2018/07/02/realestate/shopping-for-nesting-tables.html | Shopping for Nesting Tables | False | By Tim McKeough | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-05 | https://www.nytimes.com/2018/07/02/technology/personaltech/google-maps-straight-distance.html | How to Measure a Straight Line in Google Maps | False | By J. D. Biersdorfer | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/sports/lebron-lakers.html | LeBron James to the Lakers: Thereâ€šÃ„Ã´s Much to Unpack Here | False | By Marc Stein | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/movies/movie-theater-ticket-subscriptions.html | Already at Movie Theaters Near You: Ticket Subscriptions | False | By Brooks Barnes | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/politics/trump-supreme-court-nomination.html | Trump Interviews 4 Supreme Court Prospects in Rush to Name Replacement | False | By Michael D. Shear and Maggie Haberman | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-05 | https://www.nytimes.com/2018/07/02/style/summer-perfumes-fruit.html | This Summer, Smell Like Fruit Salad | False | By Rachel Syme | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/fashion/givenchy-couture-paris.html | Moving the Goal Posts in Fashion | False | By Vanessa Friedman | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/health/amazon-pillpack-drugs.html | Why Amazonâ€šÃ„Ã´s Push Into Prescription Drugs Isnâ€šÃ„Ã´t a Guaranteed Success | False | By Katie Thomas and Claire Ballentine | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/nyregion/uber-drivers-pay-nyc.html | New York City Considers New Pay Rules for Uber Drivers | False | By Emma G. Fitzsimmons and Noam Scheiber | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-04 | https://www.nytimes.com/2018/07/02/dining/drinks/nonalcoholic-drinks-w-and-p-spritz-syrups.html | Give Your Seltzer a Refresh | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-04 | https://www.nytimes.com/2018/07/02/dining/sweet-whispers-meringues.html | Light as Air and Filled With Flavor | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-04 | https://www.nytimes.com/2018/07/02/dining/drinks/baijiu-ming-river.html | Add Fire to Your Fourth of July Cocktail | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-04 | https://www.nytimes.com/2018/07/02/dining/cheese-bone-char-square.html | Farm to Cheese Board | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-04 | https://www.nytimes.com/2018/07/02/arts/music/review-pelleas-glyndebourne-herheim.html | Review: An Operatic Locavore Consumes the English Countryside | False | By Zachary Woolfe | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-04 | https://www.nytimes.com/2018/07/02/dining/table-in-venice-book-skye-mcalpine.html | Venice, Without the Tourists | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-04 | https://www.nytimes.com/2018/07/02/dining/lobster-roll-midtown.html | A Simple Way to Settle a Great Debate | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/02/nyregion/michael-cohen-trump.html | Michael Cohen Hints at Cooperating With Federal Investigators. Or Does He? | False | By Alan Feuer and Niraj Chokshi | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/health/self-harm-teenagers-cdc.html | How Many Teenage Girls Deliberately Harm Themselves? Nearly 1 in 4, Survey Finds. | False | By Emily Baumgaertner | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/giant-hogweed-nyt.html | Giant Hogweed: A Plant That Can Burn and Blind You. But Donâ€šÃ„Ã´t Panic. | False | By Mihir Zaveri and Christine Hauser | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/sports/wimbledon-results.html | Serena Williams Solves the Wimbledon Wind; Sloane Stephens Does Not | False | By Ben Rothenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/business/tesla-model-3.html | Tesla Achieves a Key Weekly Goal for Producing Its Model 3 | False | By Neal E. Boudette | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/nyregion/harvey-weinstein-sex.html | Harvey Weinstein Faces New Sex Assault Charges in Manhattan | False | By James C. McKinley Jr. | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/theater/conflict-review.html | Review: â€šÃ„Â²Conflictâ€šÃ„Â´ Reaches Across the Decades and the Aisle | False | By Alexis Soloski | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/sports/world-cup/belgium-vs-japan.html | World Cup 2018: Belgium Shocks Japan With Stunning Rally | False | By Tariq Panja | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/arts/music/irving-berlin-god-bless-america.html | â€šÃ„Â²God Bless Americaâ€šÃ„Â´: 100 Years of an Immigrantâ€šÃ„Â´s Anthem | False | By Sheryl Kaskowitz | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/business/dealbook/lyft-citibike-motivate-bike-share.html | Lyft Follows Uber Into Bike-Sharing Lane, Buying Owner of CitiBike | False | By Michael J. de la Merced | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/world/asia/thailand-boys-rescued.html | Soccer Team Is Found Alive in Thailand Cave Rescue | False | By Muktita Suhartono and Richard C. Paddock | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/books/review-ottessa-moshfegh-my-year-of-rest-relaxation.html | A Sleeping Beauty Hopes Hibernation Is the Answer to All Lifeâ€šÃ„Â´s Problems | False | By Dwight Garner | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/health/gene-testing-disease-nyt.html | The Online Gene Test Finds a Dangerous Mutation. It May Well Be Wrong. | False | By Gina Kolata | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/theater/review-little-rock-sheen-center-rajendra-ramoon-maharaj.html | Review: 9 Brave Students and the Shame of â€šÃ„Â²Little Rockâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/your-money/ask-yourself-this-what-burdens-is-that-other-person-carrying.html | Ask Yourself This: What Burdens Is That Other Person Carrying? | False | By Carl Richards | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/arts/jacqueline-kennedy-notes-library-dispute.html | Jacqueline Kennedyâ€šÃ„Â´s Notes for Dallas Are Found, Starting a Quiet Tug of War | False | By Jennifer Schuessler | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/arts/music/drake-scorpion-streaming-records.html | Drakeâ€šÃ„Â´s â€šÃ„Â²Scorpionâ€šÃ„Â´ Is a Streaming Giant | False | By Ben Sisario | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-06 | https://www.nytimes.com/2018/07/02/arts/music/review-john-zorn-national-sawdust.html | Review: A Tour Through the Hyperactive World of John Zorn | False | By Seth Colter Walls | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/arts/music/drake-scorpion-review.html | For the First Time, Drake Runs From His Feelings | False | By Jon Caramanica | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-15 | https://www.nytimes.com/2018/07/02/travel/airport-security-snacks.html | Another Delay at the Airport: Snacks | False | By Shivani Vora | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-04 | https://www.nytimes.com/2018/07/02/dining/south-jersey-blueberry-farms.html | Where to Go for South Jersey Berries | False | By Rachel Wharton | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-04 | https://www.nytimes.com/2018/07/02/dining/blueberries-new-jersey.html | In the Shadow of the Blueberry Titans, Smaller Growers Thrive | False | By Rachel Wharton | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/world/middleeast/us-iran-oil-imports-sanctions-.html | U.S. Softens Demand That Countries Stop All Iran Oil Imports | False | By Gardiner Harris | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/opinion/supreme-court-nominee-trump.html | Things to Consider in Picking a Supreme Court Justice | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/opinion/older-workers.html | The Value of Older Workers | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-08 | https://www.nytimes.com/2018/07/02/books/review/stephen-r-platt-imperial-twilight.html | The Opium War and the Humiliation of China | False | By Ian Morris | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/opinion/funeral.html | Funeral Parties | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-05 | https://www.nytimes.com/2018/07/02/arts/music/wynton-marsalis-the-ever-fonky-lowdown-vijay-iyer.html | Wynton Marsalis Provokes Again With Head-Scratching â€šÃ„Â²Ever Fonky Lowdownâ€šÃ„Â´ | False | By Giovanni Russonello | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/world/asia/afghanistan-sikhs-bombing.html | Bomb Rattles an Afghan Minority So Small â€šÃ„Â²No One Is a Strangerâ€šÃ„Â´ | False | By Mujib Mashal and Fatima Faizi | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/world/europe/iran-france-belgium-bomb.html | Couple Is Charged in Plot to Bomb Iranian Opposition Rally in France | False | By Aurelien Breeden | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/fbi-cleveland-terror-attack.html | Man Arrested in Cleveland Terror Plot After F.B.I. Sting | False | By Matthew Haag | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/opinion/boston-subway-accident-health-care.html | This Tweet Captures the State of Health Care in America Today | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-08 | https://www.nytimes.com/2018/07/02/magazine/what-do-i-owe-my-sociopathic-sibling.html | What Do I Owe My Sociopathic Sibling? | False | By Kwame Anthony Appiah | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/sports/sports-betting.html | When Sports Betting Is Legal, the Value of Game Data Soars | False | By James Glanz and Agustin Armendariz | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/business/hotels-home-sharing-travel.html | Blurring Lines, Hotels Get Into the Home-Sharing Business | False | By Julie Weed | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-15 | https://www.nytimes.com/2018/07/02/books/review/yes-we-still-can-dan-pfeiffer.html | Remembering Obama and Hoping to Win Again | False | By Matthew Garrahan | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/gun-immigration-protest-womp-womp.html | Man Who Waved Gun and Yelled â€šÃ„Â²Womp Wompâ€šÃ„Â´ Arrested at Immigration Rally | False | By Christine Hauser | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/world/europe/malta-migrant-ships-crackdown.html | Malta Cracks Down on a Humanitarian Ship That Carried Migrants | False | By Gaia Pianigiani | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/world/africa/south-africa-wrongly-declared-dead.html | She Was Declared Dead and Moved to the Morgue. Then She Was Heard Breathing. | False | By Kimon de Greef | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/world/europe/russia-world-cup-soccer-fans.html | Russia Relaxes, for a Moment, to Let Soccer Fans Rejoice | False | By Andrew E. Kramer | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/world/europe/trump-nato.html | Trump Warns NATO Allies to Spend More on Defense, or Else | False | By Julie Hirschfeld Davis | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/business/media/brian-ross-abc-news.html | ABC Parts Ways With Investigative Reporter Brian Ross | False | By Michael M. Grynbaum | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-10 | https://www.nytimes.com/2018/07/02/well/coffee-drinkers-may-live-longer.html | Coffee Drinkers May Live Longer | False | By Nicholas Bakalar | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-09 | https://www.nytimes.com/2018/07/02/nyregion/metropolitan-diary-godfather-waltz.html | â€šÃ„Â²Godfather Waltzâ€šÃ„Â´ | False | By Paul Klenk | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/nyregion/trooper-killed-corning-ny.html | Trooper Is Killed Answering Call to Home of School Principal | False | By Joseph Goldstein | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/annapolis-shooting-woman-harassed.html | Annapolis Shooting Suspect Wanted to â€šÃ„Â²Kill Every Personâ€šÃ„Â´ in Newsroom, Letter States | False | By Matt Stevens and Daniel Victor | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/business/low-cost-airfare-europe.html | Paris Beckons as a Fare War Turns Europe Into a Bargain | False | By Zach Wichter | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-06 | https://www.nytimes.com/2018/07/02/movies/sorry-to-bother-you-review-lakeith-stanfield.html | Review: â€šÃ„Â²Sorry to Bother You,â€šÃ„Â´ but Can I Interest You in a Wild Dystopian Satire? | False | By A.O. Scott | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/fires-california-colorado.html | â€šÃ„Â²The New Normalâ€šÃ„Â´: Wildfires Roar Across the West, Again | False | By Thomas Fuller and Julie Turkewitz | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/sports/baseball/randy-messenger-hanshin-tigers.html | A 50-Year-Old Japanese Baseball Record Unites Two American Pitchers | False | By Brad Lefton | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/sports/australia-philippines-fiba-brawl.html | Brawl Mars FIBA Qualifier Between the Philippines and Australia | False | By Benjamin Hoffman | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/opinion/trump-trade-war.html | Trumpâ€šÃ„Â´s Taking Us From Temper Tantrum to Trade War | False | By Paul Krugman | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/world/americas/mexico-latin-america-elections.html | Mexico Delivers Another Defeat to the Status Quo in Latin America | False | By Azam Ahmed and Ernesto Londoÿ̃Â±o | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/nyregion/nycha-public-housing-fix.html | What Will It Cost to Fix New Yorkâ€šÃ„Â´s Public Housing? | False | By Luis FerrỗÂ©-SadurnỗÂ‰ | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/politics/sandy-hook-alex-jones-lawyers.html | Lawyers for Neo-Nazi to Defend Alex Jones in Sandy Hook Case | False | By Elizabeth Williamson | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-02 | https://www.nytimes.com/2018/07/02/obituaries/gillian-lynne-choreographer-of-cats-is-dead-at-92.html | Gillian Lynne, Choreographer of â€šÃ„Â²Cats,â€šÃ„Â´ Is Dead at 92 | False | By Richard Sandomir | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/opinion/gender-war-voting-equality-economics-family.html | The Gender War Is On! And Fake | False | By David Brooks | 2018-09-05 | TX 8-594-970 |
| 2018-07-02 | 2018-07-03 | https://www.nytimes.com/2018/07/02/technology/facebook-federal-investigations.html | Facebook Faces Broadened Federal Investigations Over Data and Privacy | False | By Cecilia Kang, Matthew Rosenberg and Sheera Frenkel | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/boise-birthday-party-stabbing.html | 3-Year-Old Dies After Mass Stabbing at Her Birthday Party, Authorities Say | False | By Sarah Mervosh | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/politics/trump-lopez-obrador-call.html | Trump and Mexicoâ€šÃ„Ã´s New Leader, Both Headstrong, Begin With a â€šÃ„Â²Good Conversationâ€šÃ„Â´ | False | By Michael D. Shear and Ana Swanson | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/asylum-court-ruling-detention.html | Court Blocks Trump Administration From Blanket Detention of Asylum Seekers | False | By Miriam Jordan | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/02/climate/epa-pruitt-wife-job.html | Former E.P.A. Aide Says Pruitt Asked Her to Help Find Work for His Wife | False | By Lisa Friedman | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/02/todayspaper/quotation-of-the-day-mexican-vote-is-latest-rejection-of-the-status-quo-in-latin-america.html | Quotation of the Day: Mexican Vote Is Latest Rejection of the Status Quo in Latin America | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/02/arts/television/netflix-the-comedy-lineup-15-minute-specials.html | A Netflix Experiment Gives Deserving Comics Their 15 Minutes | False | By Jason Zinoman | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/02/opinion/editorials/mexico-obrador-election-populist.html | A New Path in Mexico | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/02/opinion/women-democratic-party-grassroots-trump.html | Women Might Save America Yet | False | By Michelle Goldberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/02/pageoneplus/corrections-july-3-2018.html | Corrections: July 3, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/02/sports/demarcus-cousins-warriors.html | DeMarcus Cousins Gives the Warriors a Fifth All-Star | False | By Marc Stein | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/02/crosswords/daily-puzzle-2018-07-03.html | Baseball, Colloquially | False | By Deb Amlen | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/02/us/politics/white-house-twitter-kamala-harris-elizabeth-warren.html | White House Twitter Account, in Rare Broadside, Attacks 2 Democratic Senators Over ICE | False | By Julie Hirschfeld Davis | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/02/world/australia/archbishop-philip-wilson-sentenced.html | Archbishop Philip Wilson Is Sentenced for Sexual Abuse Cover-Up in Australia | False | By Adam Baidawi | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/02/sports/yankees-braves.html | Fly Ball Escapes Aaron Judgeâ€šÃ„Ã´s Glove, and a Win Eludes the Yankees | False | By Wallace Matthews | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/03/sports/world-cup/yekaterinburg-keyboard-monument.html | Move Over, Lenin: Make Room for the Computer Keyboard | False | By Sarah Lyall | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/03/arts/television/whats-on-tv-tuesday-the-comedy-lineup-and-the-purge.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Â²The Comedy Lineupâ€šÃ„Â´ and â€šÃ„Â²The Purgeâ€šÃ„Â´ | False | By Gabe Cohn | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/03/opinion/will-the-german-center-right-collapse.html | The Political Earthquake About to Hit Germany | False | By Alexander Gâ€šÃ„ˆâ€žrlach | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/books/world-cup-soccer.html | During the World Cup, Read These 3 Books About Soccer | False | By Concepciâ€šÃ„ˆ‰n de Leâ€šÃ„ˆ‰n | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/asia/opium-war-book-china-britain.html | How Britain Went to War With China Over Opium | False | By Austin Ramzy | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/arts/music/shirley-manson-garbage-the-first-time-i-cut-myself.html | Shirley Manson: The First Time I Cut Myself | False | By Shirley Manson | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/nyregion/hart-island-aids-new-york.html | Dead of AIDS and Forgotten in Potterâ€šÃ„Ã´s Field | False | By Corey Kilgannon | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/style/incredibles-2-style.html | Summerâ€šÃ„Ã´s Most Style-Savvy Movie Is a Cartoon | False | By Ruth La Ferla | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/magazine/how-to-throw-out-a-ceremonial-first-pitch.html | How to Throw Out a Ceremonial First Pitch | False | By Malia Wollan | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-03 | 2018-07-29 | https://www.nytimes.com/2018/07/03/books/review/horse-recovering-pet.html | Horse and Writer: What to Read to a Recuperating Pet | False | By Nicole Lamy | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/arts/design/cezanne-cornelius-gurlitt-kunstmuseum.html | French and Swiss Museums to Share a Câ€šÃ‑Ã©zanne With a Murky Past | False | By Catherine Hickley | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/magazine/holiday-cake-roman-lemon-breakfast.html | A Lemony Breakfast Cake That Tastes Like a Roman Holiday | False | By Dorie Greenspan | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/nyregion/cynthia-nixon-new-york-governor-education.html | Cynthia Nixon. Parent. Activist. Governor? | False | By Elizabeth A. Harris and Kate Taylor | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/upshot/when-health-insurance-prices-rose-last-year-around-a-million-americans-dropped-coverage.html | When Health Insurance Prices Rose Last Year, Around a Million Americans Dropped Coverage | False | By Margot Sanger-Katz | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/magazine/letter-of-recommendation-the-totally-football-show-with-james-richardson.html | Letter of Recommendation: â€šÃ„Ã²The Totally Football Show With James Richardsonâ€šÃ„Ã´ | False | By Giles Harvey | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/magazine/the-big-business-of-becoming-bhad-bhabie.html | The Big Business of Becoming Bhad Bhabie | False | By Jamie Lauren Keiles | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/books/review/new-noteworthy-jazmine-hughes.html | New & Noteworthy | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-15 | https://www.nytimes.com/2018/07/03/travel/iceland-52-places.html | The 52 Places Traveler: On an Icelandic Road Trip, Mossy Moonscapes and More | False | By Jada Yuan and Lucas Peterson | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/03/books/review/masih-alinejad-wind-in-my-hair.html | The Woman Whose Hair Frightens Iran | False | By Rafia Zakaria | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/03/travel/cruises-are-awesome.html | Cruises Are So Uncool They Are Cool | False | By Michael Ian Black | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/03/us/ice-raid-iowa-churches.html | An ICE Raid Leaves an Iowa Town Divided Along Faith Lines | False | By Trip Gabriel | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/europe/poland-supreme-court-judiciary.html | Amid Growing Uproar, Poland to Remove 27 Supreme Court Justices | False | By Marc Santora | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/realestate/hudson-valley-home-centuries-worth-stories.html | In the Hudson Valley, a Home With Centuriesâ€šÃ„Ã´ Worth of Stories | False | By Tim McKeough | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/asia/najib-razak-arrested-malaysia.html | Malaysiaâ€šÃ„Ã´s Ex-Leader, Najib Razak, Is Charged in Corruption Inquiry | False | By Hannah Beech and Austin Ramzy | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/sports/golf/irish-open-rolex-series-european-tour.html | Rolex Series Pays Off for European Tour and Irish Open | False | By Graham Parker | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/opinion/saudi-arabia-monarchy-wahhabism.html | Can the Saudis Break Up With Wahhabism? | False | By Nabil Mouline | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/sports/golf/padraig-harrington-irish-open.html | When 2008 Was the Golf Year of the Irishman | False | By Jeff Shain | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/nyregion/schumer-brooklyn-trump-kennedy.html | Schumer Misses Town Hall in Brooklyn, but Still Feels the Heat | False | By Shane Goldmacher | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/sports/golf/shane-lowry-irish-open.html | Golf From an Irish Perspective | False | By John Clarke | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/business/dealbook/silicon-valley-data-scandals.html | DealBook Briefing: Silicon Valley Has Bigger Problems Than Facebook | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/asia/thai-cave-rescue-soccer-team.html | Thailand Cave Rescue Turns to How to Extract Trapped Soccer Team | False | By Richard C. Paddock and Muktita Suhartono | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-06 | https://www.nytimes.com/2018/07/03/arts/design/a-connoisseur-of-saviors-in-capes-and-tights.html | A Connoisseur of Saviors in Capes and Tights | False | By George Gene Gustines | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/03/business/glencore-subpoena-mining-commodities.html | Glencoreâ€šÃ„Ã´s Shares Drop After Justice Department Subpoena | False | By Stanley Reed and Michael J. de la Merced | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/arts/television/glow-netflix-season-2-sexual-harassment.html | â€šÃ„Ã²GLOWâ€šÃ„Ã´ Brings #MeToo to the 1980s | False | By James Poniewozik | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/europe/uk-hospital-baby-death-arrest.html | U.K. Hospital Worker Suspected in Killing of 8 Babies | False | By Ceylan Yeginsu | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/asia/cave-rescues-history.html | 5 Cave Rescues That Worked: Thailand Can Find Hope in Past Success | False | By Mike Ives | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/asia/sri-lanka-port-new-york-times.html | Sri Lankan Lawmakers Target Reporters in Times Investigation | False | By Maria Abi-Habib | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/realestate/new-york-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/technology/personaltech/safari-reader-mode.html | Reader Mode in Safari | False | By J. D. Biersdorfer | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/style/weird-holidays-nyt.html | Itâ€šÃ„Ã´s National Ice Cream Month! How Weird Holidays Come to Be | False | By Maya Salam | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/asia/mayor-killed-philippines.html | Mayor Is Gunned Down in Philippines, the Second in 2 Days | False | By Felipe Villamor | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/europe/germany-political-crisis.html | Germanyâ€šÃ„Ã´s Europe-Shaking Political Crisis Over Migrants, Explained | False | By Max Fisher and Katrin Bennhold | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/business/dealbook/lyft-uber-bike-sharing.html | Lyft and Uber Wonâ€šÃ„Ã´t Be Happy Until Theyâ€šÃ„Ã´re Your One-Stop Transit Guide | False | By Michael J. de la Merced | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/t-magazine/scalp-detox-healthier-hair.html | How to Detox Your Scalp for Healthier Hair | False | By Kari Molvar | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/nyregion/jersey-city-fireworks-grucci.html | Jersey City Makes a Statement With Fireworks Over the Hudson | False | By Rick Rojas | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/us/capital-gazette-flags-half-staff.html | Trump Orders Flags to Half-Staff for Capital Gazette Victims, in Apparent Reversal | False | By Matthew Haag | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/arts/dance/pam-tanowitz-four-quartets-bard-summerscape.html | A Choreographer Unafraid of Masterpieces Takes on T.S. Eliot | False | By Gia Kourlas | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-07 | https://www.nytimes.com/2018/07/03/arts/music/review-caramoor-john-luther-adams-inuksuit.html | Review: Man-Made and Natural Music Merge on a Steamy Sunday | False | By Anthony Tommasini | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/fashion/chanel-dior-giambattista-valli-couture.html | At Chanel and Dior, the Incredible Intimacy of What You Canâ€šÃ„Ã´t Buy Online | False | By Vanessa Friedman | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/business/media/ali-watkins-times-reporter-memo.html | New York Times Reassigns Reporter in Leak Case | False | By Michael M. Grynbaum | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/dining/dogs-bees-colonies-sniff-bacteria.html | With a Sniff and a Signal, These Dogs Hunt Down Threats to Bees | False | By Tejal Rao | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/sports/world-cup/fan-id-badges.html | The World Cupâ€šÃ„Ã´s Hot New Accessory Comes With a Few Questions | False | By Tariq Panja | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/us/politics/trump-affirmative-action-race-schools.html | Trump Officials Reverse Obamaâ€šÃ„Ã´s Policy on Affirmative Action in Schools | False | By Erica L. Green, Matt Apuzzo and Katie Benner | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-10 | https://www.nytimes.com/2018/07/03/science/chemistry-virtual-reality.html | Itâ€šÃ„Ã´s Time for a Chemistry Lesson. Put on Your Virtual Reality Goggles. | False | By Veronique Greenwood | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/style/adam-levine-style.html | Adam Levineâ€šÃ„Ã´s Leather Jacket Was Stolen. Twice. | False | By Bee Shapiro | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/dining/restaurant-nippon-review.html | The Restaurant That Became Japanâ€šÃ„Ã´s Unofficial Ambassador | False | By Pete Wells | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/sports/world-cup/england-vs-colombia.html | England Shakes Its Shootout Curse and Saves Its World Cup | False | By Andrew Das | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/fashion/weddings/a-tinder-moment-a-gift-from-okcupid-and-a-bumble-officiant.html | A Tinder Moment, a Gift From OkCupid and a Bumble Officiant | False | By Alyson Krueger | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/europe/austria-borders-migrants-kurz.html | Austria Could Be the Next E.U. Country to Tighten Its Borders | False | By Melissa Eddy | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/opinion/letters/north-korea-nuclear.html | North Koreaâ€šÃ„Ã´s Nuclear Reality | False | | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/sports/wimbledon-results.html | Petra Kvitova, a Wimbledon Favorite, Loses in the First Round | False | By Ben Rothenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/middleeast/israel-penalizes-palestinians-for-payments-to-prisoners-and-martyrs.html | Israel Penalizes Palestinians for Payments to Prisoners and â€šÂ²Martyrsâ€šÂ´ | False | By Isabel Kershner | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/movies/fireworks-review-anime.html | Review: In â€šÂ²Fireworks,â€šÂ´ Second Chances, but No Magic | False | By Ben Kenigsberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/us/fema-puerto-rico-housing.html | Judge Orders Extension of FEMA Aid for Puerto Rican Storm Evacuees | False | By Patricia Mazzei | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/movies/the-first-purge-review.html | Review: On Staten Island, â€šÂ²The First Purgeâ€šÂ´ Rages | False | By Jeannette Catsoulis | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/books/yellow-submarine-beatles-graphic-novel.html | In â€šÂ²Yellow Submarine,â€šÂ´ the Graphic Novel, the Blue Meanies Are at It Again | False | By George Gene Gustines | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/03/insider/23andme-genetic-testing-disorders.html | When Reporting on Mail-In Genetic Testing Comes Home | False | By Gina Kolata | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-07 | https://www.nytimes.com/2018/07/03/opinion/radical-democrats-are-pretty-reasonable.html | Radical Democrats Are Pretty Reasonable | False | By Paul Krugman | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/dining/nyc-restaurant-news.html | An Outdoor Outpost of Tulum, in Hudson Square | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/arts/music/jupiter-okwess-kin-sonic-review.html | Jupiter & Okwess Turn Congo Turbulence Into Ferocious Grooves | False | By Jon Pareles | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/us/alan-dershowitz-marthas-vineyard.html | Alan Dershowitz Says Marthaâ€šÂ´s Vineyard Is â€šÂ²Shunningâ€šÂ´ Him Over Trump | False | By Niraj Chokshi | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/style/beige-party-bowery-is-back.html | A (Mostly) Gay, Celebrity-Filled Party Returns to the Bowery | False | By Brian Sloan | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/technology/yelp-negative-reviews-court-ruling.html | Yelp Canâ€šÂ´t Be Ordered to Remove Negative Posts, California Court Rules | False | By Claire Ballentine | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/us/politics/fact-check-ice-immigration-abolish.html | What Is ICE and Why Do Critics Want to Abolish It? | False | By Ron Nixon and Linda Qiu | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/nyregion/il-triangolo-queens-gigliotti.html | Old School Italian in Queens: Red Sauce, Yes; Cellphones, No | False | By Andrew Cotto | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/realestate/spring-prices-fall-in-manhattan.html | A Spring Market With Few Bright Spots for Sellers | False | By Stefanos Chen | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/books/review-poisoned-city-anna-clark-what-eyes-dont-see-mona-hanna-attisha-flint-water-crisis.html | Toxic History, Poisoned Water: The Story of Flint | False | By Parul Sehgal | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/obituaries/philippe-de-baleine-editor-and-worldly-writer-dies-at-96.html | Philippe de Baleine, Editor and Worldly Writer, Dies at 96 | False | By Elian Peltier | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/nyregion/undocumented-families-deportation-graduation-speech.html | At Graduation, a Son in the Limelight and a Father in the Shadows | False | By Jim Dwyer | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/us/politics/gay-marriage-supreme-court.html | Why the Supreme Court Opening Could Affect Gay Marriage as Well as Abortion | False | By Liam Stack and Elizabeth Dias | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/opinion/supreme-court-kennedy-amy-coney-barrett.html | The Supreme Temptation of Amy Coney Barrett | False | By Frank Bruni | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/books/review/unpunished-vice-edmund-white.html | What Edmund White Thinks You Should Read | False | By Jane Smiley | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/asia/new-zealand-australia-deportations.html | Why New Zealand Is Furious About Australiaâ€šÂ´s Deportation Policy | False | By Sylvia Varnham Oâ€šÂ´Regan | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/opinion/trump-america-july-4.html | Trumpâ€šÂ´s America on the Fourth of July | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/opinion/disney-fox-deal.html | The Disney-Fox Deal | False | | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/opinion/legal-help-immigrants.html | Legal Help for Immigrants | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/technology/supreme-court-nominee-political-ads-on-facebook.html | Facebook Ads Offer Peek at Looming Supreme Court Fight | False | By Kevin Roose | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/opinion/incivility-social-change.html | Not All Incivility Is Equal | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/africa/woman-kills-giraffe.html | Killing of African Giraffe Sets Off Anger at â€šÃ„Â³White American Savageâ€šÃ„Â´ Who Shot It | False | By Christine Hauser | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/business/marijuana-dispensaries-real-estate.html | Despite State Blessing, Marijuana Dispensaries Face Local Rancor | False | By Lisa Prevost | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/opinion/letters/san-francisco.html | Away From the Bay: Alternatives to San Francisco | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/theater/the-sound-inside-mary-louise-parker-review.html | Review: Mary-Louise Parker, Resounding in â€šÃ„Â³The Sound Insideâ€šÃ„Â´ | False | By Jesse Green | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/business/michael-cohen-tatiana-martins-prosecutor.html | Prosecutor Who Oversaw Michael Cohen Inquiry Leaves Government | False | By Benjamin Weiser | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-10 | https://www.nytimes.com/2018/07/03/health/freezing-eggs-women.html | Lots of Successful Women Are Freezing Their Eggs. But It May Not Be About Their Careers. | False | By Heather Murphy | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/us/politics/barbara-comstock-house-race.html | This Republican Always Shows Up. That May Not Be Enough This Fall. | False | By Michael Tackett | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/sports/world-cup/sweden-zlatan-ibrahimovic-.html | By His Absence, Zlatan Ibrahimovic Makes Sweden Stronger at the World Cup | False | By Rory Smith | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/obituaries/irena-szewinska-champion-polish-sprinter-is-dead-at-72.html | Irena Szewinska, Champion Polish Sprinter, Is Dead at 72 | False | By Daniel E. Slotnik | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/sports/world-cup/nigeria-kidnapping-john-obi-mikel.html | Nigeria Captain Played Key World Cup Match Hours After Learning His Father Was Kidnapped | False | By Daniel Victor | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-08 | https://www.nytimes.com/2018/07/03/fashion/jackie-kennedy-texas-packing-list.html | Jackie Kennedyâ€šÃ„Â´s Packing List for Texas, Chic and Poignant | False | By Bonnie Wertheim | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-10 | https://www.nytimes.com/2018/07/03/science/owls-vision-brain.html | Owls See the World Much Like We Do | False | By JoAnna Klein | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/asia/pakistan-lahore-floods.html | Monsoon Flooding Kills 6 in Pakistani City | False | By Salman Masood | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/americas/brazil-tycoon-eike-batista-sentenced.html | Mining Tycoon, Once Brazilâ€šÃ„Â´s Richest Man, Is Sentenced to 30 Years in Prison | False | By Ernesto Londoâ€šÃ„Â±o and Manuela Andreoni | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/nyregion/electric-bikes-nyc-dockless.html | New Era for Bike-Share in New York: Dockless and Electric Bikes | False | By Emma G. Fitzsimmons | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/business/trump-auto-tariffs.html | Trump Voters May Be the Biggest Losers From Trumpâ€šÃ„Â´s Auto Tariffs | False | By Jack Ewing | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/health/obamacare-insurance-rates.html | Obamacare Is Proving Hard to Kill | False | By Reed Abelson | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-10 | https://www.nytimes.com/2018/07/03/well/probiotics-may-be-good-for-your-bones.html | Probiotics May Be Good for Your Bones | False | By Nicholas Bakalar | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/business/media/barnes-noble-ceo-fired.html | Barnes & Noble Fires C.E.O. Without Severance but Doesnâ€šÃ„Â´t Explain Why | False | By Tiffany Hsu and Alexandra Alter | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/us/politics/imran-awan-congress-bank-fraud.html | Imran Awan, Ex-Congressional I.T. Worker, Pleads Guilty to Bank Fraud | False | By Karen Zraick | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/sports/nba-western-conference-dominance.html | The East Has Fallen Off the N.B.A. Map | False | By Michael Powell | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-07 | https://www.nytimes.com/2018/07/03/obituaries/alfred-alberts-unsung-father-of-a-cholesterol-drug-dies-at-87.html | Alfred Alberts, Unsung Father of a Cholesterol Drug, Dies at 87 | False | By Gina Kolata | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/business/dealbook/mergers-record-levels.html | A Record $2.5 Trillion in Mergers Were Announced in the First Half of 2018 | False | By Stephen Grocer | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/business/dealbook/fraud-sec-false-statements.html | Are False Statements Enough to Prove Fraud? | False | By Peter J. Henning | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-05 | https://www.nytimes.com/2018/07/03/style/millennial-pink-what-next.html | Place Your Bets on the New Millennial Pink | False | By Hayley Phelan | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/sports/tennis-doping.html | For Tennis Players, Numbers in Antidoping Program Donâ€šÃ„Ã´t Add Up | False | By Karen Crouse | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-09 | https://www.nytimes.com/2018/07/03/nyregion/metropolitan-diary-lights-of-the-george-washington-bridge.html | Lights of the George Washington Bridge | False | By Susan Thaler | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/technology/cambridge-artificial-intelligence.html | Silicon Valleyâ€šÃ„Ã´s Giants Take Their Talent Hunt to Cambridge | False | By Cade Metz and Adam Satariano | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/europe/poland-supreme-court-protest.html | Poland Purges Supreme Court, and Protesters Take to Streets | False | By Marc Santora | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/us/politics/fact-check-donald-trump-fox-tweetstorm.html | In a Fox-Inspired Tweetstorm, Trump Offers a Medley of Falsehoods and Misstatements | False | By Julie Hirschfeld Davis | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-03 | https://www.nytimes.com/2018/07/03/opinion/community-revitalization-lancaster.html | Where American Politics Can Still Work: From the Bottom Up | False | By Thomas L. Friedman | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/opinion/protest-fourth-july.html | Forget The Parades. Protest This Fourth of July. | False | By Holly Jackson | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/nyregion/migrant-mother-reunited-children.html | â€šÃ„Ã´My Whole Heart Is Thereâ€šÃ„Ã´ | False | By Gabriella Angotti-Jones and Annie Correal | 2018-09-05 | TX 8-594-970 |
| 2018-07-03 | 2018-07-04 | https://www.nytimes.com/2018/07/03/nyregion/snowy-owl-rikers-island-lorax.html | An Unusual Jailbird Is Found at Rikers Island: A Snowy Owl | False | By Aaron Robertson | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/03/opinion/trump-supreme-court-nominee.html | America Started Over Once. Can We Do It Again? | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/04/business/dealbook/antitrust-regulators-silicon-valley.html | How Should Antitrust Regulators Check Silicon Valleyâ€šÃ„Ã´s Ambitions? | False | By Hernan Cristerna | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/03/us/politics/jim-jordan-sexual-abuse-accusations.html | Sexual Abuse Accusations at Ohio State Could Tar Powerful Republican | False | By Amy Harmon and Thomas Kaplan | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/03/us/marthas-vineyard-trump.html | On Marthaâ€šÃ„Ã´s Vineyard, a Frosty Summer for Alan Dershowitz | False | By Jess Bidgood and Julie Bosman | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/03/sports/jack-sock-wimbledon.html | Jack Sockâ€šÃ„Ã´s Season-Long Struggles Continue at Wimbledon | False | By Ben Rothenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/03/world/middleeast/syria-islamic-state-baghdadi-leader-son.html | Islamic State Says Its Leaderâ€šÃ„Ã´s Son Was Killed in Syria | False | By Agence France-Presse | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/03/pageoneplus/corrections-july-4-2018.html | Corrections: July 4, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/03/todayspaper/quotation-of-the-day-who-may-suffer-the-most-from-auto-tariffs-trump-voters.html | Quotation of the Day: Who May Suffer the Most From Auto Tariffs? Trump Voters | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/04/us/politics/trump-supreme-court-judges-kavanaugh-barrett.html | Two Judges Exemplify the Choice Trump Faces in a Supreme Court Pick | False | By Adam Liptak | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/03/us/ghost-ship-fire-plea.html | 2 Men Plead No Contest in Oakland Ghost Ship Fire That Killed 36 | False | By Matt Stevens | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/03/us/politics/trump-greenbrier-speech-veterans-golf.html | Reserved Trump Celebrates Two Passions: Military and Golf | False | By Emily Cochrane | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/03/sports/baseball/yankees-braves.html | Yankees Display Their Flaws, but Still Beat the Braves | False | By Wallace Matthews | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/04/sports/mets-blue-jays.html | Mets Lose Again as They Plod Toward the Trade Deadline | False | By James Wagner | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/04/insider/the-times-at-gettysburg-july-1863-a-reporters-civil-war-heartbreak.html | The Times at Gettysburg, July 1863: A Reporterâ€šÃ„Ã´s Civil War Heartbreak | False | By Thom Shanker | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/04/arts/television/whats-on-tv-wednesday-fireworks-and-captain-america.html | Whatâ€šÃ„Ã´s on TV Wednesday: Fireworks and â€šÃ„Â²Captain Americaâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/arts/television/glow-new-season-netflix.html | The New Season of â€šÃ„Â²GLOWâ€šÃ„Â´ Is Even Better Than the First. Except for One Thing. | False | By Aisha Harris | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-08 | https://www.nytimes.com/2018/07/04/movies/lakeith-stanfield-sorry-to-bother-you.html | Lakeith Stanfield Is Playing Us All | False | By Cara Buckley | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/europe/poland-court-protests.html | Polandâ€šÃ„Ã´s Supreme Court in Disarray After Judges Defy Purge | False | By Marc Santora | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/australia/what-movies-to-see-or-skip-in-australian-cinemas-in-july.html | What Movies to See (or Skip) in Australian Cinemas in July | False | By Tacey Rychter | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/04/business/hna-chairman-wang-jian-death.html | Wang Jian, Co-Founder of Chinese Giant HNA, Dies in France | False | By Alexandra Stevenson and Cao Li | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/fashion/mens-style/broken-shaker-bar-style.html | What 8 Thirsty Scenesters Wore to the Broken Shaker Bar | False | By John Ortved | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-10 | https://www.nytimes.com/2018/07/04/well/exercise-may-aid-in-weight-loss-provided-you-do-enough.html | Exercise May Aid in Weight Loss. Provided You Do Enough. | False | By Gretchen Reynolds | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/style/mellany-sanchez-makes-drake-look-exclusive.html | Mellany Sanchez Started on Instagram and Is Now Drakeâ€šÃ„Ã´s Image Director | False | By Joanna Nikas | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/us/drivers-license-tennessee.html | Being Poor Can Mean Losing a Driverâ€šÃ„Ã´s License. Not Anymore in Tennessee. | False | By Richard A. Oppel Jr. | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/nyregion/the-red-bags-of-chinatown-for-good-luck-and-cheap-produce.html | The Red Bags of Chinatown: For Good Luck and Cheap Produce | False | By John Leland and James Prochnik | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/us/politics/trump-angel-families-bond-backlash.html | For Trump and â€šÃ„Â²Angel Families,â€šÃ„Â´ a Mutually Beneficial Bond | False | By Kenneth P. Vogel and Katie Rogers | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/us/migrant-families-contractors-campaign-contributions.html | Some Contractors Housing Migrant Children Are Familiar to Trumpâ€šÃ„Ã´s Inner Circle | False | By Ben Protess, Manny Fernandez and Kitty Bennett | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-08 | https://www.nytimes.com/2018/07/04/travel/teen-empathy-tours.html | 5 Summer Programs for Teens That Teach Empathy Through Community Service | False | By Amy Tara Koch | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/education/detroit-public-schools-education.html | â€šÃ„Â²Access to Literacyâ€šÃ„Â´ Is Not a Constitutional Right, Judge in Detroit Rules | False | By Jacey Fortin | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-08 | https://www.nytimes.com/2018/07/04/travel/the-perfect-way-to-explore-modern-kansas-city-a-streetcar-believe-it-or-not.html | The Perfect Way to Explore Modern Kansas City? A Streetcar, Believe It or Not | False | By Richard Rubin | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/technology/made-in-china-2025-dongguan.html | Why Made in China 2025 Will Succeed, Despite Trump | False | By Li Yuan | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-08 | https://www.nytimes.com/2018/07/04/realestate/ridgefield-park-nj-a-21st-century-mayberry.html | Ridgefield Park, N.J.: A 21st-Century Mayberry | False | By Jay Levin | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-04 | https://www.nytimes.com/2018/07/04/world/asia/thailand-cave-rescue-updates.html | Live Updates From Thailand: At Least 4 Boys Leave Cave, Officials Say | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/asia/afghanistan-militia-faryab.html | Afghan Province in Chaos After Crackdown on Militia Leader | False | By Najim Rahim and Mujib Mashal | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-06 | https://www.nytimes.com/2018/07/04/sports/autoracing/le-mans-classic-highlights.html | 8 Years of the Le Mans Classic | False | By Ian Parkes | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/technology/personaltech/vacation-best-tech-trip-planning.html | Ready for Vacation? Hereâ€šÃ„Ã´s the Best Tech for Trip Planning | False | By Brian X. Chen | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-06 | https://www.nytimes.com/2018/07/04/sports/autoracing/le-mans-classic-history.html | The Glory of Le Mans Spawns a Celebration of Its History | False | By Ian Parkes | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-04 | 2018-07-06 | https://www.nytimes.com/2018/07/04/sports/autoracing/le-mans-classic-honors-porsche.html | Le Mans Classic to Offer a Tip of the Hat to Porsche | False | By Luke Smith | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-06 | https://www.nytimes.com/2018/07/04/sports/autoracing/le-mans-classic-traditions.html | Maintaining the Traditions of Le Mans | False | By Luke Smith | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-06 | https://www.nytimes.com/2018/07/04/sports/autoracing/le-mans-classic-racecars.html | Works of Art That Belong on a Track | False | By Ian Parkes | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/asia/hong-kong-same-sex-couples-visas.html | Same-Sex Couples Entitled to Equal Visa Rights, Hong Kong Court Says | False | By Jennifer Jett and Austin Ramzy | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/style/dogs-pay-to-pet-biscuits-bath.html | Committing to a Dog Is Hard. This Place Lets You Just Flirt. | False | By Judith Newman | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/style/how-to-pamper-your-pet.html | The Secret Price of Pets | False | By Peter Haldeman | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/us/trump-capitalization-tweets-nyt.html | Trump Uses Random Uppercase Letters, but Should You? An Issue of Capital Importance | False | By Sarah Mervosh | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/technology/personaltech/rename-photo-files.html | How to Change a Batch of File Names at Once | False | By J. D. Biersdorfer | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-08 | https://www.nytimes.com/2018/07/04/realestate/650000-homes-rhode-island-missouri-tennessee.html | $650,000 Homes in Rhode Island, Missouri and Tennessee | False | By Julie Lasky | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/nyregion/bronx-stabbing-lesandro-guzman-feliz.html | Two More Suspects Arrested in Slaying of Lesandro Guzman-Feliz, Bronx Teenager | False | By Al Baker and Sean Piccoli | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/asia/philippines-us-missionary.html | Philippines Deports American Missionary Over â€šÃ„Â²Political Activityâ€šÃ„Â´ | False | By Felipe Villamor | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-08 | https://www.nytimes.com/2018/07/04/realestate/real-estate-costa-rica.html | House Hunting in ... Costa Rica | False | By Kevin Brass | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/business/australia-china-rio-tinto-stern-hu.html | China Frees Australian Executive at Center of Diplomatic Dispute | False | By Paul Mozur | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-08 | https://www.nytimes.com/2018/07/04/arts/dance/los-angeles-dance-scene.html | The Los Angeles Dance Scene. Yes, There Is One. | False | By Roslyn Sulcas | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/nyregion/criminal-conviction-records-sealed.html | Criminal Convictions Behind Them, Few Have Had Their Records Sealed | False | By Jan Ransom | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/australia/great-barrier-reef.html | Great Barrier Reef Imperiled as Heat Worsens Die-Offs, Experts Say | False | By Jacqueline Williams | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/fashion/maison-margiela-galliano-armani-couture.html | Getting Out the Youth Vote at Maison Margiela and Armani | False | By Vanessa Friedman | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/fashion/hotel-bourbon-nightclub-paris.html | In Paris, a Nightclub With Manners | False | By Tina Isaac-Goizâ€šÃ„Â© | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/us/valedictorian-mistake-high-school-texas.html | A Valedictorian Gave a Critical Speech. Then Her Class Ranking Dropped to No. 3. | False | By Melissa Gomez | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/insider/world-cup-messenger-app.html | With Our World Cup App, Fans Are Part of the Action | False | By Melina Delkic | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/books/review-monarchy-fear-martha-nussbaum.html | When It Comes to Politics, Be Afraid. But Not Too Afraid. | False | By Jennifer Szalai | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-08 | https://www.nytimes.com/2018/07/04/opinion/sunday/trump-politics-hope-sojourner-truth.html | For Hope in Trumpâ€šÃ„Â´s America, I Read Sojourner Truth | False | By Khadijah Costley White | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/sports/world-cup/benjamin-pavard-france.html | Benjamin Pavard, and His World Cup Highlight, Came Out of Nowhere | False | By Christopher Clarey | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/business/energy-environment/oil-prices-opec.html | Saudi Arabia Promised More Oil. So Why Are Prices Rising? | False | By Stanley Reed | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-15 | https://www.nytimes.com/2018/07/04/fashion/weddings/where-to-find-bridesmaid-dresses-for-less.html | Where to Find Bridesmaid Dresses for Less | False | By Marianne Rohrlich | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/technology/employee-uprisings-twitter.html | Employee Uprisings Sweep Many Tech Companies. Not Twitter. | False | By Farhad Manjoo | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-04 | 2018-07-06 | https://www.nytimes.com/2018/07/04/movies/ant-man-and-the-wasp-review-marvel-paul-rudd.html | Review: â€šÃ„Ã²Ant-Man and the Waspâ€šÃ„Ã´ Save the World! With Jokes! | False | By Manohla Dargis | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/technology/personaltech/treadmill-desk-office.html | So, About That Treadmill Desk in the Newsroom | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-07 | https://www.nytimes.com/2018/07/04/sports/tennis/martina-navratilova-wimbledon.html | 40 Years Later, Martina Navratilova Remembers 1st Wimbledon Win | False | By Cindy Shmerler | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-10 | https://www.nytimes.com/2018/07/04/science/northern-white-rhino-embryo.html | Rhino Embryos Made in Lab to Save Nearly Extinct Subspecies | False | By Steph Yin | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/sports/world-cup/andres-cantor-gooool.html | Andrá'sÃ©s Cantor Thinks Everything Sounds Better in Spanish (Especially â€šÃ„Ã²Gooooolâ€šÃ„Ã´) | False | By Sandra E. Garcia | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/europe/brexit-theresa-may-boris-johnson.html | On Brexit, Itâ€šÃ„Ã´s Decision Time for Theresa May (and for Her Critics) | False | By Stephen Castle | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/climate/trump-industry-policy-consequences.html | How Trumpâ€šÃ„Ã´s Policy Decisions Undermine the Industries He Pledged to Help | False | By Coral Davenport and Ana Swanson | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/europe/uk-ireland-heat-wave.html | U.K. â€šÃ„Ã²Heat Waveâ€šÃ„Ã '? Irish â€šÃ„Ã²Droughtâ€šÃ„Ã '? Unfamiliar Words for Unfamiliar Times | False | By Ceylan Yeginsu and Richard Pä'sÃ©rez-Peä'sÃ±a | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/arts/music/lang-lang-tanglewood.html | Why Lang Langâ€šÃ„Ã´s Return Is a Big Deal for Classical Music | False | By Michael Cooper | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/sports/pole-vault-sam-kendricks.html | In Pole Vault, Sam Kendricks Is a Team Player | False | By Brian Pinelli | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/arts/dance/sounding-out-great-heights-in-heels.html | Sounding Out â€šÃ„Ã²Great Heightsâ€šÃ„Ã´ in Heels | False | By Gia Kourlas | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/europe/salisbury-poison-skripal-amesbury.html | 2 in U.K. Exposed to Novichok, Nerve Agent That Sickened Ex-Spy | False | By Ellen Barry | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-08 | https://www.nytimes.com/2018/07/04/books/review/days-of-awe-am-homes.html | Flawed, Fragile, Hungry Human Bodies: A.M. Homesâ€šÃ„Ã´s Stories Get Under the Skin | False | By Ramona Ausubel | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/nyregion/central-park-explosion-investigation.html | A Photo of a Bag, and a Fresh Push for Clues in Central Park Blast | False | By Rick Rojas | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/opinion/federal-prisons.html | Scrutinize Federal Prisons | False |  | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/opinion/children.html | Invest in Our Children | False |  | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/opinion/republicans-conservatives.html | Loved by Conservatives | False |  | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/opinion/immigrants-tiger-parents.html | The Children of the Tiger Parents | False |  | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/opinion/public-vote-counting.html | For Public Vote Counting | False |  | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/arts/music/protests-shutter-a-show-that-cast-white-singers-as-black-slaves.html | Protests Shutter a Show That Cast White Singers as Black Slaves | False | By Dan Bilefsky | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/theater/aidan-turner-lieutenant-of-inishmore-orlando-bloom-killer-joe.html | Orlando Bloom and Aidan Turner Are Drenched in Blood in London | False | By Ben Brantley | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/obituaries/henry-butler-dead.html | Henry Butler, Quintessential New Orleans Pianist, Is Dead at 69 | False | By Jon Pareles | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/nyregion/asians-overlooked-specialized-schools.html | â€šÃ„Ã²A Huge Blind Spotâ€šÃ„Ã´: Why New York Asians Feel Overlooked | False | By David W. Chen | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/us/july-4th-fireworks-drones-nyt.html | A July 4 Without Fireworks? Wildfire-Plagued Cities Turn to Drones | False | By Christine Hauser and Louis Lucero II | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-04 | 2018-07-06 | https://www.nytimes.com/2018/07/04/arts/design/art-of-staying-cool-10-cant-miss-summer-shows.html | The Art of Staying Cool: 10 Canâ€™t-Miss Summer Shows in New York | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/asia/un-myanmar-rohingya-investigate.html | â€˜Have You No Shame?â€™ Myanmar Is Flogged for Violence Against Rohingya | False | By Nick Cumming-Bruce | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-09 | https://www.nytimes.com/2018/07/04/nyregion/metropolitan-diary-the-best-medicine.html | The Best Medicine | False | By Jill Mazursky | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/europe/france-police-killing-riots.html | French Police Killing Unleashes Familiar Riots and Recrimination | False | By Adam Nossiter | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/europe/merkel-germany-migrants-austria-hungary.html | Migration Deal Rescued Merkelâ€™s Government. Now, She Must Save the Pact. | False | By Melissa Eddy | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/opinion/trump-tax-return-public-lawsuit.html | How to Make Trumpâ€™s Tax Returns Public | False | By David Cay Johnston | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/opinion/what-trump-doesnt-get-about-conservatism.html | What Trump Doesnâ€™t Get About Conservatism | False | By Roger Scruton | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/opinion/cyber-war-russia-china.html | To Hackers, Weâ€™re Bambi in the Woods | False | By Nicholas Kristof | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/opinion/parenting-lessons-from-the-world-cup.html | Parenting Lessons From the World Cup | False | By Pamela Druckerman | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/africa/somalia-shabab-plastic-bags.html | Al Qaeda-Backed Terrorist Group Has a New Target: Plastic Bags | False | By Rukmini Callimachi | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/nyregion/statue-of-liberty-protester-july-4.html | Statue of Liberty Climber Upends Holiday for Thousands | False | By Rick Rojas | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/opinion/editorials/monticello-sally-hemings-black-family.html | The Legacy of Monticelloâ€™s Black First Family | False | By Brent Staples and Damon Winter | 2018-09-05 | TX 8-594-970 |
| 2018-07-04 | 2018-07-05 | https://www.nytimes.com/2018/07/04/us/politics/trump-north-korea-nuclear.html | How Trump Went From â€˜Fire and Furyâ€™ to Dismissing North Korean Nuclear Advances | False | By David E. Sanger | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | | https://www.nytimes.com/2018/07/04/todayspaper/quotation-of-the-day-new-york-asians-say-citys-blind-spot-leaves-them-overlooked.html | Quotation of the Day: New York Asians Say Cityâ€™s â€˜Blind Spotâ€™ Leaves Them Overlooked | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-05 | https://www.nytimes.com/2018/07/04/us/politics/citizenship-ceremony-monticello-july-fourth.html | Immigrants Take Oath at Monticello, Feeling the Weight of the Past | False | By Emily Cochrane | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/04/obituaries/max-fuchs-gi-cantor-dead.html | Max Fuchs, G.I. Cantor in Historic Battlefield Service, Is Dead at 96 | False | By Richard Goldstein | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-05 | https://www.nytimes.com/2018/07/04/sports/wimbledon-serena-williams.html | At Wimbledon, Married Women Are Still â€˜Mrs.â€™ | False | By Karen Crouse and Ben Rothenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-05 | https://www.nytimes.com/2018/07/04/sports/gleyber-torres-yankees-braves.html | Gleyber Torresâ€™s Injury Dampens a Yankees Victory Over the Braves | False | By Wallace Matthews | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-05 | https://www.nytimes.com/2018/07/04/crosswords/daily-puzzle-2018-07-05.html | What the Undercover â€˜Orgsâ€™ Might Do | False | By Deb Amlen | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-05 | https://www.nytimes.com/2018/07/04/sports/baseball/mets-blue-jays.html | Mets Split With Blue Jays Thanks to a Five-Run Fifth Inning | False | By Field Level Media | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-05 | https://www.nytimes.com/2018/07/04/world/middleeast/islamic-state-families-syria.html | Wives and Children of ISIS: Warehoused in Syria, Unwanted Back Home | False | By Ben Hubbard | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-05 | https://www.nytimes.com/2018/07/05/style/tagwalk-fashion-search-engine.html | Tagwalk Wants to Be the Google of Fashion | False | By Elizabeth Paton | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/asia/blind-dragonboat-race.html | Blind and Graying, Dragon Boat Paddlers â€˜Challenge the Impossibleâ€™ | False | By Russell Goldman and Angie Chan | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-05 | https://www.nytimes.com/2018/07/05/arts/television/whats-on-tv-thursday-secret-city-blue-valentine.html | Whatâ€™s on TV Thursday: â€˜Secret Cityâ€™ and â€˜Blue Valentineâ€™ | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/asia/kim-dotcom-loses-appeal-extradition.html | Internet Renegade Kim Dotcom Loses Appeal on Extradition to U.S. | False | By Charlotte Graham-McLay | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/us/south-carolina-turks.html | Tracing the Roots of South Carolinaâ€šÃ„Ã´s â€šÃ„Ã²Turksâ€šÃ„Ã´ Before They Melt Away | False | By Richard Fausset | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/business/media/tv-viewer-tracking.html | How Smart TVs in Millions of U.S. Homes Track More Than Whatâ€šÃ„Ã´s On Tonight | False | By Sapna Maheshwari | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/theater/king-kong-broadway-global-creatures.html | Four Musicals on Three Continents: An Australian Companyâ€šÃ„Ã´s Big Bet | False | By Michael Paulson | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-07 | https://www.nytimes.com/2018/07/05/theater/american-plays-london.html | Londonâ€šÃ„Ã´s Stages Are Awash With American Plays | False | By Matt Wolf | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/magazine/judge-john-hodgman-on-an-american-with-britishisms.html | Judge John Hodgman on an American With Britishisms | False | By Judge John Hodgman | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/magazine/new-sentences-from-what-we-think-about-when-we-think-about-soccer.html | New Sentences: From â€šÃ„Ã²What We Think About When We Think About Soccerâ€šÃ„Ã´ | False | By Sam Anderson | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/books/anne-tyler-clock-dance.html | Attention, Please: Anne Tyler Has Something to Say | False | By Charles McGrath | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/nyregion/paterson-nj-revitalization.html | A City Founded by Alexander Hamilton Sets the Stage for Its Next Act | False | By Rick Rojas | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/magazine/poem-pentecost.html | Poem: PENTECOST | False | By Laura Read | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/magazine/whos-afraid-of-the-big-bad-wolf-scientist.html | Whoâ€šÃ„Ã´s Afraid of the Big Bad Wolf Scientist? | False | By Christopher Solomon | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/magazine/readers-respond-to-the-6-24-18-issue.html | Readers Respond to the 6.24.18 Issue | False | By The New York Times Magazine | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/travel/how-to-deal-with-animal-encounter.html | 5 Simple Tips to Handle a Wild Animal Encounter on Vacation | False | By Shivani Vora | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/upshot/americans-are-having-fewer-babies-they-told-us-why.html | Americans Are Having Fewer Babies. They Told Us Why. | False | By Claire Cain Miller | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-15 | https://www.nytimes.com/2018/07/05/travel/what-to-do-in-seattle.html | 36 Hours in Seattle | False | By Ingrid K. Williams | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/books/review/hanan-al-shaykh-by-the-book.html | Hanan al-Shaykh: By the Book | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/magazine/e-waste-offers-an-economic-opportunity-as-well-as-toxicity.html | E-Waste Offers an Economic Opportunity as Well as Toxicity | False | By Brook Larmer | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/books/review/house-of-nutter-lance-richardson-savile-row.html | Meet the Man Who Dressed Mick Jagger | False | By Matthew Schneier | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/travel/five-places-to-shop-in-melbourne.html | Five Places to Shop in Melbourne | False | By Sheila Marikar | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/sports/ichiro-suzuki-seattle-mariners.html | Ichiro Suzukiâ€šÃ„Ã´s New Job Comes With Most of the Old Trappings | False | By David Waldstein | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/us/military-transgender-recruits.html | Ban Was Lifted, but Transgender Recruits Still Canâ€šÃ„Ã´t Join Up | False | By Dave Philipps | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/realestate/house-hunting-greenpoint.html | Trading Chelsea Clatter for Greenpoint Calm | False | By Joyce Cohen | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/australia/refugees-nauru-mental-health.html | Mental Health of Children in Australian Detention Center Reaches â€šÃ„Ã²Crisis Pointâ€šÃ„Ã´ | False | By Isabella Kwai | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/opinion/supreme-court-nominee-roe-wade.html | How Will We Know What a Supreme Court Nominee Really Thinks? | False | By Linda Greenhouse | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/business/dealbook/mergers-record-recession.html | DealBook Briefing: Merger Binge Could Lead to a Hangover | False | | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/movies/ryuichi-sakamoto-coda-review.html | Review: â€šÃ‚Â²Ryuichi Sakamoto: Codaâ€šÃ‚Â´ Shows a Composer Attuned to Nature | False | By Ben Kenigsberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/movies/a-skin-so-soft-review.html | Review: Six Strongmen Cultivate â€šÃ‚Â²A Skin So Softâ€šÃ‚Â´ | False | By Jeannette Catsoulis | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/movies/review-from-sundance-shorts-tour-the-country.html | Review: From Sundance, Shorts Tour the Country | False | By Ben Kenigsberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/movies/under-the-tree-review.html | Review: An Icelandic Suburb Hides Deep Dysfunction â€šÃ‚Â²Under the Treeâ€šÃ‚Â´ | False | By Jeannette Catsoulis | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/movies/constructing-albert-review-documentary.html | Review: In â€šÃ‚Â²Constructing Albert,â€šÃ‚Â´ a Chefâ€šÃ‚Â´s Ambition, Meticulously Plated | False | By Glenn Kenny | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/movies/jackie-chan-bleeding-steel-review.html | Review: Jackie Chan Battles a Goofy Plot in â€šÃ‚Â²Bleeding Steelâ€šÃ‚Â´ | False | By Glenn Kenny | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/movies/review-moss-a-southern-coming-of-age.html | Review: â€šÃ‚Â²Mossâ€šÃ‚Â´ Meanders Through a Southern Coming-of-Age | False | By Teo Bugbee | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/fashion/john-fluevog-shoes.html | John Fluevog Is Cool Again. Maybe He Always Was. | False | By Linda Dyett | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/movies/the-citizen-review.html | Review: In â€šÃ‚Â²The Citizen,â€šÃ‚Â´ an Immigrant Picks a Bad Time to Fall in Love | False | By Glenn Kenny | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/obituaries/claude-lanzmann-dead.html | Claude Lanzmann, Epic Chronicler of the Holocaust, Dies at 92 | False | By Daniel Lewis | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/arts/television/sharp-objects-review-amy-adams-hbo.html | â€šÃ‚Â²Sharp Objects,â€šÃ‚Â´ a Mesmerizing Southern Thriller, Cuts Slow but Deep | False | By James Poniewozik | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/europe/uk-novichok-salisbury-amesbury.html | Theories Abound in New Novichok Poisoning in U.K. | False | By Richard Pã©rez-Peã±a and Ellen Barry | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/realestate/junes-most-popular-properties.html | Juneâ€šÃ‚Â´s Most Popular Properties | False | By Michael Kolomatsky | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/technology/personaltech/windows-10-timeline.html | How to Use Timeline With Windows 10 | False | By J. D. Biersdorfer | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/realestate/homes-for-sale-in-sea-cliff-new-ydork-and-weston-connecticut.html | Homes for Sale in New York and Connecticut | False | By Marcelle Sussman Fischler and Lisa Prevost | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/realestate/homes-for-sale-in-clinton-hill-brooklyn-midtown-south-and-hells-kitchen.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/business/eu-parliament-copyright.html | Tech Giants Win a Battle Over Copyright Rules in Europe | False | By Adam Satariano | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/arts/scarlett-johansson-transgender-rub-tug.html | Scarlett Johanssonâ€šÃ‚Â´s Casting as Transgender Man Draws a Backlash | False | By Sandra E. Garcia | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/movies/streaming-netflix-fandor-field-of-vision.html | 3 Sobering Documentaries on Netflix, Fandor and Field of Vision | False | By Glenn Kenny | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/fashion/saudi-arabia-model-couture.html | In Paris, Saudi Arabiaâ€šÃ‚Â´s First Couture Model Arrives on the Runway | False | By Elizabeth Paton | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/europe/romania-rule-of-law.html | Bill â€šÃ‚Â²Damaging to Democracyâ€šÃ‚Â´ Passes in Romania | False | By Kit Gillet | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/arts/music/teddy-geiger-transgender-interview.html | Teddy Geiger Tried Teen Pop Fame. Now Sheâ€šÃ‚Â´s Back on Her Own Terms. | False | By Joe Coscarelli | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/business/economy/trade-war-impact.html | Tariffs? Time for a Plan B: â€šÃ‚Â²Gobble Up Every Bit of Material That I Canâ€šÃ‚Â´ | False | By Patricia Cohen | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-07 | https://www.nytimes.com/2018/07/05/opinion/more-on-a-job-guarantee-wonkish.html | More on a Job Guarantee (Wonkish) | False | By Paul Krugman | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/style/nick-offerman-megan-mullally-hearts-beat-loud.html | Nick Offerman Becomes a Roadie for His Wife, Megan Mullally | False | By Sridhar Pappu | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/fashion/valentino-fendi-gaultier-couture.html | A Declaration of Independence at Valentino and Fendi | False | By Vanessa Friedman | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-07 | https://www.nytimes.com/2018/07/05/briefing/week-in-good-news-dragon-boat-festival-dogs-honeybees-benjamin-pavard.html | The Week in Good News: Dogs Helping Bees, a Blind Dragon Boat Team, Benjamin Pavard | False | By Des Shoe | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/sports/wimbledon-results.html | Garbiâ€šÃ±e Muguruza and Marin Cilic Join the Wimbledon Exodus | False | By Karen Crouse and Naila-Jean Meyers | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/opinion/germanys-political-crisis-has-just-begun.html | Germanyâ€šÃ‚Â´s Political Crisis Has Just Begun | False | By Anna Sauerbrey | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/opinion/immigration-family-separation-zero-tolerance.html | A Day in the Life of a Lawyer at the Border | False | By Efrâ€šÃ‚Ã‚n Olivares | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/sports/world-cup/quarterfinals.html | When the Worldâ€šÃ‚Â´s Greatest Soccer Players Gather, Scouts Stay Away | False | By Rory Smith | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/nyregion/the-red-bags-of-chinatown-for-good-luck-and-cheap-produce.html | The Red Bags of Chinatown: For Good Luck and Cheap Produce | False | By John Leland | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/europe/uk-novichok.html | 2 Poisonings, a Killing and a Diplomatic Crisis: The Novichok Case | False | By Iliana Magra | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-11 | https://www.nytimes.com/2018/07/05/dining/mama-finas-review.html | A Filipino Specialty Best Paired With a Brew in the East Village | False | By Ligaya Mishan | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/nyregion/orchard-street-road-race-elite-women-runners.html | Road Race of the Superwomen | False | By Pia Peterson | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/arts/nyc-free-things-to-do.html | One Free Thing to Do in N.Y.C.: Visit Second Sundays at Pioneer Works | False | By Margot Boyer-Dry and Tejal Rao | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/climate/clean-power-plan-replacement.html | E.P.A. Drafts Rule on Coal Plants to Replace Clean Power Plan | False | By Lisa Friedman and Brad Plumer | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-10 | https://www.nytimes.com/2018/07/05/well/family/when-a-vegan-gets-gout.html | When a Vegan Gets Gout | False | By Josh Max | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/business/credit-suisse-china-bribery.html | Credit Suisse Fined $77 Million in Corruption Inquiry | False | By Emily Flitter | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/opinion/dershowitz-marthas-vineyard.html | Shunning Alan Dershowitz on Marthaâ€šÃ‚Â´s Vineyard: Itâ€šÃ‚Â´s Not â€šÃ‚Â²McCarthyismâ€šÃ‚Â´ | False | | 2018-09-05 | |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/arts/design/met-museum-record-attendance.html | Met Museum Sets Record With 7.35 Million Visitors in a Year | False | By Robin Pogrebin | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/business/boeing-embraer-airbus-bombardier.html | Boeing Takes On Bombardier and Airbus With Embraer Deal | False | By Tiffany Hsu | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/opinion/preventing-hiv.html | Preventing H.I.V. | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-11 | https://www.nytimes.com/2018/07/05/dining/drinks/classic-cocktails-mezcal.html | Whatever the Cocktail, Theyâ€šÃ‚Â´re Ordering It With Mezcal | False | By Robert Simonson | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/theater/royal-family-of-broadway-barrington-stage-review.html | Review: â€šÃ‚Â²The Royal Family of Broadway,â€šÃ‚Â´ This Time in Song | False | By Jesse Green | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/opinion/breast-reconstruction.html | Breast Reconstruction | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/opinion/letters/stock-trading.html | Trading at Human Speed | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/opinion/abortion.html | With Abortion Rights in the Balance . . . | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/business/jobs-report-trump-tweet.html | New Wall Street Question on Eve of Jobs Report for June: Will Trump Tweet? | False | By Mohammed Hadi | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/business/china-us-trade-war-trump-tariffs.html | Trumpâ€šÃ‚Â´s Trade War With China Is Officially Underway | False | By Ana Swanson | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-05 | https://www.nytimes.com/2018/07/05/arts/music/popcast-drake-scorpion.html | Drake: Platinum in a Day, but Still at a Crossroads | False | By The New York Times | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/sports/world-cup/neymar-brazil-diving.html | Neymar and the Art of the Dive | False | By Andrew Keh | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/business/dealbook/icahn-dell-deal.html | For Carl Icahn, Dellâ€šÃ„Â´s Return to the Public Markets Means More Money for Less Work | False | By Michael J. de la Merced | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/business/formula-e-electric-cars.html | Racing Series Helps Show the Way to a Battery-Powered Future | False | By Jack Ewing | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/style/mom-dad-affair-drama.html | Mom, I Need a Break | False | By Philip Galanes | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-09 | https://www.nytimes.com/2018/07/05/travel/what-to-pack-for-a-trip-to-seattle.html | What to Pack for a Trip to Seattle | False | By Alan Henry | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-11 | https://www.nytimes.com/2018/07/05/dining/drinks/wine-review-rose-american.html | American Rosã¨šÃ©s Without Clichã¨šÃ©s | False | By Eric Asimov | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/movies/whitney-review-whitney-houston-documentary.html | Review: â€šÃ„Â´Whitney,â€šÃ„Â´ a Pop Music Tragedy, Is Sad, Strange and Dismaying | False | By Wesley Morris | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/science/dog-american-genome.html | The Lost Dogs of the Americas | False | By James Gorman | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/nyregion/little-haiti-flatbush-brooklyn-street.html | Whatâ€šÃ„Â´s in a Name? Plenty, When Itâ€šÃ„Â´s a Street in Brooklynâ€šÃ„Â´s â€šÃ„Â´Little Haitiâ€šÃ„Â´ | False | By Jeffery C. Mays | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/science/earth-sun-aphelion.html | Never Mind the Summer Heat: Earth Is at Its Greatest Distance From the Sun | False | By Shannon Hall | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-05 | https://www.nytimes.com/2018/07/05/business/trump-trade-tariffs.html | Trump Says Heâ€šÃ„Â´s a Free-Trader at Heart. He Isnâ€šÃ„Â´t Acting Like It. | False | By James B. Stewart | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/upshot/there-isnt-much-the-fed-can-do-to-ease-the-pain-of-a-trade-war.html | There Isnâ€šÃ„Â´t Much the Fed Can Do to Ease the Pain of a Trade War | False | By Neil Irwin | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/business/media/capital-gazette-moment-of-silence.html | A Moment of Silence and Reporting Help for The Capital Gazette | False | By Jaclyn Peiser | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/nyregion/the-return-of-the-lady-of-lake-ronkonkoma.html | The Return of the Lady of Lake Ronkonkoma | False | By Chris R. Vaccaro | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/nyregion/ride-share-uber-via-lyft-connections.html | Is Ride Share the New LinkedIn? | False | By Alyson Krueger | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/us/migrant-children-chaos-family-separation.html | Trump Administration in Chaotic Scramble to Reunify Migrant Families | False | By Caitlin Dickerson | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/books/review/half-gods-akil-kumarasamy.html | Debut Stories Trace the Aftershocks of the Sri Lankan Civil War | False | By Tania James | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/books/review/kicks-nicholas-smith.html | How Sneakers Intersect With Recent American History | False | By Ash Carter | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-07 | https://www.nytimes.com/2018/07/05/climate/pruitt-epa-calendar-morris.html | E.P.A. Aide Questioned Deleting Sensitive Meeting Details. Then She Was Fired. | False | By Coral Davenport, Lisa Friedman, Eric Lipton and Steve Eder | | TX 8-594-970 |
| 2018-07-05 | 2018-07-07 | https://www.nytimes.com/2018/07/05/opinion/abortion-roe-v-wade-supreme-court-republicans.html | Reversing Roe v. Wade Wonâ€šÃ„Â´t Help Republicans | False | By Carol Sanger | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-07 | https://www.nytimes.com/2018/07/05/arts/dance/abt-whipped-cream-don-quixote.html | The Changing Shape of American Ballet Theater | False | By Alastair Macaulay | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/obituaries/eugene-pitt-doo-wop-singer-with-staying-power-dies-at-80.html | Eugene Pitt, Doo-Wop Singer With Staying Power, Dies at 80 | False | By Daniel E. Slotnik | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/opinion/sunday/church-state-supreme-court-religion.html | The White House Is Tearing Down the Wall Between Church and State | False | By Susan Jacoby | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/climate/scott-pruitt-epa-trump.html | E.P.A. Chief Scott Pruitt Resigns Under a Cloud of Ethics Scandals | False | By Coral Davenport, Lisa Friedman and Maggie Haberman | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/us/politics/us-mexico-border-arrests.html | Arrests at U.S.-Mexico Border Drop for First Time in Months | False | By Ron Nixon | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-10 | https://www.nytimes.com/2018/07/05/well/airline-crew-have-higher-cancer-rates.html | Airline Crew Have Higher Cancer Rates | False | By Nicholas Bakalar | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/climate/wheeler-epa-pruitt.html | How Andrew Wheeler, the New Acting E.P.A. Chief, Differs From Scott Pruitt | False | By Coral Davenport | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/europe/italy-vaccines.html | Proof of Childrenâ€šÃ„Ã's Vaccinations? Italy Will Now Take Parentsâ€šÃ„Ã' Word for It | False | By Gaia Pianigiani | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/nyregion/kaloyeros-cuomo-percoco-trial.html | Culture of Fear and Ambition Distorted Cuomoâ€šÃ„Ã's Economic Projects | False | By Vivian Wang | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/us/politics/bill-shine-white-house-communications.html | Bill Shine, Ousted From Fox News in Scandal, Joins White House Communications Team | False | By Maggie Haberman | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/nyregion/before-ocasio-cortez-the-elizabeth-holtzman-effect.html | Before Ocasio-Cortez, the Elizabeth Holtzman Effect | False | By Ginia Bellafante | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/sports/basketball/stein-nba-playoff-seeding.html | Finally Free From LeBronâ€šÃ„Ã's Reign, the N.B.A. East Has No Reason to Change | False | By Marc Stein | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/canada/bruce-mcarthur-toronto-serial-killer-.html | More Remains Found Near Home Used by Suspected Canadian Serial Killer | False | By Ian Austen | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-07 | https://www.nytimes.com/2018/07/05/arts/statue-of-liberty-stamp-copyright-las-vegas.html | Statue of Liberty Stamp Mistake to Cost Postal Service $3.5 Million | False | By Amanda Svachula | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/canada/canada-quebec-heat-wave.html | Record-Smashing Heat Wave Kills 33 in Quebec | False | By Dan Bilefsky | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/europe/migrants-merkel-kurz-austria.html | For Europe, Cutting the Flow of Migrants Challenges Basic Ideals | False | By Steven Erlanger and Katrin Bennhold | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/europe/trump-putin-summit-election-meddling.html | Trump and Putin Will Meet One-on-One in Finland, Officials Say | False | By Julie Hirschfeld Davis | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/arts/dance/dance-in-nyc-this-week.html | 8 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/movies/film-series-in-nyc-this-week.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/arts/music/classical-music-in-nyc-this-week.html | 3 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/arts/design/art-and-museums-in-nyc-this-week.html | 23 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/arts/comedy-in-nyc-this-week.html | 4 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Kasia Pilat | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/theater/whats-new-in-nyc-theater.html | 10 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/arts/events-for-children-in-nyc-this-week.html | 9 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/us/california-sanctuary-law-ruling.html | Judge Rules for California Over Trump in Sanctuary Law Case | False | By Thomas Fuller | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/business/dealbook/trump-federal-reserve.html | The Fed Is Usually Off-Limits to the President. Is Trump Changing That? | False | By Peter Eavis | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/nyregion/brooklyn-judge-vows-not-to-send-people-back-to-prison-for-smoking-marijuana.html | Brooklyn Judge Vows Not to Send People Back to Prison for Smoking Marijuana | False | By Alan Feuer | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-07 | https://www.nytimes.com/2018/07/05/opinion/scott-pruitt-epa.html | Scott Pruitt Is Out, but the Damage Will Last | False | | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/middleeast/israel-poland-holocaust.html | Yad Vashem Rebukes Israeli and Polish Governments Over Holocaust Law | False | By Isabel Kershner | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/us/janelle-bynum-police-portland.html | A Black Oregon Lawmaker Was Knocking on Doors. Someone Called the Police. | False | By Mihir Zaveri | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/us/politics/bill-shine-fox-news.html | Who Is Bill Shine? He Lifted Fox News but Carries Weight of Harassment Scandals | False | By Daniel Victor | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/opinion/moist-mystery-of-scott-pruitt-resignation.html | Scott Pruitt, Gone but Not Forgotten | False | By Frank Bruni | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-08 | https://www.nytimes.com/2018/07/05/t-magazine/kym-ellery-dinner-party.html | How to Host a Dinner Party, and Also Enjoy It. Really. | False | By Tina Isaac-Goizâ'sâ© | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-09 | https://www.nytimes.com/2018/07/05/nyregion/metropolitan-diary-red-starburst.html | Red Starburst | False | By Deanna Salerno | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-05 | https://www.nytimes.com/2018/07/05/nyregion/john-giuca-court-of-appeals.html | New Yorkâ€šÃ„Â's Highest Court to Consider 2003 Brooklyn Murder Case | False | By Alan Feuer | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-05 | https://www.nytimes.com/2018/07/05/arts/television/what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/us/politics/michael-cohen-lanny-davis.html | Michael Cohen Hires Lanny Davis, Lawyer Close to the Clintons | False | By Maggie Haberman | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/europe/poland-court-crisis-constitutional-tribunal.html | Poland Crisis Deepens as Judges Condemn Their Own Court | False | By Marc Santora | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/business/dealbook/yield-curve-recession-alternative.html | Replace Yield Curve as a Recession Predictor? The Fed Considers an Alternative | False | By Peter Eavis | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-05 | https://www.nytimes.com/2018/07/05/opinion/trade-war-trump-business-jobs.html | Big Business Reaps Trumpâ€šÃ„Â's Whirlwind | False | By Paul Krugman | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/europe/uk-salisbury-russia-poisonings.html | English City, Stunned, Tries to Make Sense of New Poisonings | False | By Ellen Barry and Richard Pâ'sÃ©rez-Peâ'sÂ±a | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-07 | https://www.nytimes.com/2018/07/05/obituaries/michelle-musler-courtside-perennial-in-the-garden-dies-at-81.html | Michelle Musler, Courtside Perennial in the Garden, Is Dead at 81 | False | By Harvey Araton | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-05 | https://www.nytimes.com/2018/07/05/insider/samba-smart-tv-data.html | Outsmarted by a Smart TV? Not This Reporter. | False | By Sapna Maheshwari | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/opinion/editorials/poland-supreme-court-protests.html | In Poland, No Law and No Justice | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/nyregion/protester-statue-of-liberty.html | Statue of Liberty Protester Charged With Trespassing | False | By Benjamin Weiser and Sean Piccoli | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/us/politics/us-nicaragua-sanctions.html | U.S. Imposes Sanctions on 3 Top Nicaraguan Officials After Violent Crackdown | False | By Catie Edmondson | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/us/politics/political-polarization-supreme-court.html | Political Polarization Takes Hold of the Supreme Court | False | By Carl Hulse | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/business/media/facebook-removes-gospel-video.html | Facebook Removes a Gospel Groupâ€šÃ„Â's Music Video | False | By Ben Sisario | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/middleeast/israel-cohen-watch-spy.html | Israelâ€šÃ„Â's Secret Operation to Recover the Watch of a Legendary Spy | False | By Ronen Bergman | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/obituaries/ed-schultz-blunt-spoken-political-talk-show-host-dies-at-64.html | Ed Schultz, Blunt-Spoken Political Talk-Show Host, Dies at 64 | False | By Richard Sandomir | 2018-09-05 | TX 8-594-970 |
| 2018-07-05 | 2018-07-06 | https://www.nytimes.com/2018/07/05/todayspaper/quotation-of-the-day-ham-on-a-roll-overacting-to-sell-the-dubious-dive.html | Quotation of the Day: Ham on a Roll: Overacting to Sell the Dubious Dive | False | | | TX 8-594-970 |
| 2018-07-06 | 2018-07-06 | https://www.nytimes.com/2018/07/05/pageoneplus/corrections-july-6-2018.html | Corrections: July 6, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-06 | https://www.nytimes.com/2018/07/05/opinion/scott-pruitt-epa-resigns-corruption.html | Weâ€šÃ„Â'll All Be Paying for Scott Pruitt for Ages | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-06 | 2018-07-06 | https://www.nytimes.com/2018/07/05/sports/tennis/wimbledon-juniors.html | An Exclusive Club at Wimbledon: Champions as Juniors and Adults | False | By Ben Rothenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-06 | https://www.nytimes.com/2018/07/05/opinion/mister-fred-rogers-wont-you-be-my-neighbor.html | Fred Rogers and the Loveliness of the Little Good | False | By David Brooks | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-06 | https://www.nytimes.com/2018/07/05/us/charlottesville-plea-hate-crimes.html | Charlottesville Car Attack Suspect Pleads Not Guilty to Federal Hate Crimes | False | By Melissa Gomez | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-06 | https://www.nytimes.com/2018/07/05/us/politics/brett-kavanaugh-supreme-court-impeachment.html | Brett Kavanaugh, Supreme Court Front-Runner, Once Argued Broad Grounds for Impeachment | False | By Mark Landler and Matt Apuzzo | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-06 | https://www.nytimes.com/2018/07/05/us/politics/trump-montana-rally-warren-tester.html | Trump Assails Critics and Mocks #MeToo. What About Putin? â€šÃ„Heâ€šÃ„â€²s Fineâ€šÃ„â€² | False | By Emily Cochrane | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-06 | https://www.nytimes.com/2018/07/05/world/asia/japan-cult-execute-sarin.html | Japan Executes Cult Leader Behind 1995 Sarin Gas Subway Attack | False | By Austin Ramzy | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-06 | https://www.nytimes.com/2018/07/05/us/annapolis-shooting-letter-virginian-pilot.html | Virginia Newsroom Discovers Letter From Annapolis Shooting Suspect, Police Say | False | By Matt Stevens | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/style/modern-love-when-friends-fall-in-love.html | This Is What Happens When Friends Fall in Love | False | By Sammy Sass | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-06 | https://www.nytimes.com/2018/07/06/world/asia/north-korea-pompeo-kim-jong-un-nuclear.html | Pompeo Arrives in North Korea to Try to Curb Its Nuclear Program | False | By Gardiner Harris | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-06 | https://www.nytimes.com/2018/07/06/arts/television/whats-on-tv-friday-comedians-in-cars-getting-coffee-and-the-world-cup.html | Whatâ€šÃ„â€²s on TV Friday: â€šÃ„Â²Comedians in Cars Getting Coffeeâ€šÃ„â€² and the World Cup | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/nyregion/the-rise-of-the-stressed-out-urban-camper.html | The Rise of the Stressed-Out Urban Camper | False | By Helene Stapinski and Ramsay de Give | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/arts/television/love-island.html | If Itâ€šÃ„â€²s on â€šÃ„â€²Love Island,â€šÃ„â€² Britainâ€šÃ„â€²s Talking About It | False | By Alex Marshall | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/asia/boats-sink-phuket-thailand-tourists.html | Tourist Boats Capsize Off Thai Resort Island, Leaving at Least 33 Dead | False | By Angie Chan and Hannah Beech | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-10 | https://www.nytimes.com/2018/07/06/well/what-can-you-do-about-a-hammertoe.html | What Can You Do About a Hammertoe? | False | By Roni Caryn Rabin | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/smarter-living/millennial-prenup-weddings-money.html | The Rise of the Millennial Prenup | False | By Susan Shain | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/books/review/michael-mcfaul-from-cold-war-to-hot-peace.html | Does Vladimir Putin Speak for the Russian People? | False | By Daniel Beer | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/books/review/issac-bailey-my-brother-moochie.html | After His Brother Commits Murder, a Journalist Revisits Their Childhood | False | By John Eligon | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-15 | https://www.nytimes.com/2018/07/06/books/review/emily-giffin-all-we-ever-wanted-best-seller.html | Todayâ€šÃ„â€²s Best-Seller Lists Look a Lot Like The Ones from 15 Years Ago | False | By Tina Jordan | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/travel/weekend-getaways-driving-distance.html | Looking for a Weekend Escape? Here Are 5 Family-Friendly Options | False | By Shivani Vora | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/books/review/craig-thompson-carnet-de-voyage.html | A Youthful, Lovesick Journey Revealed in a Sketchbook | False | By Helen Shaw | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/business/economy/jobs-report.html | Employersâ€šÃ„â€² Hiring Push Brings Workers Off the Bench | False | By Patricia Cohen | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/books/review/basic-black-with-pearls-helen-weinzweig.html | Her Lover May Not Exist, but Her Doubts About the Patriarchy Are Real | False | By Leah Hager Cohen | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/books/review/white-river-burning-io-john-verdon.html | Hate Thy Neighbor. Or Maybe Just Kill Him. | False | By Marilyn Stasio | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/books/review/karl-ove-knausgaard-spring.html | In Knausgaardâ€šÃ„Ã´s â€šÃ„Ã²Springâ€šÃ„Ã´ a Man Considers How Best to Help His Sick Wife | False | By Claire Jarvis | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/immigrants-shelters-schools-border.html | In a Migrant Shelter Classroom, â€šÃ„Ã²Itâ€šÃ„Ã´s Always Like the First Day of Schoolâ€šÃ„Ã´ | False | By Dana Goldstein and Manny Fernandez | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/books/review/ottessa-moshfegh-my-year-of-rest-and-relaxation.html | A Woman Sleeps a Year Away in Ottessa Moshfeghâ€šÃ„Ã´s Darkly Comic New Novel | False | By Vendela Vida | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-06 | https://www.nytimes.com/2018/07/06/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²Eleanor Oliphant Is Completely Fine,â€šÃ„Ã´ â€šÃ„Ã²The Fact of a Bodyâ€šÃ„Ã´ | False | By Joumana Khatib | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/books/review/still-life-with-two-dead-peacocks-and-a-girl-diane-seuss.html | Sex, Death, Suffering and Surrealism, in New Books of Poetry | False | By Daisy Fried | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/books/review/elizabeth-smart-where-theres-hope.html | Adversity Neednâ€šÃ„Ã´t Thwart or Define You. Hereâ€šÃ„Ã´s How to Cope. | False | By Judith Newman | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/health/ways-to-stay-cool-summer-heat-nyt.html | Itâ€šÃ„Ã´s Hot Out. Here Are Some Tips to Stay Cool. | False | By Christine Hauser | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/world/middleeast/isis-global-terrorism.html | ISIS May Be Waning, but Global Threats of Terrorism Continue to Spread | False | By Eric Schmitt | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/travel/w-kamau-bell-travel-tips.html | What W. Kamau Bell Canâ€šÃ„Ã´t Travel Without | False | By Nell McShane Wulfhart | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/us/midterm-congressional-races-california-gas-tax.html | How Control of Congress Could Swing on a Fight to Repeal Californiaâ€šÃ„Ã´s Gas Tax | False | By Adam Nagourney | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/books/review/tom-wolfe-cartoons.html | Tom Wolfeâ€šÃ„Ã´s Lesser Known Career as a Cartoonist | False | By Steven Heller | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/politics/amy-mcgrath-kentucky-congress.html | Amy McGrath Set Her Sights on the Marines and Now Congress. Her Mother Is the Reason. | False | By Michael Tackett | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/realestate/luxury/new-buildings-rise-in-flood-zones.html | New Buildings Rise in Flood Zones | False | By Stefanos Chen | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/arts/music/world-cup-organist-carsten-stephan-graf-von-bothmer.html | A Waltz for a Soccer Game? This Composer Sets the World Cup to Music | False | By Giulia Pines | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/business/dealbook/america-china-trade-war.html | DealBook Briefing: Welcome to the Trade War | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-06 | https://www.nytimes.com/2018/07/06/opinion/san-francisco-housing-homelessness.html | Down and Out in San Francisco, on $117,000 a Year | False | By Timothy Egan | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-09 | https://www.nytimes.com/2018/07/06/opinion/trump-tariffs-harley-davidson-auto.html | Making America Unemployed Again | False | By Jamie Lincoln Kitman | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/business/china-trump-trade-war-tariffs.html | China Strikes Back at Trumpâ€šÃ„Ã´s Tariffs, but Its Consumers Worry | False | By Raymond Zhong | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-06 | https://www.nytimes.com/2018/07/06/opinion/sunday/nelson-mandela-unpublished-prison-letters-excerpts.html | â€šÃ„Ã²Hope Is a Powerful Weaponâ€šÃ„Ã´: Unpublished Mandela Prison Letters | False | By The Editors | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-06 | https://www.nytimes.com/2018/07/06/opinion/sunday/nelson-mandela-tayari-jones-prison-letters.html | What Mandela Lost | False | By Tayari Jones | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/asia/india-baby-mother-teresa.html | <div>Baby Was Sold at Indian Shelter Tied to Mother Teresa, Police Say</div> | False | By Hari Kumar | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/asia/japanese-journalist-jumpei-yasuda.html | Japanese Journalist, Missing in Syria Since 2015, Appears in New Video | False | By Tiffany May, Makiko Inoue and Hisako Ueno | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-06 | https://www.nytimes.com/2018/07/06/business/china-us-trade-war-trump-tariffs.html | How the â€šÃ„Ã²Biggest Trade War in Economic Historyâ€šÃ„Ã´ Is Playing Out | False | By The New York Times | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/asia/pakistan-nawaz-sharif-corruption-verdict.html | Nawaz Sharif, Ex-Pakistani Leader, Is Sentenced to Prison for Corruption | False | By Salman Masood | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/sports/world-cup/france-vs-uruguay.html | France Rolls Past Uruguay and Heads to World Cup Semifinals | False | By Tariq Panja | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/movies/antman-and-the-wasp-science.html | The Science (and the Scientists) Behind â€šÃ„Ã²Ant-Manâ€šÃ„Ã´ | False | By Darryn King | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/africa/south-africa-lions-poachers.html | Lions Eat Men Suspected of Poaching Rhinos. Some Saw â€šÃ„Ã²Karma.â€šÃ„Ã´ | False | By Kimon de Greef | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-11 | https://www.nytimes.com/2018/07/06/arts/design/art-collectors-old-masters.html | Celebrities Love Old Masters, but Will Collectors Fall for Them? | False | By Scott Reyburn | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/asia/thai-cave-rescue-divers.html | Thai Cave Rescue Will Be a Murky and Desperate Ordeal, Divers Say | False | By Richard C. Paddock, Muktita Suhartono and Mike Ives | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/nyregion/how-dorothy-lichtenstein-philanthropist-spends-her-sundays.html | How Dorothy Lichtenstein, Philanthropist, Spends Her Sundays | False | By Tammy La Gorce | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/realestate/buried-in-paperwork.html | Buried in Paperwork | False | By Ronda Kaysen | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-09 | https://www.nytimes.com/2018/07/06/technology/facebook-disinvited.html | The Week in Tech: Facebook Is Disinvited From July Fourth Barbecues | False | By Daisuke Wakabayashi | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/technology/personaltech/mac-storage-space.html | How to Free Up Space on Your Mac | False | By J. D. Biersdorfer | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/sports/autoracing/williams-f1-struggles.html | A Daughter Worries as Williams Struggles in F1 | False | By Ian Parkes | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/sports/autoracing/f1-british-drivers.html | Young British Drivers Try to Grab a Seat in F1 | False | By Kate Walker | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/sports/autoracing/british-grand-prix-new-home.html | British Grand Prix May Need a New Home in 2020 | False | By Kate Walker | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/sports/autoracing/honda-toro-rosso-red-bull.html | Dumped by McLaren, Honda Makes a Comeback | False | By Ian Parkes | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/sports/autoracing/british-grand-prix-f1-sebastian-vettel-lewis-hamilton.html | Sebastian Vettel and Lewis Hamilton Continue to Swap the F1 Lead | False | By Ian Parkes | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-06 | https://www.nytimes.com/2018/07/06/your-money/family-business-conflict-resolution.html | Family Businesses Hire a New Type of Executive: Chief Referee | False | By Paul Sullivan | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/europe/uk-trump-baby-blimp.html | London Mayor Allows â€šÃ„Ã²Trump Babyâ€šÃ„Ã´ Balloon for Presidentâ€šÃ„Ã´s Trip to U.K. | False | By Ceylan Yeginsu | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/business/retirement-five-year-plan.html | Countdown to Retirement: A 5-Year Plan | False | By Peter Finch | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/movies/paul-rudd-ant-man-nice-guy.html | Paul Rudd, Larger Than Life but Still Nice | False | By Kathryn Shattuck | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/arts/television/wynonna-earp-syfy.html | A Cult Showâ€šÃ„Ã´s Recipe for Success: Whiskey, Twitter and Complex Women | False | By Maureen Ryan | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/arts/music/dr-atomic-santa-fe-john-adams-peter-sellars.html | Bringing â€šÃ„Ã²Doctor Atomicâ€šÃ„Ã´ to the Birthplace of the Bomb | False | By Michael Cooper | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/theater/lileana-blain-cruz-new-orleans-the-house-that-will-not-stand.html | Sightseeing for History (With a Few Selfies Along the Way) | False | By Scott Heller | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/business/raytheon-job-military.html | Her Job: Help the Troops Do Theirs | False | As told to Patricia R. Olsen | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/jobs/rival-offer-leverage.html | Using a Rival Offer for Leverage? Be Careful | False | By Rob Walker | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/middleeast/syria-death-displaced.html | Scorpions, Dehydration, Disease: Syrians at the Border Face Deadly Threats | False | By Megan Specia | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/fashion/weddings/olympic-runner-alexi-pappas-marries-jeremy-teicher.html | Side by Side and No Finish Line in Sight for Alexi Pappas | False | By Vincent M. Mallozzi | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/sports/wimbledon-results.html | As More Top Players Fall, Serena Williams Endures at Wimbledon | False | By Ben Rothenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/fashion/shoes-diego-dolcini-christian-louboutin.html | Footwear Maestros Step Up at Couture | False | By Elizabeth Paton | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-10 | https://www.nytimes.com/2018/07/06/health/paraguay-venezuela-malaria.html | In a Rare Success, Paraguay Conquers Malaria | False | By Emily Baumgaertner | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/fashion/jewelry-boucheron-chaumet-dior.html | High Jewelryâ€šÃ‚Â´s Vision of the Future (Itâ€šÃ‚Â´s Not Necessarily Gem Laden) | False | By Elizabeth Paton | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-11 | https://www.nytimes.com/2018/07/06/dining/butterflied-lamb-recipe.html | Lamb, Under Fire, and at Its Best | False | By Melissa Clark | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/magazine/thandie-newton-wants-to-see-more-diversity-in-sci-fi.html | Thandie Newton Wants to See More Diversity in Sci-Fi | False | Interview by Audie Cornish | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/nyregion/wadleigh-harlem-carranza-school.html | The Chancellor Saved a Failing Harlem School, but Can It Be Fixed? | False | By Sharon Otterman | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/sports/world-cup/brazil-vs-belgium.html | As Brazil Crashes Out, the Magic Appears to Be Gone, Too | False | By Rory Smith | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/business/smallbusiness/stockx-sneakerheads-luxury-goods.html | A Nasdaq for Sneakerheads? StockX Aims to Tame â€šÃ‚Â´Chaosâ€šÃ‚Â´ of Luxury Market | False | By Dan Hyman | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-10 | https://www.nytimes.com/2018/07/06/watching/sorry-to-bother-you-social-satire-streaming.html | Like â€šÃ‚Â´Sorry to Bother Youâ€šÃ‚Â´? Stream These Five Dark Social Satires Next | False | By Aisha Harris | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/style/larsen-thompson-dancer-sia-the-greatest.html | Larsen Thompson, the Dancer From Siaâ€šÃ‚Â´s â€šÃ‚Â´The Greatestâ€šÃ‚Â´ Video, Wants to Be a Pop Star | False | By Ilana Kaplan | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/arts/music/elvis-costello-cancels-european-tour-cancer.html | Elvis Costello Cancels European Tour after Cancer Surgery | False | By Anna Codrea-Rado | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-09 | https://www.nytimes.com/2018/07/06/arts/music/playlist-future-nicki-minaj-ella-mai-christine-queens.html | The Playlist: Christine and the Queensâ€šÃ‚Â´ Clever Pop, and 8 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-11 | https://www.nytimes.com/2018/07/06/dining/summer-minestrone-recipe.html | A Soup for All Seasons (Even Summer) | False | By David Tanis | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/your-money/college-graduate-personal-finance.html | Just Out of College? Now Is the Time to Take Stock of Your Finances | False | By Ann Carrns | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/arts/music/chris-brown-arrest-battery-florida.html | Chris Brown Arrested in Connection With a 2017 Nightclub Dispute | False | By Amanda Svachula | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/sports/wimbledon-queue-roger-federer.html | Braving the Queue, for Mom and Roger Federer | False | By Hilary Howard | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/nyregion/ocasio-cortez-effect-election-democrat.html | Ocasio-Cortezâ€šÃ‚Â´s Next Task: Empowering Other Female Outsiders to Win | False | By Vivian Wang | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/americas/pri-atlacomulco-institutional-revolutionary-party.html | Mexico Townâ€šÃ‚Â´s Identity Was Defined by 1 Party. Then, the People Turned on It. | False | By Kirk Semple | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-09 | https://www.nytimes.com/2018/07/06/world/canada/canadian-border-patrol-fishing-boats.html | Border Patrol Stops Canadian Fishermen in Disputed Waters Off Maine | False | By Matthew Haag | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-29 | https://www.nytimes.com/2018/07/06/travel/faa-plane-seat-size.html | F.A.A. Declines to Regulate Airplane Seat Size | False | By Elaine Glusac | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-15 | https://www.nytimes.com/2018/07/06/nyregion/at-this-july-4-parade-its-survival-of-the-wettest.html | At This July 4 Parade, Itâ€šÃ‚Â´s Survival of the Wettest | False | By John Leland and Joe Carrotta | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/europe/soder-germanys-trump-bavaria-migrants.html | The Man They Call â€šÃ‚Â´Germanyâ€šÃ‚Â´s Trumpâ€šÃ‚Â´ | False | By Katrin Bennhold | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/opinion/la-guardia-airport-rail.html | A Train to the Plane (at La Guardia) | False | | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/theater/fairview-play-race.html | In This Play About Race, â€šÃ„Â²People Need to Be Uncomfortableâ€šÃ„Â´ | False | By Alexis Soloski | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/health/drug-prices-cities.html | What Does a Drug Cost? It Depends on Where You Live | False | By Katie Thomas | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/opinion/trump-capital-letters-tweets.html | Trumpâ€šÃ„Â´s Uppercase Quirk | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/europe/france-migrants-farmer-fraternity.html | â€šÃ„Â²Fraternitâ€šÃ„Â©â€šÃ„Â´ Brings Immunity for Migrant Advocate in France | False | By Elian Peltier and Richard Pâ€šÃ„Â©rez-Peâ€šÃ„Â±a | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/opinion/migrants-latin-america-slaves-underground-railroad.html | A Migrantâ€šÃ„Â´s Struggle | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/arts/design/prix-pictet-photography-anniversary.html | A Photography Prize That Shows the World as It Is, and Hopes to Change It | False | By Andrew Dickson | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/arts/music/aix-provence-festival-opera.html | A Calmly Daring Operatic Leader Says Au Revoir | False | By Zachary Woolfe | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/opinion/gender-equality.html | Support for Gender Equality | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/arts/television/sacred-games-netflix-review.html | Review: The Criminal Life in Mumbai in â€šÃ„Â²Sacred Gamesâ€šÃ„Â´ | False | By Mike Hale | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/business/dealbook/samsungs-record-breaking-streak-is-ending-blame-its-memory.html | Samsungâ€šÃ„Â´s Record-Breaking Streak Is Ending. Blame Its Memory. | False | By Jamie Condliffe | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/business/women-men-longevity-retirement.html | Women Outlive Men. Why Do They Retire Earlier? | False | By Jeff Sommer | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/business/labor-unions-income-inequality.html | Fresh Proof That Strong Unions Help Reduce Income Inequality | False | By Susan Dynarski | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/arts/music/boston-symphony-orchestra-equal-pay-massachusetts.html | Star Flutist Sues Boston Symphony Over Pay Equity | False | By Jennifer Schuessler | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/politics/curtis-hill-groping-resignation.html | Indiana Attorney General, Accused of Groping, Faces Calls for Resignation | False | By Daniel Victor | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/your-money/marriage-men-women-finances.html | When She Earns More: As Roles Shift, Old Ideas on Who Pays the Bills Persist | False | By Tara Siegel Bernard | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/nyregion/title-insurance-entertainment-ban-new-york.html | Title Insurers Can Schmooze All They Want After Judgeâ€šÃ„Â´s Ruling | False | By Shane Goldmacher | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-10 | https://www.nytimes.com/2018/07/06/health/age-discrimination-ohio-state.html | He Called Older Employees â€šÃ„Â²Dead Wood.â€šÃ„Â´ Two Sued for Age Discrimination. | False | By Paula Span | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-09 | https://www.nytimes.com/2018/07/06/opinion/why-scarlett-johansson-shouldnt-play-a-trans-man.html | Why Scarlett Johansson Shouldnâ€šÃ„Â´t Play a Trans Man | False | By Jennifer Finney Boylan | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/opinion/sunday/a-sibling-fight-survival-guide.html | A Sibling Fight Survival Guide | False | By KJ Dellâ€šÃ„Â´Antonia | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/europe/europe-borders-nationalism-identity.html | Why Europe Could Melt Down Over a Simple Question of Borders | False | By Max Fisher | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/migrant-children-court-families.html | Trump Administration Says It Needs More Time to Reunite Migrant Families | False | By Miriam Jordan | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/politics/fact-check-trump-montana.html | 18 Inaccurate Claims From Trumpâ€šÃ„Â´s Montana Rally | False | By Linda Qiu | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/sports/basketball/carmelo-anthony-houston-rockets-thunder.html | The Houston Rockets Are Interested in Carmelo Anthony | False | By Marc Stein | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-10 | https://www.nytimes.com/2018/07/06/science/corpse-flower-smell.html | Why Is the Corpse Flower So Stinky? | False | By C. Claiborne Ray | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/books/review/michael-mcfaul-from-cold-war-to-hot-peace-interview.html | An Inside View of Putin | False | | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/opinion/sunday/ant-man-wasp-movies-superheroes.html | Why Are We Obsessed With Superhero Movies? | False | By Mark Bowden | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/climate/pruitt-wheeler-epa.html | Pruitt Is Gone. But These Five E.P.A. Policy Battles Are Still Ahead. | False | By Brad Plumer | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/arts/design/moma-ps1-discrimination-suit-baby.html | Curator Says MoMA PS1 Wanted Her, Until She Had a Baby | False | By Melena Ryzik | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/europe/theresa-may-brexit.html | Theresa May Secures Cabinet Agreement Over Brexit Plan | False | By Stephen Castle | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/anne-frank-family-escape-usa.html | Anne Frankâ€šÃ„ôs Family Was Thwarted by U.S. Immigration Rules, Research Shows | False | By Mihir Zaveri | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/arts/music/lang-lang-returns-the-week-in-classical-music.html | Lang Lang Returns: The Week in Classical Music | False | | | TX 8-594-970 |
| 2018-07-06 | 2018-07-09 | https://www.nytimes.com/2018/07/06/obituaries/gudrun-burwitz-ever-loyal-daughter-of-himmler-is-dead-at-88.html | Gudrun Burwitz, Ever-Loyal Daughter of Himmler, Is Dead at 88 | False | By Richard Sandomir | | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/canada/saskatchewan-humboldt-hockey-crash.html | Truck Driver Is Charged in Canada Bus Crash That Killed Hockey Players | False | By Ian Austen | | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/canada/trudeau-groping-accuser.html | Trudeau Denies Groping Reporter but Says Accuser Might Have Felt Uncomfortable | False | By Ian Austen | | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/opinion/friday-night-music-tom-lehrer-pollution.html | Friday Night Music: Tom Lehrer, â€šÃ„Â²Pollutionâ€šÃ„Â´ | False | By Paul Krugman | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/business/dealbook/inflation-wages.html | As Inflation Rises, Itâ€šÃ„ôs Even Harder to Get a Raise | False | By Peter Eavis | | TX 8-594-970 |
| 2018-07-06 | 2018-07-09 | https://www.nytimes.com/2018/07/06/business/cfpb-leandra-english.html | Consumer Bureau Official Who Sued Trump to Step Down and Drop Her Suit | False | By Emily Flitter | | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/sports/world-cup/russia-yashin-starostin.html | In Russiaâ€šÃ„ôs Archives, a Soccer History Cloaked in Contradictions | False | By Rory Smith | | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/pool-racial-profiling-white-man.html | Man Labeled â€šÃ„Â²ID Adamâ€šÃ„Â´ Is Fired After Calling the Police on a Black Woman at Pool | False | By Karen Zraick | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/sports/basketball/tony-parker-spurs.html | Spurs Guard Tony Parker Leaving for Charlotte Hornets | False | By Marc Stein | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/nyregion/rockaways-beach-closed-lifeguard-nyc.html | You Can Hitch a Ride to Rockaway Beach, but Will It Be Open? Maybe. | False | By William Neuman | | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/canada/picking-berries-playing-cards-jumping-in-the-bay-the-canada-letter.html | Picking Berries, Playing Cards, Jumping in the Bay: The Canada Letter | False | By Catherine Porter | | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/nyregion/robbery-suspect-wounds-detective-pursuing-him-before-being-shot-by-officers.html | Robbery Suspect Wounds Detective Pursuing Him Before Being Shot by Officers | False | By Benjamin Mueller | | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/politics/trump-trade-war-unclear-outcome.html | Trump Starts a Trade War, but the Path to Success Remains Unclear | False | By Ana Swanson and Neil Irwin | | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/politics/mike-pence-ice.html | â€šÃ„Â²We Will Never Abolish ICE,â€šÃ„Â´ Pence Says as He Slams Democrats | False | By Alexandra Yoon-Hendricks | | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/asia/what-to-know-about-the-trapped-thai-boys.html | What to Know About the Trapped Thai Boys | False | By Megan Specia | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-08 | https://www.nytimes.com/2018/07/06/opinion/sunday/disneyland-china-shanghai.html | Mickey Mouse Works His Magic in China | False | By Reagan Louie | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/politics/john-fitzgerald-holocaust-denial.html | Holocaust Denier in California Congressional Race Leaves State G.O.P. Scrambling | False | By Julia Jacobs | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/opinion/democrats-fight-trump-supreme-court.html | Democrats: Do Not Surrender the Judiciary | False | By The Editorial Board | | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/nyregion/dean-skelos-adam-retrial-corruption-senate-ny.html | In Corruption Retrial, Dean Skelos Takes Stand in Own Defense | False | By Vivian Wang | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/politics/inauguration-protests-charges-dropped.html | Prosecutors Dropping Remaining Charges Against Trump Inauguration Protesters | False | By Alexandra Yoon-Hendricks | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/opinion/trump-summit-nato-russia.html | In Two Summits, a Moment of Truth for Trump | False | By Victoria Nuland | 2018-09-05 | TX 8-594-970 |
| 2018-07-06 | 2018-07-07 | https://www.nytimes.com/2018/07/06/sports/jenrry-mejia-ban-mets-.html | Jenrry Mejia, Barred for Life in 2016, May Return to the Mets Next Season | False | By David Waldstein | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-07 | https://www.nytimes.com/2018/07/06/world/europe/french-officer-charged-in-fatal-shooting-that-set-off-riots.html | French Officer Charged in Fatal Shooting That Set Off Riots | False | By Agence France-Presse | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/politics/trump-special-counsel-interview.html | Shifting Strategy, Trumpâ€šÃ„Ã´s Lawyers Set New Conditions for Mueller Interview | False | By Michael S. Schmidt and Maggie Haberman | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/army-immigrants-discharge.html | They Came Here to Serve. But for Many Immigrants, the Army Isnâ€šÃ„Ã´t Interested. | False | By Dave Philipps | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-10 | https://www.nytimes.com/2018/07/06/obituaries/ralph-paige-who-fought-for-black-farmers-dies-at-74.html | Ralph Paige, Champion of Black Farmers, Dies at 74 | False | By Daniel E. Slotnik | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/politics/supreme-court-trump.html | In Making His Second Supreme Court Pick, Trump Has a Model: His First | False | By Mark Landler and Maggie Haberman | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-07 | https://www.nytimes.com/2018/07/06/climate/scott-pruitt-epa-aides.html | Scott Pruittâ€šÃ„Ã´s Rocky Relationship With His Aides Set the Stage for His Fall | False | By Lisa Friedman, Eric Lipton and Coral Davenport | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-07 | https://www.nytimes.com/2018/07/06/opinion/trumps-immigrants-military.html | Trumpâ€šÃ„Ã´s New Targets: Immigrants in the Military | False | By Rob Cuthbert | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-09 | https://www.nytimes.com/2018/07/06/arts/donald-trump-elton-john.html | Record Breaking or Not, Trump Crowds Get Elton John on Repeat | False | By Amanda Svachula | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-07 | https://www.nytimes.com/2018/07/06/opinion/democratic-socialism-alexandria-ocasio-cortez.html | Democratic Socialism Is Dem Doom | False | By Bret Stephens | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/politics/jim-jordan-sexual-misconduct.html | Jim Jordan Is Defiant as Allegations Mount, and Supporters Point to â€šÃ„Â²Deep Stateâ€šÃ„Â´ | False | By Catie Edmondson | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-07 | https://www.nytimes.com/2018/07/06/todayspaper/quotation-of-the-day-trade-war-rises-and-trump-plan-remains-a-puzzle.html | Quotation of the Day: Trade War Rises, and Trump Plan Remains a Puzzle | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-07 | https://www.nytimes.com/2018/07/06/pageoneplus/corrections-july-7-2018.html | Corrections: July 7, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-07 | https://www.nytimes.com/2018/07/06/crosswords/daily-puzzle-2018-07-07.html | What Stars Do | False | By Caitlin Lovinger | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-07 | https://www.nytimes.com/2018/07/06/us/glider-trucks-loophole-pruitt.html | â€šÃ„Â²Super Pollutingâ€šÃ„Â´ Trucks Receive Loophole on Pruittâ€šÃ„Ã´s Last Day | False | By Eric Lipton | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-07 | https://www.nytimes.com/2018/07/06/sports/baseball/yankees-blue-jays-sonny-gray.html | Put to a Test Against Toronto, the Yankeesâ€šÃ„Ã´ Sonny Gray Records Another Loss | False | By David Waldstein | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/obituaries/steve-ditko-dead-spider-man.html | Steve Ditko, Influential Comic-Book Artist Who Helped Create Spider-Man, Dies at 90 | False | By Andy Webster | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/us/paul-manafort-trial-roanoke.html | Paul Manafort Seeks to Move Criminal Trial Hundreds of Miles From Washington | False | By Sarah Mervosh | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/arts/television/whats-on-tv-saturday-you-were-never-really-here-and-bill-maher.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Â²You Were Never Really Hereâ€šÃ„Ã´ and Bill Maher | False | By Sara Aridi | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/world/asia/mike-pompeo-north-korea-pyongang.html | North Korea Criticizes â€šÃ„Â²Gangster-Likeâ€šÃ„Â´ U.S. Attitude After Talks With Mike Pompeo | False | By Gardiner Harris and Choe Sang-Hun | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/world/europe/spain-franco.html | Plan to Exhume Franco Renews Spainâ€šÃ„Ã´s Wrestle With History | False | By Raphael Minder | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/travel/superior-motors-restaurant-pittsburgh-review.html | A Pittsburgh-Area Restaurant That Trades Fussy for Fun | False | By Michael Meyer | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/books/romance-novels-diversity.html | The Changing Face of Romance Novels | False | By Alexandra Alter | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/us/politics/alan-dershowitz-trump.html | Alan Dershowitz Is Enjoying This | False | By Jeremy W. Peters | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/technology/facebook-instagram-twitter-celebrity-impostors.html | Oprah, Is That You? On Social Media, the Answer Is Often No. | False | By Jack Nicas | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/style/bomba-puerto-rico-music-dance.html | Bomba: The Enduring Anthem of Puerto Rico | False | By Rose Marie Cromwell, Lauren Du Graf and Eve Lyons | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/style/vagina-selfies.html | The Selfie That Dares to Go There | False | By Laren Stover | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/business/economy/algorithm-fashion-jobs.html | High-Skilled White-Collar Work? Machines Can Do That, Too | False | By Noam Scheiber | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/world/asia/japan-rain-landslides.html | Japan Reels From Heavy Rains; Dozens Killed and Millions Urged to Evacuate | False | By Makiko Inoue and Hisako Ueno | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/sports/nascar-daytona-charles-moneypenny.html | The Forgotten Figure Behind Daytona International Speedway | False | By Dave Caldwell | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/sports/world-cup/england-vs-sweden.html | England Takes Another Step Toward Bringing â€šÃ„Ã²Itâ€šÃ„Ã´ Home | False | By Andrew Keh | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/world/europe/italy-macerata-migrants.html | This Italian Town Once Welcomed Migrants. Now, Itâ€šÃ„Ã´s a Symbol for Right-Wing Politics | False | By Jason Horowitz | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/us/politics/trump-health-care-courts.html | A Fatal Flaw as Trump Tries to Remake Health Care: Shortcuts | False | By Robert Pear | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/fashion/weddings/two-monthly-poetry-readings-for-an-audience-of-one.html | Two Monthly Poetry Readings for an Audience of One | False | By Rosalie R. Radomsky | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/health/nursing-homes-staffing-medicare.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Almost Like a Ghost Town.â€šÃ„Ã´ Most Nursing Homes Overstated Staffing for Years | False | By Jordan Rau | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/realestate/cleaning-new-york-sidewalks.html | How Much Water Does It Really Take to Wash a Sidewalk? | False | By Ronda Kaysen | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/us/kenneth-glasgow-alabama-sharpton.html | From Fighting Injustice to Facing Death Row: The Bizarre Case of Pastor Glasgow | False | By Shaila Dewan | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/world/asia/myanmar-rohingya-rape-refugees-childbirth.html | When a Baby Is an Everyday Reminder of Rohingya Horror | False | By Hannah Beech | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/world/europe/uk-novichok-poison.html | A Week After Novichok Exposure, 2 Britonsâ€šÃ„Ã´ Lives Hang in the Balance | False | By Ellen Barry | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/sports/wimbledon-results-simona-halep.html | Another Day, Another Upset at Wimbledon: No. 1 Simona Halep Falls | False | By Ben Rothenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/world/asia/indonesia-bali-sea-turtles-eggs.html | Saving Turtles in Bali, Egg by Precious Egg | False | By Richard C. Paddock | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-15 | https://www.nytimes.com/2018/07/07/us/manzanar-japanese-americans-internment-camp.html | â€šÃ„Ã²I Canâ€šÃ„Ã´t Believe It Really Happenedâ€šÃ„Ã´: Remembering Manzanar | False | By Inyoung Kang | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/sports/world-cup/russia-vs-croatia.html | Russia Finally Falls, Leaving a Trail of Admirers and Doubters | False | By Rory Smith | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/sports/baseball/all-star-picks.html | Miles Mikolas Took a Wild Journey to the Cardinals Rotation | False | By Tyler Kepner | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/us/politics/democrats-supreme-court-nominee.html | â€šÃ„Ã²Itâ€šÃ„Ã´s a Terrible Voteâ€šÃ„Ã´: Red-State Democrats Face an Agonizing Supreme Court Choice | False | By Carl Hulse | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/opinion/sunday/the-supreme-court-trump.html | The Supreme Court Show | False | By Ross Douthat | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/opinion/sunday/americas-craft-beer-diplomacy.html | Americaâ€šÃ„Â´s Craft Beer Diplomacy | False | By Daniel Fromson | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/opinion/sunday/trump-twitter-social-media.html | For Whom the Trump Trolls | False | By Maureen Dowd | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/opinion/sunday/do-poor-people-have-a-right-to-health-care.html | Do Poor People Have a Right to Health Care? | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/sports/mets-cespedes.html | The Mets Are Missing Two Big Things: Wins and Yoenis Cespedes | False | By James Wagner | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/opinion/sunday/juice-is-not-healthy-sugar.html | Seriously, Juice Is Not Healthy | False | By Erika R. Cheng, Lauren G. Fiechtner and Aaron E. Carroll | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/opinion/sunday/trump-universal-basic-income.html | Trump Should Just Give People Money | False | By Annie Lowrey | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/opinion/sunday/progressive-populism-wisconsin-trump.html | Progressive Populism Can Save Us From Trump | False | By Dan Kaufman | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/opinion/sunday/russia-news-attention.html | Russia Was My Obscure Interest. Now Everyone Is Paying Attention. | False | By Keith Gessen | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/us/del-monte-vegetable-trays-parasite-nyt.html | Del Monte Vegetables Linked to Outbreak That Has Sickened More Than 200, Officials Say | False | By Mihir Zaveri | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/opinion/constitution-amendments.html | If You Could Amend the Constitution | False | | | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/us/lancaster-police-taser-black-man.html | Officer Who Fired Stun Gun at Unarmed Black Man Will Not Be Suspended | False | By Christina Caron | | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/world/middleeast/insider-attack-kills-us-service-member-in-afghanistan.html | â€šÃ„Â²Insider Attackâ€šÃ„Â´ Kills U.S. Service Member in Afghanistan | False | By Mujib Mashal and Thomas Gibbons-Neff | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/world/africa/egypt-sentences-lebanese-tourist.html | Egypt Sentences Lebanese Tourist to 8 Years in Prison for Facebook Video | False | By Megan Specia | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/us/california-wildfires-heat-wave.html | Record Heat in Southern California, and an Ominous Start to Wildfire Season | False | By Tim Arango | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/us/politics/trump-risk-adjustment-payments-obamacare.html | Health Insurers Warn of Market Turmoil as Trump Suspends Billions in Payments | False | By Robert Pear | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/world/asia/elon-musk-thai-cave-rescue.html | Elon Musk Thinks a Mini-Submarine Could Help in Thai Cave Rescue | False | By Julia Jacobs | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/sports/wimbledon-world-cup-england.html | Wimbledon Has a New Doubles Event: Tennis and the World Cup | False | By Karen Crouse and Ben Rothenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-07 | 2018-07-08 | https://www.nytimes.com/2018/07/07/pageoneplus/corrections-july-8-2018.html | Corrections: July 8, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-07 | https://www.nytimes.com/2018/07/07/sports/ja-happ-yankees-toronto-blue-jays.html | For the Yankees, a Win Ends With Concerns About Aroldis Chapman | False | By David Waldstein | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/07/us/politics/trump-mcconnell-supreme-court.html | McConnell Tries to Nudge Trump Toward Two Supreme Court Options | False | By Maggie Haberman and Jonathan Martin | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/07/todayspaper/quotation-of-the-day-when-a-baby-is-a-daily-reminder-of-rohingya-horror.html | Quotation of the Day: When a Baby Is a Daily Reminder of Rohingya Horror | False | | | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/fashion/weddings/kathleen-mcguirk-miles-skorpen.html | Kathleen McGuirk, Miles Skorpen | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/fashion/weddings/lisa-hill-theodore-ellis.html | Lisa Hill, Theodore Ellis | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/fashion/weddings/devora-kaye-aidan-thomas.html | Devora Kaye, Aidan Thomas | False | | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/fashion/weddings/emily-salander-felipe-macia.html | Emily Salander, Felipe Maciã´sÂ° | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/fashion/weddings/danielle-wainer-paolo-di-marco.html | Danielle Wainer, Paolo Di Marco | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/fashion/weddings/kate-christobek-luke-jepsen.html | Kate Christobek, Luke Jepsen | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/fashion/weddings/samantha-green-andrew-tieniber.html | Samantha Green, Andrew Tieniber | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/fashion/weddings/khanh-le-matthew-sedensky.html | Khanh Le, Matthew Sedensky | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/fashion/weddings/edlyn-yuen-jordan-christopher-pisarcik.html | Edlyn Yuen, Jordan Christopher Pisarcik | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/fashion/weddings/michelle-preston-brian-kim.html | Michelle Preston, Brian Kim | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/fashion/weddings/tess-reed-samuel-dippo.html | Tess Reed, Samuel Dippo | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/fashion/weddings/danielle-marshak-evan-feinberg.html | Danielle Marshak, Evan Feinberg | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/fashion/weddings/lauren-elmets-christian-spencer.html | Lauren Elmets, Christian Spencer | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/fashion/weddings/susie-saavedra-jose-feliz.html | Susie Saavedra, Jose Feliz | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/fashion/weddings/elyse-feldman-andrew-berman.html | Elyse Feldman, Andrew Berman | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/fashion/weddings/lillian-newman-jonathan-weinberg.html | Lillian Newman, Jonathan Weinberg | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/fashion/weddings/david-allison-clayton-critcher.html | David Allison, Clayton Critcher | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/fashion/weddings/melanie-pettit-vihar-parikh.html | Melanie Pettit, Vihar Parikh | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/arts/television/whats-on-tv-sunday-sharp-objects-and-snowden.html | Whatâ€šÃ„´s on TV Sunday: â€šÃ„²Sharp Objectsâ€šÃ„´ and â€šÃ„²Snowdenâ€šÃ„´ | False | By Peter Libbey | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-17 | https://www.nytimes.com/2018/07/08/theater/phia-menard-saison-seche-avignon.html | A Transgender Director Who Defies Genres (to Franceâ€šÃ„´s Confusion) | False | By Laura Cappelle | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/world/asia/mike-pompeo-north-korea-gangster.html | Pompeo Sharpens Tone on North Korea: â€šÃ„²The World Is a Gangsterâ€šÃ„´ | False | By Gardiner Harris | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/books/alan-dershowitz-case-against-impeaching-trump.html | Yet Another Book Takes on Impeachment: This Time, the Case Against | False | By Alexandra Alter and Sydney Ember | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/realestate/homes-that-sold-for-around-1500000.html | Homes That Sold for Around $1,500,000 | False | By C. J. Hughes | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/world/middleeast/belly-dancers-egypt-eastern-europeans.html | Foreign Belly Dancers? Egyptians Shake Their Heads (and Hips) | False | By Declan Walsh and Laura Boushnak | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/sports/world-cup/soccer-turf.html | Fields of Green | False | By Rick Loomis and Jack Bell | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/opinion/trump-supreme-court-kennedy-retiring-democrats.html | This Is No Time for Liberal Despair | False | By David Leonhardt | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/world/asia/japan-rains-flooding-landslides-evacuations.html | â€šÃ„²Battle Against Timeâ€šÃ„´: Japan Floods Leave Dozens Seeking Rescue | False | By Hisako Ueno, Makiko Inoue and Gerry Mullany | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/world/africa/ethiopia-eritrea-peace-talks.html | Ethiopia and Eritrea, Longtime Foes, Meet for Peace Talks | False | By Selam Gebrekidan | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/health/world-health-breastfeeding-ecuador-trump.html | Opposition to Breast-Feeding Resolution by U.S. Stuns World Health Officials | False | By Andrew Jacobs | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/us/canada-waterfall-accident.html | 3 YouTube Travel Adventurers Die in Waterfall Accident in Canada | False | By Sarah Mervosh | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-08 | 2018-07-10 | https://www.nytimes.com/2018/07/08/nyregion/new-york-emergency-food-program-funding.html | New Yorkâ€šÃ„Ã´s Emergency Food Program Gets More Funding, but Will It Be Enough? | False | By Tyler Blint-Welsh | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-10 | https://www.nytimes.com/2018/07/08/arts/design/do-you-like-dogs-playing-poker-science-would-like-to-know-why.html | Do You Like â€šÃ„Ã²Dogs Playing Pokerâ€šÃ„Ã´? Science Would Like to Know Why | False | By Tom Mashberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/world/asia/thailand-cave-rescue-live-updates.html | 4 Team Members Are Out of Thailand Cave, With 9 to Go | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/books/sick-porochista-khakpour-interview.html | Tell Us 5 Things About Your Book: The Many Costs and Confusions of Chronic Illness | False | By John Williams | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/world/americas/colombia-uribe-death-squad.html | In Colombian Death Ranch Case, Some Fear Prosecution Will Be Buried | False | By Nicholas Casey | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/arts/music/xxxtentacion-death-album.html | XXXTentacion Signed $10 Million Album Deal Before His Death | False | By Ben Sisario and Joe Coscarelli | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/nyregion/manhattan-district-attorney-police-records.html | Manhattan District Attorney Demands Access to Police Records | False | By James C. McKinley Jr. | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/us/politics/trump-supreme-court.html | Trump â€šÃ„Ã²Very Closeâ€šÃ„Ã´ to Supreme Court Decision, but May Wait Till Final Hours | False | By Maggie Haberman, Adam Liptak and Michael S. Schmidt | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/arts/dance/four-quartets-review-pam-tanowitz.html | Review: Pam Tanowitzâ€šÃ„Ã´s â€šÃ„Ã²Four Quartetsâ€šÃ„Ã´ Hits Poetic Heights | False | By Alastair Macaulay | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-08 | https://www.nytimes.com/2018/07/08/world/americas/brazil-lula-release.html | Judge Orders Brazil to Release Ex-President Lula, Setting Off Legal Uproar | False | By Ernesto Londoñoˆ'Å±o and Manuela Andreoni | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/world/canada/canada-marijuana-businesses.html | Legal Marijuana Is Coming to Canada. Investors Catch the Buzz. | False | By Ian Austen | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-10 | https://www.nytimes.com/2018/07/08/movies/emmanuelle-seigner-roman-polanski-oscars.html | Emmanuelle Seigner, Polanskiâ€šÃ„Ã´s Wife, Rejects Academy Invitation | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/theater/the-cake-the-closet-berkshires-theater.html | Onstage, the New Gay Agenda Involves Cake and Not Getting Fired | False | By Jesse Green | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/world/underground-rescues-mines-caves.html | Four Underground Rescue Efforts That Riveted the World | False | By Christina Caron and Julia Jacobs | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/us/politics/house-leadership-republicans-democrats.html | Republicans and Democrats Face Leadership Struggles as House Returns | False | By Nicholas Fandos and Thomas Kaplan | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/arts/music/lang-lang-tanglewood-boston-symphony-review.html | Review: Lang Lang, Classical Musicâ€šÃ„Ã´s Superstar, Returns Quietly | False | By Joshua Barone | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/movies/ant-man-and-the-wasp-box-office-no-1.html | â€šÃ„Ã²Ant-Man and the Waspâ€šÃ„Ã´ Is Marvelâ€šÃ„Ã´s 20th Box-Office No. 1 in a Row | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/business/china-surveillance-technology.html | Inside Chinaâ€šÃ„Ã´s Dystopian Dreams: A.I., Shame and Lots of Cameras | False | By Paul Mozur | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/business/sun-valley-china-trade.html | Moguls Rub Shoulders in Idaho, and China Releases Trade Numbers | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/books/the-english-patient-golden-man-booker-prize.html | â€šÃ„Ã²The English Patientâ€šÃ„Ã´ Wins Best of Man Booker Prize | False | By Anna Codrea-Rado | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/business/amazon-racist-white-supremacist-report.html | Amazon Is Used to Promote White Supremacist Merchandise and Views, Report Says | False | By Mihir Zaveri | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/opinion/affirmative-action-college.html | A New Policy on Race in College Admissions | False | | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/opinion/casablanca.html | Weâ€šÃ„Ã´ll Always Have â€šÃ„Ã²Casablancaâ€šÃ„Ã´ | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/opinion/letters/drug-supply.html | Plugging the Drug-Supply Gap | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/opinion/children-procreation.html | On Deciding to Have Children, or Not | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/sports/baseball/roy-halladay-calvary-christian.html | After Roy Halladayâ€šÃ„Ã´s Death, Teenagers Turn Grief Into History | False | By Daniel Paulling | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/nyregion/albany-culture-corruption-federal-trials.html | â€šÃ„Ã²Ugly Albanyâ€šÃ„Ã´ on Display in Federal Trials and Pension Ruling | False | By Jesse McKinley | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/world/africa/jacob-zuma-bribery-scandal.html | Jacob Zumaâ€šÃ„Ã´s Son Facing Charges in Bribery Scandal | False | By Kimon de Greef | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/business/media/hbo-att-merger.html | HBO Must Get Bigger and Broader, Says Its New Overseer | False | By Edmund Lee and John Koblin | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/world/europe/uk-dawn-sturgess-novichok-salisbury.html | Dawn Sturgess, British Woman Poisoned by Novichok, Dies | False | By Ellen Barry | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/business/media/martin-sorrell-wpp.html | Martin Sorrell Is Gone From WPP, but That Doesnâ€šÃ„Ã´t Mean Heâ€šÃ„Ã´s Gone Quiet | False | By Sapna Maheshwari | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/nyregion/metropolitan-diary-beneath-a-baby-grand.html | Beneath a Baby Grand | False | By Stacey Lender | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/technology/restaurants-co-working-areas.html | Sorry, Power-Lunchers. This Restaurant Is a Co-Working Space Now. | False | By Nellie Bowles | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/nyregion/father-daughters-deadly-crash.html | Town Grieves for a Father and His Four Daughters | False | By Sean Piccoli and Nick Corasaniti | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/opinion/editorials/why-nato-matters.html | NATO Matters. This Is Why. | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/opinion/trump-mueller-impeachment.html | Trump Reeks of Fear | False | By Charles M. Blow | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/opinion/14th-amendment-african-americans-citizenship.html | 150 Cheers for the 14th Amendment | False | By Amanda Bellows | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/business/tax-policy-lobbying-jobs.html | Government Work Done, Tax Policy Writers Decamp to Lobbying Jobs | False | By Alan Rappeport | 2018-09-05 | TX 8-594-970 |
| 2018-07-08 | 2018-07-09 | https://www.nytimes.com/2018/07/08/sports/nathan-eovaldi-mets-rays.html | Woeful Mets Flirt With Being No-Hit, but Settle for a Loss | False | By Wallace Matthews | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-09 | https://www.nytimes.com/2018/07/08/sports/yankees-blue-jays.html | The Yankees Went to Extra Innings, but Still Knocked Off Early | False | By David Waldstein | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-09 | https://www.nytimes.com/2018/07/08/world/asia/thai-cave-rescue.html | In Daring Underwater Cave Rescue, 4 of 13 Thai Are Freed | False | By Richard C. Paddock and Hannah Beech | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-09 | https://www.nytimes.com/2018/07/08/us/pruitt-oklahoma.html | Scott Pruitt, Fallen E.P.A. Chief, May Rise Again in Oklahoma | False | By Richard Fausset | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-09 | https://www.nytimes.com/2018/07/08/theater/spongebob-squarepants-broadway-musical-closing.html | â€šÃ„Ã²SpongeBobâ€šÃ„Ã´ Musical Will Close on Broadway and Plan for a Tour | False | By Michael Paulson | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-09 | https://www.nytimes.com/2018/07/08/arts/television/sharp-objects-jean-marc-valle-interview-premiere.html | â€šÃ„Ã²Sharp Objectsâ€šÃ„Ã´: Jean-Marc Vallâ€šÃ´Â©e on the Series Premiere and Underdog Storytelling | False | By Evan Romano | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/08/obituaries/frank-ramsey.html | Frank Ramsey, First Among â€šÃ„Ã²Sixth Menâ€šÃ„Ã´ in the N.B.A., Dies at 86 | False | By Richard Goldstein | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-09 | https://www.nytimes.com/2018/07/08/todayspaper/quotation-of-the-day-us-opposition-to-breast-feeding-resolution-stuns-world-health-officials.html | Quotation of the Day: U.S. Opposition to Breast-Feeding Resolution Stuns World Health Officials | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/08/business/xiaomi-hong-kong-ipo.html | Xiaomiâ€šÃ„Ã´s Weak I.P.O. Raises Doubts About Chinaâ€šÃ„Ã´s Tech Boom | False | By Alexandra Stevenson | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-09 | 2018-07-09 | https://www.nytimes.com/2018/07/09/sports/tennis/wimbledon-manic-monday-surprises.html | At Wimbledon, Surprise Guests Arrive for Manic Monday | False | By Ben Rothenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-09 | https://www.nytimes.com/2018/07/09/sports/wimbledon-mothers-serena-williams.html | Mothers in Tennis Grow in Influence | False | By Karen Crouse | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-09 | https://www.nytimes.com/2018/07/09/arts/television/whats-on-tv-monday-in-a-world-and-the-workers-cup.html | Whatâ€™s on TV Monday: â€˜Â²In a World â€˜Â³â€¦â€™ and â€˜Â²The Workers Cupâ€™ | False | By Sara Aridi | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/smarter-living/eisenhower-box-productivity-tips.html | Why Your Brain Tricks You Into Doing Less Important Tasks | False | By Tim Herrera | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/asia/reuters-journalists-myanmar-trial.html | Case Against Reuters Journalists in Myanmar Moves to Trial | False | By Mike Ives | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-09 | https://www.nytimes.com/2018/07/09/sports/world-cup/press-conference.html | The Bizarre Theater of the World Cup Press Conference | False | By Sarah Lyall | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/europe/david-davis-brexit-resign.html | Theresa May in Fight to Save Government Amid Brexit Rift | False | By Stephen Castle | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/asia/thailand-cave-rescue-live-updates.html | 8 Saved, 5 to Go in Thai Cave Rescue | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-12 | https://www.nytimes.com/2018/07/09/style/fitness-workout-recovery.html | How to Recover Like an Elite Athlete | False | By Marisa Meltzer | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/well/hydration-thirst-water.html | Drink Up! Most of Us Could Benefit From More Water | False | By Jane E. Brody | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-15 | https://www.nytimes.com/2018/07/09/books/review/annie-lowrey-give-people-money-andrew-yang-war-on-normal-people.html | What if the Government Gave Everyone a Paycheck? | False | By Robert B. Reich | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-15 | https://www.nytimes.com/2018/07/09/books/review/alissa-quart-squeezed.html | In the Middle Class, and Barely Getting By | False | By Emily Cooke | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/james-byrd-jasper-texas-killing.html | In Texas, a Decades-Old Hate Crime, Forgiven but Never Forgotten | False | By Audra D. S. Burch | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/bartender-cambodia-sam-lekk.html | Behind the Bar, Mixing Drinks With Aid for a Faraway Home | False | By Elizabeth Williamson | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/politics/trump-supreme-court-nominee.html | Trump Chooses Brett Kavanaugh for the Supreme Court | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-15 | https://www.nytimes.com/2018/07/09/realestate/a-los-angeles-transplant-decides-to-stay.html | A Los Angeles Transplant Decides to Stay | False | By Kim Velsey | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-15 | https://www.nytimes.com/2018/07/09/travel/buenaventura-colombia-pacific-coast.html | Once Colombiaâ€™s â€˜Â²Deadliest City,â€™ Buenaventura Is Coming Back | False | By Seth Kugel | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-15 | https://www.nytimes.com/2018/07/09/travel/colombia-southwest-san-agustin-purace.html | In Southwest Colombia, Treasures Are Forbidden No More | False | By Elizabeth Zach | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-15 | https://www.nytimes.com/2018/07/09/travel/colombia-savanna-llanos-lodge.html | On a Colombian Savanna, Hawks, Caimans and So Many Stars | False | By Murray Carpenter | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/us/immigration-smuggling-border-patrol.html | Border Patrolâ€™s Last Line of Defense? It Isnâ€™t at the Border | False | By Nicholas Kulish | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/business/dealbook/review-billionaire-raj.html | Review: â€˜Â²The Billionaire Rajâ€™ Offers Reasons for Optimism in Indiaâ€™s Gilded Age | False | By Jonathan A. Knee | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/business/dealbook/index-ventures-funds.html | Index Ventures Has Been on a Run. Now Itâ€™s Raising Funds to Keep It Up. | False | By Michael J. de la Merced | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/business/dealbook/breast-feeding-trade.html | DealBook Briefing Breast-Feeding Could Have Kicked Off Another Trade War | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/asia/japan-floods-rain-deaths.html | Amid Japanâ€™s Flood Devastation, Survivors Dig Out | False | By Austin Ramzy and Hisako Ueno | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/business/nissan-falsified-emissions-inspections.html | Nissan Workers in Japan Falsified Emissions Tests, Review Says | False | By Carlos Tejada | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-09 | https://www.nytimes.com/2018/07/09/world/europe/trump-nato-summit.html | NATO Allies Prepare to Push Back at Trump (but Not Too Much) | False | By Steven Erlanger | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/arts/design/new-museum-triennial-curators.html | Bicoastal Pairing of Curators for Next New Museum Triennial | False | By Robin Pogrebin | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/sports/golf/equal-pay-pga-lpga.html | Menâ€šÂ‚Â´s and Womenâ€šÂ‚Â´s Tours Join Forces for New Competition With Equal Pay | False | By Karen Crouse | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/memphis-pool-manager-fired-socks.html | A Black Man Wore Socks in the Pool. After Calling the Police on Him, a Manager Got Fired. | False | By Sarah Mervosh | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/europe/romania-prosecutor-fired.html | Romanian Prosecutor Who Took On Entrenched Corruption Is Fired | False | By Kit Gillet | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-12 | https://www.nytimes.com/2018/07/09/technology/personaltech/unlock-phone-overseas-travel.html | How to Unlock Your Phone for Overseas Travel | False | By J. D. Biersdorfer | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/business/dealbook/automation-developing-world.html | Developing Countries May Need Their Own Strategies to Cope With Job-Taking Robots | False | By Jamie Condliffe | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/sports/wimbledon-results.html | John Isner Tries to Wring Happy Memories From His â€šÂ‚Â²House of Horrorsâ€šÂ‚Â´ | False | By Ben Rothenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/science/orcas-whales-endangered.html | Orcas of the Pacific Northwest Are Starving and Disappearing | False | By Jim Robbins | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/obituaries/tab-hunter-86-1950s-hollywood-heartthrob-is-dead.html | Tab Hunter, 86, 1950s Hollywood Heartthrob, Is Dead | False | By Aljean Harmetz | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-12 | https://www.nytimes.com/2018/07/09/reader-center/abortion-around-the-world.html | â€šÂ‚Â²I Couldnâ€šÂ‚Â´t Tell Anyoneâ€šÂ‚Â´: Women Around the World Reveal Intimate Stories of Abortion | False | By Josephine Sedgwick | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/politics/trump-supreme-court-nomination.html | Trump Has Decided on Supreme Court Nominee, After a Morning of Seeking Advice | False | By Maggie Haberman | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/sports/basketball/michele-roberts-nba.html | Michele Roberts on N.B.A. Competitive Imbalance: Donâ€šÂ‚Â´t Blame the Players | False | By Kevin Draper | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/arts/television/a-different-world-legacy-bill-cosby.html | How â€šÂ‚Â²A Different Worldâ€šÂ‚Â´ Survived the Downfall of Bill Cosby | False | By Aisha Harris | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/business/china-trade-war-soybeans.html | Chinaâ€šÂ‚Â´s Taste for Soybeans Is a Weak Spot in the Trade War With Trump | False | By Raymond Zhong | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/dining/alison-roman-recipe-sheet-pan-trout.html | Itâ€šÂ‚Â´s Easy. Itâ€šÂ‚Â´s Impressive. Itâ€šÂ‚Â´s Dinner. | False | By Alison Roman | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/business/dealbook/xiaomi-chinese-tech-ipos.html | Why Xiaomiâ€šÂ‚Â´s Offering May Not Spell Trouble for Other Chinese Unicorns | False | By Michael J. de la Merced | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/nyregion/harvey-weinstein-house-arrest.html | Judge Declines to Put Harvey Weinstein Under House Arrest | False | By James C. McKinley Jr. | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/opinion/alan-dershowitz-shunning-mccarthyism.html | Alan Dershowitz, on Being Shunned | False | | | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/arts/design/upstairs-lounge-fire-new-orleans-skylar-fein.html | A Fire Killed 32 at a New Orleans Gay Bar. This Artist Didnâ€šÂ‚Â´t Forget. | False | By Shannon Sims | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/migrants-family-separation-reunification.html | Judge Rejects Long Detentions of Migrant Families, Dealing Trump Another Setback | False | By Miriam Jordan and Manny Fernandez | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/books/archie-issue-700-riverdale-betty-veronica.html | Archieâ€šÂ‚Â´s 700th Issue Moves the Riverdale Gang in New Directions | False | By George Gene Gustines | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/middleeast/irans-instagram-dancer-teen.html | Iranâ€šÂ‚Â´s Shaming of Young Dancer Draws Backlash | False | By Thomas Erdbrink | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/theater/antigone-review.html | Review: â€šÂ‚Â²Antigoneâ€šÂ‚Â´ Asserts Whose Lives Matter, With Modern Relevance | False | By Laura Collins-Hughes | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/europe/trump-uk-protests.html | Where Trump Goes in Britain, Protesters Will Follow | False | By Kimiko de Freytas-Tamura | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/algae-blooms-florida-nyt.html | Algae Bloom in Florida Prompts Fears About Harm to Health and Economy | False | By Melissa Gomez | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/dining/chinese-style-spareribs-at-home.html | Mastering Chinese-Style Ribs at Home | False | By Julia Moskin | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/technology/facebook-facial-recognition-privacy.html | Facebookâ€šÃ„Â´s Push for Facial Recognition Prompts Privacy Alarms | False | By Natasha Singer | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/theater/tina-turner-lia-williams-miss-jean-brodie-machinal.html | Women Set Londonâ€šÃ„Â´s Stages Ablaze | False | By Ben Brantley | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/opinion/north-korea-pompeo.html | North Koreaâ€šÃ„Â´s â€šÃ„Â²Gangsterâ€šÃ„Â´ Gibe After Pompeo Visit | False | | | TX 8-594-970 |
| 2018-07-09 | 2018-07-12 | https://www.nytimes.com/2018/07/09/watching/yellow-submarine-the-beatles-movies.html | Where to Stream the Best, and the Most Ridiculous, of the Beatles on Film | False | By Jordan Hoffman | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/business/media/showtime-sacha-baron-cohen.html | Showtime Announces a Surprise Series From Sacha Baron Cohen | False | By John Koblin | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/opinion/editorials/breast-feeding-scares-donald-trump-.html | Why Breast-Feeding Scares Donald Trump | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/politics/fact-check-donald-trump-nato-spending.html | Trump Misleads on NATO Spending | False | By Eileen Sullivan and Linda Qiu | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/europe/uk-russia-novichok.html | Britain Suggests Russia Is Behind Latest Nerve Agent Case | False | By Richard Pâ€šÃ¤Ârez-Peâ€šÃ±a | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/technology/uber-invests-lime-electric-scooter.html | A Taste of Lime: Uber Invests in an Electric Scooter Company | False | By Daisuke Wakabayashi | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/arts/music/drake-scorpion-streams-billboard-chart.html | The Music Industryâ€šÃ„Â´s Math Changes, but the Outcome Doesnâ€šÃ„Â´t: Drake Is No. 1 | False | By Ben Sisario | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/books/review-terrible-country-keith-gessen.html | Struggling to Love, Work and Do the Right Thing in Putinâ€šÃ„Â´s Russia | False | By Dwight Garner | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/arts/design/adam-sheffer-cheim-read-pace-gallery.html | Veteran of Cheim & Read Gallery Moves to Pace | False | By Robin Pogrebin | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-15 | https://www.nytimes.com/2018/07/09/books/review/future-of-work-darrell-m-west.html | Three Books Consider What Happens When the Robots Take Over | False | By Ina Fried | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/asia/afghanistan-pompeo-ghani.html | On Brief Visit, Pompeo Says U.S. Is Afghanistanâ€šÃ„Â´s â€šÃ„Â²Enduring Partnerâ€šÃ„Â´ | False | By Gardiner Harris | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/opinion/breast-milk.html | Protecting Profits, Not Babiesâ€šÃ„Â´ Health | False | | | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/nyregion/woman-dies-oxygen-tank-electricity.html | New Jersey Woman on Oxygen Dies After Electric Company Shuts Off Her Power | False | By Matthew Haag | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/europe/macron-versailles-speech.html | Franceâ€šÃ„Â´s Macron Defends His Business-Friendly Stance | False | By Adam Nossiter | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/opinion/thailand-cave-rescue.html | The Thai Cave Rescue Drama | False | | | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/europe/donald-trump-nato-summit-russia-putin.html | Trump Poised to Enter NATO Meeting as Wild Card Among Allies | False | By Steven Erlanger and Julie Hirschfeld Davis | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/politics/customs-border-protection-family-separations.html | Migrant Families Who Enter at Legal Ports Are Rarely Separated, Customs Officials Say | False | By Ron Nixon | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/dining/pumpkinseed-oil-ullis-mill.html | An Oil for That Final Finish | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/devonte-ortiz-austin-shooting.html | Texas Man Kills Teenager Over Fireworks and Claims Self-Defense | False | By Daniel Victor | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/dining/gin-dictionary-book.html | A New Book Gins Up Answers | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/dining/williams-family-kitchen-nono-sauce.html | This Barbecue Sauce Makes Pharrell Williams Happy | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/dining/dez-frozen-yogurt.html | Frozen Yogurt With a Twist | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/dining/drinks/rabbit-wine-stopper.html | A Wine Stopper That Does Double Duty | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/opinion/bill-shine-jim-jordan-metoo.html | Lie Back and Take It, America | False | By Michelle Goldberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/nyregion/traffic-deaths-new-york-city.html | A Decline in Traffic Deaths in New York City | False | By Sarah Maslin Nir | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/business/starbucks-plastic-straws.html | Starbucks to Stop Using Disposable Plastic Straws by 2020 | False | By Christina Caron | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/business/mckinsey-ends-ice-contract.html | McKinsey Ends Work With ICE Amid Furor Over Immigration Policy | False | By Michael Forsythe and Walt Bogdanich | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/business/no-poach-fast-food-wages.html | â€šÃ¯No Poachâ€šÃ¯ Deals for Fast-Food Workers Face Scrutiny by States | False | By Rachel Abrams | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/opinion/supreme-court-nominee-trump.html | If the Supreme Court Is Nakedly Political, Can It Be Just? | False | By Lee Epstein and Eric Posner | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/sports/serena-williams-wimbledon.html | As Serena Williams Rolls, Itâ€šÃ¯s Tempting to Think About No. 24 | False | By Christopher Clarey | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/well/breastfeeding-trump-resolution.html | Trump Stance on Breast-Feeding and Formula Criticized by Medical Experts | False | By Roni Caryn Rabin | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-16 | https://www.nytimes.com/2018/07/09/nyregion/metropolitan-diary-off-the-menu.html | Off the Menu | False | By Bernard Lipsy | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/nyregion/former-driver-sues-trump-overtime-wages.html | Former Driver Sues Trump for More Than 3,000 Hours of Overtime | False | By Alan Feuer | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/middleeast/gaza-israel-kites-embargo.html | Unable to Stop Flaming Kites, Israel Moves to Choke Off Gaza Commerce | False | By David M. Halbfinger | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/nyregion/dean-skelos-retrial-testimony-albany.html | In Skelos Retrial, Itâ€šÃ¯s His Word Against Theirs | False | By Vivian Wang | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/europe/turkey-erdogan-sworn-in.html | Erdogan Begins New Term and Names His Son-in-Law Finance Minister | False | By Carlotta Gall | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/nyregion/leonard-lopate-wbai-radio-show.html | Leonard Lopate, Fired WNYC Host, Returning to Radio | False | By Aaron Robertson | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/world/africa/ethiopia-eritrea-war.html | Ethiopia and Eritrea Declare an End to Their War | False | By Selam Gebrekidan | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/sports/world-cup/krasnodar-russia.html | Russiaâ€šÃ¯s Most Soccer-Mad City, Excluded From the World Cup | False | By Ivan Nechepurenko | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/nyregion/disney-move-upper-west-side-hudson-square.html | Disney Will Move New York Operations to Lower Manhattan | False | By Charles V. Bagli | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/obituaries/oliver-knussen-composer-dies-obituary.html | Oliver Knussen, â€šÃ¯Where the Wild Things Areâ€šÃ¯ Composer, Dies at 66 | False | By Michael Cooper | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/opinion/editorials/britain-brexit-boris-johnson.html | Good Riddance, Boris Johnson | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/trade-war-county-fair.html | Trade Politics Comes to the County Fair | False | By Alan Blinder, Thomas Fuller and Monica Davey | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/opinion/trump-tariffs-tofu.html | Trump, Tariffs, Tofu and Tax Cuts | False | By Paul Krugman | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/dining/fancy-food-show-recap.html | Coming Soon to a Grocery Near You | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/opinion/trump-nato-summit-europe.html | The Finlandization of the United States | False | By Roger Cohen | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-11 | https://www.nytimes.com/2018/07/09/sports/nascar-pit-crew-brehanna-daniels.html | Two Women Change Nascar While Changing Tires | False | By Peter Kerasotis | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/insider/newsletters-briefing.html | Whatâ€™Â‚Â´s in a Newsletter? At The Times, Thereâ€™Â‚Â´s a Secret Sauce | False | By Melina Delkic | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/politics/melania-trump-europe-trip.html | Melania Trumpâ€™Â‚Â´s Task in Europe? Show Another Side of the White House | False | By Katie Rogers | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/sports/yankees-orioles.html | Split Doubleheader Costs Yankees Ground in A.L. East Race | False | By Billy Witz | 2018-09-05 | TX 8-594-970 |
| 2018-07-09 | 2018-07-10 | https://www.nytimes.com/2018/07/09/nyregion/rikers-island-inmate-death.html | Rikers Inmate Dies After Chokehold Attack, Officials Say | False | By Ashley Southall | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-09 | https://www.nytimes.com/2018/07/09/sports/baseball/todd-frazier-mets.html | Todd Frazier Heads for Second Stint on the Disabled List | False | By James Wagner | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/politics/supreme-court-conservatives-trump.html | A Conservative Court Push Decades in the Making, With Effects for Decades to Come | False | By Peter Baker | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/09/opinion/supreme-court-conservative-republicans.html | It Took a Village to Raise Kavanaugh | False | By David Brooks | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/politics/brett-kavanaugh-supreme-court.html | Brett Kavanaugh Is Trumpâ€™Â‚Â´s Pick for Supreme Court | False | By Mark Landler and Maggie Haberman | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/09/opinion/editorials/trump-kavanaugh-supreme-court-senate.html | Thereâ€™Â‚Â´s So Much You Donâ€™Â‚Â´t Know About Brett Kavanaugh | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/politics/brett-kavanaugh-supreme-court-trump.html | Brett Kavanaugh, a Conservative Stalwart in Political Fights and on the Bench | False | By Adam Liptak | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/09/todayspaper/quotation-of-the-day-thai-cave-rescue-live-updates-8th-person-is-out.html | Quotation of the Day: Thai Cave Rescue Live Updates: 8th Person Is Out | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/politics/brett-kavanaugh-trump-supreme-court.html | Brett Kavanaugh, Trumpâ€™Â‚Â´s Supreme Court Pick: Frequently Asked Questions on the Person and the Process | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/politics/trump-supreme-court-announcement-transcript.html | Trump Announces Brett Kavanaugh as Supreme Court Nominee: Full Video and Transcript | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/09/nyregion/de-blasio-lead-paint-nycha.html | Mayor Says All Public Housing Units at Risk for Lead to Be Tested | False | By J. David Goodman | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/09/us/california-district-attorney-maxine-waters.html | California Prosecutor Put on Leave After Negative Comments About Maxine Waters | False | By Matt Stevens | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/09/world/asia/new-zealand-nurses-walkout.html | New Zealandâ€™Â‚Â´s Nurses Plan Walkout, Testing Jacinda Ardernâ€™Â‚Â´s Government | False | By Charlotte Graham-McLay | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/09/pageoneplus/corrections-july-10-2018.html | Corrections: July 10, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/10/sports/world-cup/belgium-croatia.html | Belgiumâ€™Â‚Â´s Blueprint, Croatiaâ€™Â‚Â´s Chaos, and the Murky Path to World Cup Glory | False | By Rory Smith | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/10/opinion/editorials/trump-kavanaugh-gop-supreme-cort.html | Youâ€™Â‚Â´re Welcome, Trump Tells His Base | False | By Michelle Cottle | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/10/arts/television/whats-on-tv-tuesday-no-passport-required-and-drug-lords.html | Whatâ€™Â‚Â´s on TV Tuesday: â€šÂ„Â¢No Passport Requiredâ€šÂ„Â¢ and â€šÂ„Â¢Drug Lordsâ€šÂ„Â¢ | False | By Sara Aridi | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/asia/china-liu-xia-released.html | Liu Xia, Detained Widow of Nobel Peace Laureate, Leaves China | False | By Jane Perlez | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/10/health/mitochondria-transplant-heart-attack.html | Dying Organs Restored to Life in Novel Experiments | False | By Gina Kolata | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/sports/world-cup/england-croatia-france-belgium.html | Why Does Every Soccer Player Do This? | False | By David Gendelman | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/world/asia/thailand-cave-rescue-live-updates.html | Thai Cave Rescue: The Watery Trap Is Now Empty | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/world/asia/north-korea-waitresses-defect.html | North Korean Waitressesâ€šÃ„Â´ Defection May Have Been Forced, U.N. Official Says | False | By Choe Sang-Hun | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-22 | https://www.nytimes.com/2018/07/books/review/aidan-truhen-price-you-pay.html | Who Really Wrote This Thriller? Our Critic Has a Guess | False | By Charles Finch | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/magazine/should-i-tell-my-siblings-about-moms-affair.html | Should I Tell My Siblings About Momâ€šÃ„Â´s Affair? | False | By Kwame Anthony Appiah | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/nyregion/de-blasio-byford-first-meeting-subway.html | Nearly 6 Months on the Job, the Subway Chief Finally Meets the Mayor | False | By Emma G. Fitzsimmons | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/travel/last-minute-july-summer-trips.html | 10 Great Last-Minute Summer Getaways You Can Book in July | False | By Shivani Vora | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/magazine/not-your-supermarkets-taramasalata.html | Not Your Supermarketâ€šÃ„Â´s Taramasalata | False | By Gabrielle Hamilton | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/books/review/new-noteworthy-nicholas-kulish.html | New & Noteworthy | False | | | TX 8-594-970 |
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/magazine/americans-think-corruption-is-everywhere-is-that-why-we-vote-for-it.html | Americans Think â€šÃ„Â¨Corruptionâ€šÃ„Â´ Is Everywhere. Is That Why We Vote for It? | False | By Charles Homans | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-08-05 | https://www.nytimes.com/2018/07/travel/oslo-norway-art-restaurants-parks.html | The 52 Places Traveler: Keep Oslo Weird | False | By Jada Yuan | 2018-10-16 | TX 8-661-342 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/us/citizenship-question-census.html | Why Was a Citizenship Question Put on the Census? â€šÃ„Â¨Bad Faith,â€šÃ„Â´ a Judge Suggests | False | By Michael Wines | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/world/asia/thai-soccer-team-escape-.html | Why the Thailand Cave Rescue Was So Difficult: A Diver Explains | False | By John Ismay | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/magazine/american-civilian-hostages-in-iran.html | Her Husband Was a Princeton Graduate Student. Then He Was Taken Prisoner in Iran. | False | By Laura Secor | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-12 | https://www.nytimes.com/2018/07/style/sommeliers-wine-tasting-women.html | The Proof Is in Their Palates | False | By Valeriya Safronova | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/us/politics/brett-kavanaugh-confirmation-battle.html | Conservative and Liberal Groups Gird for Battle Over Kavanaugh | False | By Sheryl Gay Stolberg and Jonathan Martin | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/magazine/michael-avenatti-stormy-daniels-donald-trump-media.html | The Fast and Furious Michael Avenatti | False | By Matthew Shaer | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/us/politics/supreme-court-elections.html | What Does the Supreme Court Mean for the Midterm Elections? Here Are 2 Hints | False | By Jonathan Martin and Alexander Burns | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/business/turkey-economy-erdogan.html | Turkeyâ€šÃ„Â´s Economy Is So Hot That It May Face a Meltdown | False | By Peter S. Goodman | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/realestate/a-manhattan-medici-at-home.html | A Manhattan Medici at Home | False | By Joanne Kaufman | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/opinion/brett-kavanaugh-trump.html | Will Kavanaugh Provide Cover for Trump? | False | By Caroline Fredrickson and Norman L. Eisen | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/business/dealbook/scotus-trump-business.html | DealBook Briefing The New Scotus Pick Could Be a Boon for Business | False | | | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/world/asia/thai-cave-boys-health.html | Freed From Thai Cave, Boys May Still Face Health Problems | False | By Richard C. Paddock and Mike Ives | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/opinion/boris-johnson-resignation-brexit.html | Boris Johnson Has Ruined Britain | False | By Jenni Russell | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/us/kavanaugh-gorsuch-georgetown-prep.html | Kavanaugh and Gorsuch Both Went to the Same Elite Prep School | False | By Sarah Mervosh | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/opinion/trump-supreme-court.html | Greeting Judge Kavanaugh, With Dread and a Cheer | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-12 | https://www.nytimes.com/2018/07/10/technology/personaltech/sharing-part-video-timecode.html | Sharing the Best Part of the Video | False | By J. D. Biersdorfer | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/realestate/commercial/new-york-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/arts/music/nicki-minaj-wanna-thompson-twitter-stans.html | How One Tweet About Nicki Minaj Spiraled Into Internet Chaos | False | By Joe Coscarelli | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/business/istuary-sun-yian-canada-china.html | A Tech Guru Captivated Canada. Then He Fled to China. | False | By Dan Levin | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/asia/thailand-cave-soccer-stateless.html | Stateless and Poor, Some Boys in Thai Cave Had Already Beaten Long Odds | False | By Hannah Beech | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/business/dealbook/sun-valley-deals.html | As Moguls Gather in Sun Valley, Hereâ€šÃ„Ã´s Who Might Be in the Mood for Deals | False | By Michael J. de la Merced | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-13 | https://www.nytimes.com/2018/07/10/arts/design/show-us-your-wall-lee-quinones.html | Lee Quiâ€šÃ±ones Brings Street Art to His Living Room | False | By Brett Sokol | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/how-do-fires-get-their-names-nyt.html | â€šÃ„Â³416â€šÃ„Â´ â€šÃ„Â³Witch,â€šÃ„Â´ â€šÃ„Â³Not Creativeâ€šÃ„Â³: How Fires Get Their Names | False | By Matt Stevens | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/10/business/kavanaugh-supreme-court-business-regulation.html | Brett Kavanaugh Likely to Bring Pro-Business Views to Supreme Court | False | By Matthew Goldstein | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/arts/television/trump-supreme-court-reality-tv-kavanaugh.html | Trumpâ€šÃ„Ã´s Reality TV Supreme Court Rollout, Slick and Substance-Free | False | By James Poniewozik | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/obituaries/lord-carrington-dead.html | Lord Carrington, 99, Former British Foreign Secretary, Dies | False | By Robert D. McFadden | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/sports/serena-williams-wimbledon.html | A Calm Serena Williams Claims Her Spot in the Wimbledon Semifinals | False | By Christopher Clarey | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/opinion/pakistans-nawaz-sharif-elections-military-battle.html | In Pakistan, Nawaz Sharif Fights for Survival | False | By Abbas Nasir | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/europe/trump-donald-tusk-nato.html | As Trump Criticizes NATO, E.U. Leader Warns: You â€šÃ„Â³Wonâ€šÃ„Ã´t Have a Better Allyâ€šÃ„Â´ | False | By Julie Hirschfeld Davis | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/business/tesla-china-shanghai.html | Teslaâ€šÃ„Ã´s Latest Aim: Build 500,000 Cars a Year in China | False | By Neal E. Boudette | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-10 | https://www.nytimes.com/2018/07/10/us/politics/trump-pardon-hammond-oregon.html | Trump Pardons Oregon Ranchers Whose Case Inspired Wildlife Refuge Takeover | False | By Eileen Sullivan and Julie Turkewitz | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/dining/frenchette-review-restaurant-tribeca.html | Itâ€šÃ„Ã´s Not Fake French, Itâ€šÃ„Ã´s Frenchette | False | By Pete Wells | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-17 | https://www.nytimes.com/2018/07/10/well/the-power-of-positive-people.html | The Power of Positive People | False | By Tara Parker-Pope | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/sports/ronaldo-juventus.html | Ronaldo Leaves Real Madrid to Join Juventus | False | By Rory Smith | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/migrant-children-reunification-immigration.html | First Wave of Migrant Children Reunited With Parents | False | By Caitlin Dickerson and Manny Fernandez | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/sports/world-cup/france-vs-belgium.html | France, With Flash to Spare, Reaches the World Cup Final | False | By Rory Smith | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/arts/dance/harry-potter-and-the-cursed-child-choreography.html | Harry Potter Doesnâ€šÃ„Ã´t Dance. But He Sure Can Move. | False | By Roslyn Sulcas | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/asia/china-empress-dowager-cixi.html | Was This Powerful Chinese Empress a Feminist Trailblazer? | False | By Jane Perlez | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/baby-buried-alive-montana.html | Baby Survives 9 Hours Buried Alive in Montana Woods | False | By Christine Hauser and Karen Zraick | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/business/art-real-estate.html | Developers Fight Efforts to Make Them Pay for Public Art | False | By Daniel Grant | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/europe/trump-nato-summit-latvia-baltics.html | Trump Derides NATO as â€šÃ„Â²Obsolete.â€šÃ„Â´ Baltic Nations See It Much Differently. | False | By Marc Santora | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/10/style/ashlee-simpson-evan-ross-reality-show.html | Ashlee Simpsonâ€šÃ„Â´s New Reality | False | By Allie Jones | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/dining/addiction-recovery-restaurant-dv8-kitchen-kentucky.html | A Restaurant Takes On the Opioid Crisis, One Worker at a Time | False | By Priya Krishna | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/opinion/buffalo-new-york.html | A Revitalized Buffalo | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/politics/democrats-brett-kavanaugh-supreme-court.html | Senate Democrats Come Out Swinging in Long-Shot Fight to Block Kavanaugh | False | By Sheryl Gay Stolberg, Mark Landler and Thomas Kaplan | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/africa/nigeria-boko-haram-bama.html | In Homecoming for Nigerians Who Fled Boko Haram, All Thatâ€šÃ„Â´s Missing Is â€šÃ„Â²Homeâ€šÃ„Â´ | False | By Emmanuel Akinwotu and Dionne Searcey | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/asia/india-gay-decriminalization.html | Indiaâ€šÃ„Â´s Supreme Court Considers Decriminalizing Gay Sex | False | By Kai Schultz | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/opinion/pet-care.html | Lavish Pet Care | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/asia/elon-musk-thailand-cave-submarine.html | Elon Musk Defends His Rejected Mini-Sub Plan for Thai Cave | False | By Muktita Suhartono and Julia Jacobs | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/opinion/nelson-mandela-letters.html | Nelson Mandelaâ€šÃ„Â´s Letters | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/arts/television/bobcat-goldthwait-misfits-monsters.html | Bobcat Goldthwait Has Moved On. Why Canâ€šÃ„Â´t We Catch Up? | False | By Jason Zinoman | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/opinion/kids-fruit-juice.html | Kids Donâ€šÃ„Â´t Need Fruit Juice | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/sports/lesean-mccoy-girlfriend-wife-delicia-cordon-.html | LeSean McCoy Denies Accusations That Surfaced on Social Media | False | By Juliet Macur and Ken Belson | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/arts/television/george-clooney-motorcycle-accident.html | George Clooney â€šÃ„Â²Recoveringâ€šÃ„Â´ After Scooter Accident in Italy | False | By Alex Marshall | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/africa/south-sudan-civil-war.html | South Sudan Forces Killed and Raped Hundreds in Brutal Campaign, U.N. Says | False | By Nick Cumming-Bruce | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/books/review-boatbuilder-daniel-gumbiner.html | Can Handiwork Save Your Soul? A Quiet Novel Suggests It Can | False | By John Williams | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/movies/gauguin-voyage-to-tahiti-review-vincent-cassel.html | Review: â€šÃ„Â²Gauguin: Voyage to Tahitiâ€šÃ„Â´ Doesnâ€šÃ„Â´t Make Much of a (Post-) Impression | False | By Ben Kenigsberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/style/miss-massachusetts-maude-gorman-metoo.html | Beauty Pageant Winner Gives Up Crown to Protest Skit Mocking #MeToo | False | By Laura M. Holson | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/business/media/martin-sorrell-mediamonks-wpp.html | Martin Sorrell Beats WPP in Bidding War for Dutch Marketing Firm | False | By Sapna Maheshwari | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-17 | https://www.nytimes.com/2018/07/10/well/45-hour-workweek-increases-diabetes-risk-in-women.html | 45-Hour Workweek Increases Diabetes Risk in Women | False | By Nicholas Bakalar | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/obituaries/robert-d-ray-centrist-gop-governor-of-iowa-dies-at-89.html | Robert D. Ray, Centrist G.O.P. Governor of Iowa, Dies at 89 | False | By Daniel E. Slotnik | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/10/books/review/from-the-corner-of-the-oval-beck-dorey-stein-white-house-memoir.html | A White House Memoir Thatâ€šÃ„Â´s Equal Parts C-Span and â€šÃ„Â²Sex and the Cityâ€šÃ„Â´ | False | By Paul Begala | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/10/fashion/weddings/a-marriage-filled-with-heroes-villains-and-eight-years-of-romance.html | A Marriage Filled With Heroes, Villains and Eight Years of Romance | False | By Alix Strauss | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/europe/uk-world-cup-england.html | World Cup Brings England Together at a Time of Division | False | By Ceylan Yeginsu | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-12 | https://www.nytimes.com/2018/07/10/opinion/abortion-roe-kavanaugh-supreme-court.html | Roe Isnâ€™t Going Down Without a Fight | False | By Katha Pollitt | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-12 | https://www.nytimes.com/2018/07/10/obituaries/price-cobbs-who-helped-define-black-rage-is-dead-at-89.html | Price Cobbs, Who Helped Define â€˜Black Rage,â€™ Is Dead at 89 | False | By Neil Genzlinger | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/sports/tennis/wimbledon-barbora-krejcikova-jana-novotna.html | The Wisdom of Jana Novotna Lives On in a Young Czech Player | False | By Ben Rothenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/obituaries/robby-muller-inventive-cinematographer-is-dead-at-78.html | Robby Müller, Inventive Cinematographer, Is Dead at 78 | False | By Richard Sandomir | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/nyregion/joseph-pfeifer-fire-chief-retires.html | The Last 9/11 Fire Chief Bows Out | False | By Jim Dwyer | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-12 | https://www.nytimes.com/2018/07/10/movies/when-black-performers-use-their-white-voice.html | When Black Performers Use Their â€˜Whiteâ€™ Voiceâ€ | False | By Aisha Harris | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/asia/thailand-cave-rescue-how.html | How Rescuers in a Thai Cave Pulled Off the Impossible | False | By Richard C. Paddock | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/dining/nyc-restaurant-news.html | Stir, in Philadelphia Museum of Art, Prepares for October Opening | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/10/t-magazine/how-to-look-well-rested.html | How to Look Well Rested (Even When Youâ€™re Not) | False | By Kari Molvar | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/puerto-rico-woman-harassed.html | Puerto Rico Governor Wants Officer Fired Over Flag Incident Caught on Video | False | By Matthew Haag | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-15 | https://www.nytimes.com/2018/07/10/arts/television/suits-meghan-markle-patrick-j-adams.html | With Meghan Markle and Patrick J. Adams Gone, â€˜Suitsâ€™ Retailers Itself | False | By Salamishah Tillet | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/world/asia/pakistan-haroon-bilour-terrorist-attack.html | Taliban Opponent in Pakistan Killed by Bomb as He Campaigns | False | By Ismail Khan and Salman Masood | | TX 8-594-970 |
| 2018-07-10 | 2018-07-16 | https://www.nytimes.com/2018/07/10/nyregion/metropolitan-diary-park-slope-barber.html | Park Slope Barber | False | By Patrick Egan | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/technology/cisco-ceo-simplify-computer-networks.html | Cisco Chief Executiveâ€™s New Mantra: Simplify Computer Networks | False | By Don Clark | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/technology/facebook-fined-cambridge-analytica-britain.html | Facebook Fined in U.K. Over Cambridge Analytica Leak | False | By Adam Satariano and Sheera Frenkel | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/politics/trump-affordable-care-act.html | Trump Officials Slash Grants That Help Consumers Get Obamacare | False | By Robert Pear | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-08-07 | https://www.nytimes.com/2018/07/10/opinion/brexit-meets-gravity.html | Brexit Meets Gravity | False | By Paul Krugman | 2018-10-16 | TX 8-661-342 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/nyregion/cuomo-nixon-abortion-reproductive-rights.html | As Cuomo Rallies for Abortion Rights, Nixon Questions His Bona Fides | False | By Jesse McKinley | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-13 | https://www.nytimes.com/2018/07/10/nyregion/idnyc-fort-drum-silva-barrios.html | The IDs Were Meant to Protect Immigrants. Are They a Liability? | False | By Zoe Greenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/opinion/centrist-democrats-midterms.html | The Center Is Sexier Than You Think | False | By Frank Bruni | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/opinion/a-doctors-responsibility.html | A Doctorâ€™s Responsibility | False | By Danielle Ofri | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/sports/nfl-anthem.html | N.F.L. Players Association Files Grievance Over Anthem Policy | False | By Ken Belson | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/politics/house-senate-election-supreme-court-kavanaugh.html | Who Might the Court Fight Help in the Midterms? Democrats. And Republicans. | False | By Carl Hulse | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-12 | https://www.nytimes.com/2018/07/10/arts/music/russell-simmons-rape-accusation.html | Russell Simmons Faces New Rape Accusation in a First-Person Account | False | By Melena Ryzik | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/politics/republican-senators-russia.html | How Fraught Is Meeting With Russia? Just Ask Republican Senators | False | By Nicholas Fandos and Andrew E. Kramer | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/politics/brett-kavanaugh-abortion-guns-environment.html | Brett Kavanaugh on the Issues: Abortion, Guns, Climate and More | False | By Charlie Savage | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/politics/trump-fact-check-european-union-agriculture.html | Trump Falsely Claims Itâ€šÃ„Ã´sâ€šÃ„Ã²Impossibleâ€šÃ„Ã´ for American Farmers to Do Business in Europe | False | By Linda Qiu | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/nyregion/nycha-lead-de-blasio.html | Mayor Vows to â€šÃ„Ã²Eradicateâ€šÃ„Ã´ Lead From New York City Housing Projects | False | By J. David Goodman | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/politics/trump-china-trade-war.html | U.S. Threatens Tariffs on $200 Billion of Chinese Goods, From Tilapia to Handbags | False | By Ana Swanson and Jim Tankersley | 2018-09-05 | TX 8-594-970 |
| 2018-07-10 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/politics/brett-kavanaugh-trump-mueller-subpoena.html | Showdown on a Trump Subpoena Could Overshadow Brett Kavanaughâ€šÃ„Ã´s Confirmation | False | By Adam Liptak | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/10/opinion/editorials/someone-should-tell-donald-trump-about-americas-high-tariffs.html | Someone Should Tell Donald Trump About Americaâ€šÃ„Ã´s High Tariffs | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-10 | https://www.nytimes.com/2018/07/10/nyregion/staten-island-courthouse-carjacking-shooting.html | Man Is Killed by Stolen Minivan After Gunfire Near Courthouse | False | By Benjamin Mueller and Sean Piccoli | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/politics/trump-administration-catch-and-release-migrants.html | As Migrant Families Are Reunited, Some Children Donâ€šÃ„Ã´t Recognize Their Mothers | False | By Miriam Jordan, Katie Benner, Ron Nixon and Caitlin Dickerson | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-11 | https://www.nytimes.com/2018/07/10/todayspaper/quotation-of-the-day-turkeys-economy-is-so-hot-that-it-may-face-a-meltdown.html | Quotation of the Day: Turkeyâ€šÃ„Ã´s Economy Is So Hot That It May Face a Meltdown | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/zsa-zsa-worlds-ugliest-dog-dies.html | Zsa Zsa the English Bulldog, â€šÃ„Ã²Worldâ€šÃ„Ã´s Ugliest Dog,â€šÃ„Ã´ Dies at 9 | False | By Sarah Mervosh | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-11 | https://www.nytimes.com/2018/07/10/pageoneplus/corrections-july-11-2018.html | Corrections: July 11, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/dancing-fbi-agent-backflip-gun.html | Dancing F.B.I. Agent Facing Assault Charge Can Carry Gun Again, Judge Rules | False | By Melissa Gomez | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-11 | https://www.nytimes.com/2018/07/10/theater/mummenschanz-you-and-me-review.html | Review: Mummenschanz Offers Wonder, and a Grumpy Trash Bag | False | By Alexis Soloski | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-11 | https://www.nytimes.com/2018/07/10/sports/yankees-orioles.html | Loss to Orioles Offers Yankees a Glimpse of What They Could Acquire | False | By Billy Witz | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-11 | https://www.nytimes.com/2018/07/10/us/pfizer-trump-drug-prices.html | Pfizer to Postpone Some Drug Price Increases, After Criticism From Trump | False | By Robert Pear | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-11 | https://www.nytimes.com/2018/07/11/opinion/donald-trump-britain-visit.html | Like Brexit, but More Orange | False | By Lara Prendergast | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-11 | https://www.nytimes.com/2018/07/11/business/alrosa-russian-diamonds.html | A Diamond Giant Plays Up Its Russian Ties to Appeal to Americans | False | By Andrew E. Kramer | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-11 | https://www.nytimes.com/2018/07/11/arts/television/whats-on-tv-wednesday-world-cup-semifinals-handmaids-tale.html | Whatâ€šÃ„Ã´s on TV Wednesday: The World Cup Semifinals and â€šÃ„Ã²The Handmaidâ€šÃ„Ã´s Taleâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/business/china-trump-trade-markets.html | New Round of U.S.-China Trade War Rattles Global Markets | False | By Alexandra Stevenson | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/smarter-living/how-to-start-knitting.html | How to Start Knitting (and Learn to Love It) | False | By Alanna Okun | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/world/europe/trump-nato-live-updates.html | NATO Summit Live Updates: Trump Pushes Allies to Increase Spending | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/business/dealbook/fox-sky-bid.html | Comcast and Fox Engage in Bidding War for Control of Sky | False | By Michael J. de la Merced and Edmund Lee | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/movies/blindspotting-oakland-daveed-diggs.html | Oakland in Their Bones, and in Their Films | False | By Brooks Barnes | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/world/asia/cambodia-election-hun-sen.html | â€šÃ�‚Â'Ffirefliesâ€šÃ‚Â‚Ã‚Â' and â€šÃ‚Â'Ghostsâ€šÃ‚Â‚Ã‚Â' in Cambodia Prop Up Facade of Real Election | False | By Julia Wallace | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/magazine/how-to-swan-dive.html | How to Swan-Dive | False | By Malia Wollan | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/books/review/robert-gottlieb-essays-near-death-experiences-and-others.html | The Urbane Bookworm: Robert Gottliebâ€šÃ‚Â‚Ã‚Â's Essays Celebrate Literature, Film Classics and Dance | False | By James Wolcott | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/magazine/facebook-google-uber-tech-giants-power.html | Have the Tech Giants Grown Too Powerful? Thatâ€šÃ‚Â‚Ã‚Â's an Easy One | False | By John Herrman | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/style/phluid-project-nonbinary-fashion.html | Breaking the Binary | False | By Katherine Bernard | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/magazine/daveed-diggs-wants-to-talk-about-gentrifiers.html | Daveed Diggs Wants to Talk About Gentrifiers | False | Interview by Dan Amira | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/magazine/letter-of-recommendation-mess.html | Letter of Recommendation: Mess | False | By Helen Holmes | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/style/margaret-hoover-john-avlon-post-partisan-marriage.html | Margaret Hoover and John Avlon on their Post-Partisan Marriage | False | By Penelope Green | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/magazine/new-sentences-from-drakes-survival.html | New Sentences: From Drakeâ€šÃ‚Â‚Ã‚Â's â€šÃ‚Â'Survivalâ€šÃ‚Â‚Ã‚Â' | False | By Sam Anderson | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/magazine/the-young-woman-was-a-healthy-and-avid-runner-now-she-could-barely-walk-why.html | The Young Woman Was a Healthy and Avid Runner. Now She Could Barely Walk. Why? | False | By Lisa Sanders, M.d. | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-17 | https://www.nytimes.com/2018/07/11/well/dog-walking-exercise-health.html | Dog Walking Is Good for You. Provided You Do It. | False | By Gretchen Reynolds | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/nyregion/organ-donation-is-desperate-in-new-york.html | New York Has World-Class Hospitals. Why Is It So Bad for People in Need of Transplants? | False | By Ted Alcorn | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/lgbt-migrants-abuse.html | â€šÃ‚Â'They Were Abusing Us the Whole Wayâ€šÃ‚Â‚Ã‚Â': A Tough Path for Gay and Trans Migrants | False | By Jose A. Del Real | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/washington-state-rural-solar-economy.html | Solar Plan Collides With Farm Tradition in Pacific Northwest | False | By Kirk Johnson | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/politics/supreme-court-democrats-midterms.html | For Midterms, Supreme Court Political Drama Plays to Its Audience | False | By Jonathan Martin and Alexander Burns | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/travel/danny-meyer-restaurants-new-york-city-dining.html | Where the Shake Shack Founder Loves to Travel | False | By John L. Dorman | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/sports/golf/scottish-open-course-gullane.html | With a Name Like Duff, He Should Work in Golf | False | By John Clarke | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/travel/san-antonio-tricentennial-spain.html | San Antonioâ€šÃ‚Â‚Ã‚Â's Summer Homage to Spain | False | By Shivani Vora | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/politics/kavanaugh-supreme-court-clerks.html | Judge Kavanaughâ€šÃ‚Â‚Ã‚Â's Former Clerks: Diverse, and Deployed to Vouch for Him | False | By Elizabeth Williamson | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-11 | https://www.nytimes.com/2018/07/11/sports/world-cup/harry-kane-england.html | That Spitting Thing at the World Cup? Itâ€šÃ‚Â‚Ã‚Â's Probably â€šÃ‚Â'Carb Rinsingâ€šÃ‚Â‚Ã‚Â' | False | By Jerâ€šÃ‚Â© Longman | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/realestate/inwood-green-space-and-budget-friendly-apartments.html | Inwood: Green Space and Budget-Friendly Apartments | False | By Aileen Jacobson | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/world/asia/thailand-cave-rescue-hospital.html | Soccer Players and Their Coach Are on the Mend, Thailand Says | False | By Navaon Siradapuvadol and Mike Ives | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/opinion/asylum-immigration-trump.html | Do You Care About the Rule of Law? Then Act Like It | False | By Sonia Nazario | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/sports/golf/gullane-golf-club-scottish-open.html | Gullane Golf Club Does Not Shrink From Neighboring Muirfield | False | By Jeff Shain | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/sports/golf/scottish-open-british-open.html | From the Scottish Open to the British Open, Two Tournaments Linked | False | By Graham Parker | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/business/dealbook/china-trade-war.html | DealBook Briefing China Has to Think Beyond the Tariff Two-Step | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/world/asia/china-unirule-institute.html | In Beijing, Doors Shut on a Bastion of Independent Ideas | False | By Chris Buckley | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-20 | https://www.nytimes.com/2018/07/11/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Will Heinrich, Jillian Steinhauer and Martha Schwendener | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-13 | https://www.nytimes.com/2018/07/11/arts/design/cleveland-triennial-front-international-contemporary-art.html | New Triennial Offers Artists the Canvas of Cleveland | False | By Hilarie M. Sheets | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/sports/tennis/wimbledon-tim-smyczek.html | How a Missed Email Put One Player in Illinois Instead of Wimbledon | False | By Jeff Arnold | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/technology/personaltech/emergency-charging-travel.html | Emergency Charging Options on the Road | False | By J. D. Biersdorfer | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/realestate/2-million-homes-in-connecticut-colorado-and-minnesota.html | $2 Million Homes in Connecticut, Colorado and Minnesota | False | By Julie Lasky | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/arts/television/sarah-palin-sacha-baron-cohen.html | Sarah Palin Says She Was â€šÃ„Â²Dupedâ€šÃ„Â´ by Sacha Baron Cohen | False | By Alex Marshall | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/movies/dont-worry-he-wont-get-far-on-foot-review.html | Review: Joaquin Phoenix Treks the Long Road to Sobriety in â€šÃ„Â²Donâ€šÃ„Â´t Worryâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/theater/broadway-go-gos-head-over-heels.html | How Broadway Got the Beat: The Go-Goâ€šÃ„Â´s in 5 Songs | False | By Elisabeth Vincentelli | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-17 | https://www.nytimes.com/2018/07/11/world/europe/photographs-from-trumps-week-in-europe.html | Photographs From Trumpâ€šÃ„Â´s Trip to Europe | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/technology/personaltech/apple-iphone-screen-time.html | I Used Appleâ€šÃ„Â´s New Controls to Limit a Teenagerâ€šÃ„Â´s iPhone Time (and It Worked!) | False | By Brian X. Chen | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-14 | https://www.nytimes.com/2018/07/11/opinion/religion-republican-democrat.html | When Politicians Determine Your Religious Beliefs | False | By Michele Margolis | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/sports/wimbledon-federer-djokovic-nadal.html | On a Wild Day at Wimbledon, Federer Exits and Nadal Hangs On | False | By Christopher Clarey | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/arts/television/the-handmaids-tale-recap-season-2-finale.html | â€šÃ„Â²The Handmaidâ€šÃ„Â´s Taleâ€šÃ„Â´ Season 2 Finale Recap: Burning Down the House | False | By Judy Berman | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/world/europe/germany-beate-zschape-nazi.html | Neo-Nazi Terrorist Jailed for Life in Case That Shamed Germanyâ€šÃ„Â´s Spies | False | By Christopher F. Schuetze | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-17 | https://www.nytimes.com/2018/07/11/well/dont-be-afraid-of-pain.html | Donâ€šÃ„Â´t Be Afraid of Pain | False | By Nicholas Bakalar | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/obituaries/hans-gunter-winkler-olympic-champion-equestrian-dies-at-91.html | Hans Gäˆˆˆˆhter Winkler, Olympic Champion Equestrian, Dies at 91 | False | By Daniel E. Slotnik | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/arts/design/germany-mobile-worlds-mkg-museum.html | A New Type of Museum for an Age of Migration | False | By Jason Farago | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/technology/personaltech/52-places-jada-yuan.html | How the 52 Places Traveler Stays Charged While Chronicling the World | False | By Jada Yuan | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/arts/music/xxxtentacion-death-arrest.html | Second Suspect Arrested in Killing of Rapper XXXTentacion | False | By Joe Coscarelli | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-24 | https://www.nytimes.com/2018/07/11/science/snail-metamorphosis.html | This Snail Goes Through Metamorphosis. Then It Never Has to Eat Again. | False | By JoAnna Klein | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/business/dealbook/china-technology-cars.html | China Wants High-Tech Cars. German Automakers Are Eager to Help. | False | By Jamie Condliffe | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-11 | https://www.nytimes.com/2018/07/11/insider/workplace-technology-hype-reporting.html | Labor and Technology Reporting Two Concentric Circles | False | By Noam Scheiber | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/world/asia/afghanistan-jalalabad-attack.html | Suicide Bombing on Afghan Education Department Kills 12 | False | By Zabihullah Ghazi and Mujib Mashal | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/world/asia/germany-china-liu-xia-liu-xiaobo-dissidents.html | How Germany Won Freedom for the Widow of Chinaâ€šÃ„Ã´s Most Famous Dissident | False | By Jane Perlez and Ian Johnson | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/sports/world-cup/england-vs-croatia.html | Croatia Digs Deeper, Burying Englandâ€šÃ„Ã´s World Cup Dreams | False | By Rory Smith | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/technology/twitter-fake-followers.html | Battling Fake Accounts, Twitter to Slash Millions of Followers | False | By Nicholas Confessore and Gabriel J.X. Dance | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/world/europe/trump-germany-russia-gas.html | Germany Imports Gas From Russia. But Is It a â€šÃ„Â²Captiveâ€šÃ„Ã´? | False | By Palko Karasz | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/opinion/human-longevity.html | Analyzing Human Longevity | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/style/whats-the-best-soap.html | When Did Soap, Once Simple, Get So Complicated? | False | By Tyler Watamanuk | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/theater/fiddler-on-the-roof-yiddish-folksbiene.html | How Do You Say â€šÃ„Â²Traditionâ€šÃ„Ã´ in Yiddish? | False | By Joseph Berger | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/opinion/china-surveillance.html | Theyâ€šÃ„Ã´re Watching Us | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/arts/television/handmaids-tale-season-2.html | â€šÃ„Â²The Handmaidâ€šÃ„Ã´s Taleâ€šÃ„Ã´ Season 2 Is Brutal and Not Much Else | False | By Margaret Lyons | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/opinion/breast-feeding.html | We Should Encourage Mothers to Breast-Feed | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-14 | https://www.nytimes.com/2018/07/11/your-money/student-loan-debt-parents.html | The New Toll of American Student Debt in 3 Charts | False | By Tara Siegel Bernard and Karl Russell | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-17 | https://www.nytimes.com/2018/07/11/science/hominins-tools-china.html | Archaeologists in China Discover the Oldest Stone Tools Outside Africa | False | By Carl Zimmer | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-13 | https://www.nytimes.com/2018/07/11/movies/skyscraper-review-dwayne-johnson.html | Review: In â€šÃ„Â²Skyscraper,â€šÃ„Ã´ Dwayne Johnson Scales a Tower of Clichéâ€šÃ©s | False | By Manohla Dargis | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/opinion/letters/trump-arts.html | Trump and the Arts: No Show | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/reader-center/biggest-news-stories-lede-all.html | Writing Rough Drafts of History: How The Times Presents the Biggest News Stories | False | By Emma L. McAleavy | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/health/gene-editing-cancer.html | Swift Gene-Editing Method May Revolutionize Treatments for Cancer and Infectious Diseases | False | By Gina Kolata | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-13 | https://www.nytimes.com/2018/07/11/business/brexit-and-trade-wars-are-quietly-undermining-the-markets.html | Brexit and Trade Wars Are Quietly Undermining the Markets | False | By Peter Eavis | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/arts/dance/batsheva-oharins-virus.html | Review: With Batsheva, Politics Inside and Outside the Joyce Theater | False | By Alastair Macaulay | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-11 | 2018-07-13 | https://www.nytimes.com/2018/07/11/arts/design/getty-museum-torah-rothschild-pentateuch.html | Getty Museum Acquires a Rare, 700-Year-Old Torah | False | By Jori Finkel | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/sports/tennis/match-fixing-wimbledon-mens-doubles.html | Signs of Possible Match-Fixing in Wimbledon Menâ€šÃ„Ã´s Doubles | False | By Ben Rothenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-13 | https://www.nytimes.com/2018/07/11/opinion/immigrants.html | A Dehumanizing Term for Immigrants | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/nyregion/uncle-funkys-boards-west-village.html | Dropping Into Uncle Funkys Boards | False | By Nancy A. Ruhling | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/nyregion/that-laundry-fresh-scent-of-wild-soapwort.html | That Laundry-Fresh Scent of Wild Soapwort | False | By Dave Taft | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/nyregion/eloise-who-the-true-story-of-growing-up-in-a-manhattan-hotel.html | Eloise Who? The True Story of Growing Up in a Manhattan Hotel | False | By Sam Roberts | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-24 | https://www.nytimes.com/2018/07/11/science/horse-snorting-happy.html | Is Your Horse in a Good Mood? See if It Snorts. | False | By Karen Weintraub | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-24 | https://www.nytimes.com/2018/07/11/science/giant-dinosaurs-evolution.html | New Clues to How the Biggest Dinosaurs Got So Big | False | By Nicholas St. Fleur | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/world/europe/germany-merkel-russia-trump-nato.html | Trump vs. Merkel: Blistering Salvo Meets Quiet Rejoinder | False | By Steven Erlanger and Julie Hirschfeld Davis | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-14 | https://www.nytimes.com/2018/07/11/world/middleeast/syria-war-displaced-yarmouk.html | Memories Lost and Futures on Hold: A Look Inside a Camp for Syriaâ€šÃ„Ã´s Displaced | False | By Hwaida Saad and Megan Specia | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/politics/rosenstein-kavanaugh-document-review-prosecutors.html | Rosenstein Asks Prosecutors to Help With Kavanaugh Papers in Unusual Request | False | By Katie Benner | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/style/summer-sleep-dress-nightgowns.html | Wear Your Nightie Out | False | By Hayley Phelan | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/arts/music/dirty-projectors-lamp-lit-prose-review.html | Dirty Projectors Find Love in Dystopian Times on â€šÃ„Â²Lamp Lit Proseâ€šÃ„Â´ | False | By Jon Pareles | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/technology/google-drones-internet-balloons.html | Googleâ€šÃ„Ã´s Parent Births New Businesses: Balloons and Drones | False | By Jack Nicas | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/books/review/fall-of-wisconsin-dan-kaufman.html | How Conservatives Bet Big on Wisconsin and Won | False | By Jennifer Szalai | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/world/europe/uk-bbc-pay-gender.html | BBC Closes Gender Pay Gap, but Men Are Still Its 12 Highest-Paid Stars | False | By Ceylan Yeginsu | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/nyregion/the-hudson-swimmer.html | The Hudson Swimmer | False | By Corey Kilgannon | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/obituaries/bradford-smith-86-dies-showed-postcards-from-outer-space.html | Bradford Smith, Who Showed Postcards From Outer Space, Dies at 86 | False | By Dennis Overbye | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/world/europe/trump-nato-summit.html | Trump Presses NATO on Military Spending, but Signs Its Criticism of Russia | False | By Julie Hirschfeld Davis | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/alabama-jail-food-money.html | Alabama Moves to Limit Sheriffs From Pocketing Jail Food Money | False | By Alan Blinder | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-15 | https://www.nytimes.com/2018/07/11/books/review/cost-of-living-deborah-levy-autobiography.html | A Writerâ€šÃ„Ã´s Life: The Romance and the Reality | False | By Yiyun Li | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/arts/television/the-handmaids-tale-yvonne-strahovski-interview-season-2-finale.html | â€šÃ„Â²The Handmaidâ€šÃ„Ã´s Taleâ€šÃ„Â´: Yvonne Strahovski on the Harrowing Finale and Serenaâ€šÃ„Ã´s Murky Future | False | By Jennifer Vineyard | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/climate/climate-emails-group-lawsuit.html | He Sues to Discredit Climate Scientists. Now Heâ€šÃ„Ã´s Being Sued by His Allies. | False | By John Schwartz | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/obituaries/bill-watrous-trombonist-and-bandleader-is-dead-at-79.html | Bill Watrous, Trombonist and Bandleader, Is Dead at 79 | False | By Giovanni Russonello | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/fashion/new-york-mens-fashion-week.html | New York Menâ€šÃ„Ã´s Fashion Week: The Mixtape | False | By Guy Trebay and Matthew Schneier | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/nyregion/shambhala-sexual-misconduct.html | The â€šÂ„Â²Kingâ€šÂ„Â´ of Shambhala Buddhism Is Undone by Abuse Report | False | By Andy Newman | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/nyregion/nycfc-stadium.html | Hunt for New York City F.C.â€šÂ„Â´s Stadium Site Is Back Where It Began: the Bronx | False | By Charles V. Bagli | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/world/africa/ethiopia-eritrea-peace-deal.html | After 20 Years of Silence, Strangers in Ethiopia and Eritrea Call to Say Hello | False | By Megan Specia | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/obituaries/patricia-schiller-a-sex-education-pioneer-dies-at-104.html | Patricia Schiller, a Sex-Education Pioneer, Dies at 104 | False | By Neil Genzlinger | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-13 | https://www.nytimes.com/2018/07/11/movies/eighth-grade-review-bo-burnham.html | Review: All the Feels, Hurts and Laughs of â€šÂ„Â²Eighth Gradeâ€šÂ„Â´ | False | By Manohla Dargis | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-13 | https://www.nytimes.com/2018/07/11/arts/design/art-royalties-ruling-california-circuit-court.html | California Tried to Give Artists a Cut. But the Judges Said No. | False | By Amanda Svachula | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-16 | https://www.nytimes.com/2018/07/11/arts/dance/bessie-dance-awards.html | Dance Award Nominees Include Sara Mearns and â€šÂ„Â²The Red Shoesâ€šÂ„Â´ | False | By Joshua Barone | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/sports/tennis/shot-clock-us-open.html | Tennis Players Get Ready to Be Put on the Clock (Visibly) | False | By Karen Crouse | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-30 | https://www.nytimes.com/2018/07/11/obituaries/bette-nesmith-graham-overlooked.html | Overlooked No More: Bette Nesmith Graham, Who Invented Liquid Paper | False |  | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/business/china-us-trade-war-surge.html | A Soybean Surge Makes Trumpâ€šÂ„Â´s Trade War Look Deceptively Good | False | By Jim Tankersley | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/nyregion/immigrant-children-reunited.html | â€šÂ„Â²Mi Amor!â€šÂ„Â´: Tearful Scenes as Immigrant Reunions Begin in New York | False | By Annie Correal | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/technology/online-hobbyists-faith-internet.html | How Online Hobbyists Can Reaffirm Your Faith in the Internet | False | By Farhad Manjoo | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/business/jared-kushner-business-washington.html | Kushnerâ€šÂ„Â´s Firm Deepens Ties to Those With Business in Washington | False | By Jesse Drucker and Kate Kelly | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/laquisha-jones-rodolfo-rodriguez.html | Woman Arrested in Beating of Man, 92. â€šÂ„Â²Go Back to Mexico,â€šÂ„Â´ She Reportedly Said. | False | By Daniel Victor | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-16 | https://www.nytimes.com/2018/07/11/nyregion/metropolitan-diary-up.html | Up | False | By Kathryn Anne Sweeney-James | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/business/paypal-dead-wife-husband-letter-nyt.html | PayPal Apologizes for Letter Demanding Payment From Woman Who Died of Cancer | False | By Mihir Zaveri | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/business/china-trade-war-rare-earths-lynas.html | How Rare Earths (What?) Could Be Crucial in a U.S.-China Trade War | False | By Alexandra Stevenson | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/nyregion/idc-senate-democrats.html | Rivals of Democratic Renegades Pick Up Endorsements and Momentum | False | By Jesse McKinley | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/nyregion/dean-skelos-trial-corruption-son.html | Skelos Trial Tests the Boundaries of Fatherly Love and Criminal Law | False | By Vivian Wang | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/politics/epa-andrew-wheeler.html | â€šÂ„Â²You Canâ€šÂ„Â´t Lead Unless You Listen,â€šÂ„Â´ New E.P.A. Chief Says, Signaling Break From Pruitt | False | By Eric Lipton | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/business/papa-johns-racial-slur.html | Racial Slur Leads to Papa Johnâ€šÂ„Â´s Founder Quitting Chairman Post | False | By Tiffany Hsu | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-13 | https://www.nytimes.com/2018/07/11/arts/music/national-endowment-names-jazz-masters.html | National Endowment for the Arts Names New Class of Jazz Masters | False | By Giovanni Russonello | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/opinion/kevin-cooper-jerry-brown-death-row.html | We May Be Able to Get Kevin Cooper Off Death Row | False | By Nicholas Kristof | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-11 | 2018-07-13 | https://www.nytimes.com/2018/07/11/nyregion/qualified-immunity-supreme-court.html | Advocates From Left and Right Ask Supreme Court to Revisit Immunity Defense | False | By Alan Feuer | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/baby-jessica-thai-cave.html | What Did Baby Jessica Think of the Thai Cave Rescue? She Had No Idea It Happened | False | By Jess Bidgood | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/nyregion/ocasio-cortez-primary-third-parties.html | Ocasio-Cortez Highlights How Third-Party Quirks Can Muddle Elections | False | By Lisa W. Foderaro | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/politics/superdelegates-democratic-party.html | Democrats Take Major Step to Reduce Role of Superdelegates | False | By Astead W. Herndon | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/dozier-execution-fentanyl.html | Nevada Execution Is Blocked After Drugmaker Sues | False | By Richard A. Oppel Jr. | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/business/media/billboard-magazine-john-amato.html | Top Executive Leaves Billboard Amid Examination of Coverage | False | By Ben Sisario | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/business/broadcom-ca-technologies.html | Broadcom Reaches Nearly $19 Billion Deal to Buy CA Technologies | False | By Steve Lohr and Michael J. de la Merced | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/nyregion/de-blasio-border-crossing-immigration-mexico.html | Federal Officials Claim de Blasio Crossed Border Illegally | False | By William Neuman and J. David Goodman | 2018-09-05 | TX 8-594-970 |
| 2018-07-11 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/politics/democrats-brett-kavanaugh-supreme-court.html | Democrats Zero In on Kavanaughâ€™s Defense of Presidential Power | False | By Sheryl Gay Stolberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-12 | https://www.nytimes.com/2018/07/11/todayspaper/quotation-of-the-day-trump-vs-merkel-blistering-salvo-meets-quiet-rejoinder.html | Quotation of the Day: Trump vs. Merkel: Blistering Salvo Meets Quiet Rejoinder | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/politics/trump-nato-republicans.html | As President Trump Bashes NATO, Republicans Are Largely Silent | False | By Elizabeth Williamson and Thomas Kaplan | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/politics/jim-jordan-sexual-abuse-scandal.html | Unshaken by Abuse Scandal, Conservatives Are Sticking With Jim Jordan | False | By Catie Edmondson | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/politics/benczkowski-justice-department-confirmation.html | Justice Dept. Nominee Who Drew Scrutiny for Russian Bank Work Is Confirmed | False | By Katie Benner | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-12 | https://www.nytimes.com/2018/07/11/sports/john-isner-wimbledon.html | At 33, John Isner Finds New Heights in the Wimbledon Semifinals | False | By Ben Rothenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-12 | https://www.nytimes.com/2018/07/11/pageoneplus/corrections-july-12-2018.html | Corrections: July 12, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-12 | https://www.nytimes.com/2018/07/11/crosswords/daily-puzzle-2018-07-12.html | Easily | False | By Deb Amlen | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/puerto-rico-woman-harassed-officer-resigns.html | Man Who Harassed Woman Over Puerto Rican Flag Shirt Is Charged With Hate Crimes | False | By Matt Stevens | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/north-carolina-volunteer-firefighters-arson.html | 10 Volunteer Firefighters in North Carolina Charged With Setting Fires | False | By Melissa Gomez | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-12 | https://www.nytimes.com/2018/07/11/us/politics/manafort-trump-russia-jail-transfer.html | Manafort Is Transferred From Jail Where He Was Treated Like a â€˜V.I.P.â€™ | False | By Sharon LaFraniere | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-12 | https://www.nytimes.com/2018/07/11/sports/jacob-degrom-mets-phillies.html | Metsâ€™ Jacob deGrom Throws a Gem, With His Future Unclear | False | By Seth Berkman | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-12 | https://www.nytimes.com/2018/07/11/sports/yankees-orioles.html | A Yankees Blowout Rooted in a Single Impossible Decision | False | By Billy Witz | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/11/world/europe/trump-uk-visit.html | Trump Visit Tests Britainâ€™s â€˜Special Relationshipâ€™ With U.S. | False | By Stephen Castle and Kimiko de Freytas-Tamura | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-12 | https://www.nytimes.com/2018/07/12/style/roger-federer-uniqlo-nike.html | Roger Federer Wants to Win a New Game | False | By Vanessa Friedman | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-12 | 2018-07-12 | https://www.nytimes.com/2018/07/12/arts/television/whats-on-tv-thursday-step-brothers-and-the-great-escape.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²Step Brothersâ€šÃ„Â´ and â€šÃ„Â²The Great Escapeâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/europe/trump-nato-summit-uk.html | A Sedate Dinner, but a Bombshell Interview, for Trumpâ€šÃ„Â´s U.K. Visit | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/stormy-daniels-arrested-strip-club-columbus.html | Charges Against Stormy Daniels Dismissed After Arrest at Strip Club | False | By Christine Hauser and Jason M. Bailey | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/trump-migrants-children-border.html | â€šÃ„Â²I Want Her Backâ€šÃ„Â´: Some Migrant Families Reunite, but Other Parents Grow Desperate | False | By Caitlin Dickerson, Miriam Jordan and Ron Nixon | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/books/review/michiko-kakutani-by-the-book.html | Michiko Kakutani: By the Book | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/travel/cheap-hotel-booking-tips.html | 5 Tips to Save Money Booking Your Next Hotel Room | False | By Shivani Vora | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/realestate/renting-in-hamilton-heights.html | A Multi-Borough Couple Consolidates Uptown | False | By Joyce Cohen | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-22 | https://www.nytimes.com/2018/07/12/travel/what-to-do-in-greenport-new-york.html | 36 Hours in Greenport, N.Y. (and Beyond) | False | By Jan Benzel | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/trump-pardons.html | Pardon Seekers Have a New Strategy in the Trump Era: â€šÃ„Â²Itâ€šÃ„Â´s Who You Knowâ€šÃ„Â´ | False | By Campbell Robertson | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/arts/design/the-magic-of-handwriting-autograph-collection.html | Not Your Average Autograph Collection | False | By Jennifer Schuessler | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/business/dealbook/disney-comcast-sky.html | DealBook Briefing: The Disney-Comcast Fight Switches to Sky | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/europe/trump-nato-body-language.html | Trumpâ€šÃ„Â´s NATO Visit Marked by Stiff Handshakes and Uncomfortable â€šÃ„Â²Family Photosâ€šÃ„Â´ | False | By Katie Rogers | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/the-other-side-of-everything-review.html | Review: In â€šÃ„Â²The Other Side of Everything,â€šÃ„Â´ a Belgrade Apartment Symbolizes Upheaval | False | By Jeannette Catsoulis | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/siberia-review-keanu-reeves.html | Review: Keanu Reeves, Selling Ice in a Dull â€šÃ„Â²Siberiaâ€šÃ„Â´ | False | By Jennifer Szalai | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/review-hotel-transylvania-3-summer-vacation.html | Review: Raising the Stakes With â€šÃ„Â²Hotel Transylvania 3: Summer Vacationâ€šÃ„Â´ | False | By Glenn Kenny | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/the-devils-doorway-review.html | Review: Sinfulness and Scares Behind â€šÃ„Â²The Devilâ€šÃ„Â´s Doorwayâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/path-of-blood-review-al-qaeda-vs-saudis.html | Review: â€šÃ„Â²Path of Bloodâ€šÃ„Â´ Presents Terroristsâ€šÃ„Â´ Videos | False | By Ben Kenigsberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/shock-and-awe-review-woody-harrelson-james-marsden.html | Review: In â€šÃ„Â²Shock and Awe,â€šÃ„Â´ Journalists Expose Gaps in Case for Iraq War | False | By Ben Kenigsberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/the-night-eats-the-world-review.html | Review: In â€šÃ„Â²The Night Eats the World,â€šÃ„Â´ Zombie Apocalypse Now, Again | False | By Jason Zinoman | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/what-will-people-say-review.html | Review: In â€šÃ„Â²What Will People Say,â€šÃ„Â´ Tyranny Begins at Home | False | By Teo Bugbee | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/arts/television/emmy-awards-nominees-live-updates.html | Emmy Nominations 2018: â€šÃ„Â²Game of Thronesâ€šÃ„Â´ and Netflix Lead the Way | False | By John Koblin | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/milford-graves-full-mantis-review.html | Review: â€šÃ„Â²Milford Graves Full Mantisâ€šÃ„Â´ Delivers a Lot of Heart | False | By Glenn Kenny | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/the-rise-and-fall-of-a-small-film-company-review.html | Review: A Godard Film About Making Movies Arrives in New York | False | By Glenn Kenny | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/europe/trump-nato-russia.html | NATO Survives Trump, but the Turmoil Is Leaving Scars | False | By Steven Erlanger, Julie Hirschfeld Davis and Katie Rogers | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/emmett-till-death-investigation.html | U.S. Reopens Emmett Till Investigation, Almost 63 Years After His Murder | False | By Alan Blinder | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/asia/china-metoo-professor-sexual-harassment.html | Chinese Professor Accused of Sexual Harassment Is Barred From Teaching | False | By Chris Buckley | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/europe/trump-britain-visit-theresa-may.html | Big Protests Greet Trumpâ€šÃ„Ã´s Visit to Britain | False | By Kimiko de Freytas-Tamura | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/technology/personaltech/apple-pay-cash-setup.html | Pay Off Those I.O.U.s on the Go | False | By J. D. Biersdorfer | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/realestate/homes-for-sale-in-bushwick-brooklyn-east-elmhurst-queens-and-nolita-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/opinion/trump-mueller-brett-kavanaugh-supreme-court.html | It Just Got Harder to Fire Mueller | False | By David Leonhardt | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/arts/design/gregor-sailer-potemkin-villages.html | A World Tour of Fake Places That Fool the Eye | False | By Andrew Dickson | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/realestate/does-a-for-sale-sign-help-sell-a-house.html | Does a For Sale Sign Help Sell a House? | False | By Lisa Prevost | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/sports/wimbledon-angelique-kerber-serena-williams.html | Serena Williams, Enjoying Every Moment, Is Back in the Wimbledon Final | False | By Christopher Clarey | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/asia/north-korea-remains-soldiers.html | North Koreans Are No-Shows at Meeting to Discuss U.S. Soldiersâ€šÃ„Ã´ Remains | False | By Choe Sang-Hun | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/arts/music/rap-elders-kanye-west-jay-z-drake-j-cole.html | Hip-Hop Is Evolving. Just Ask Its Superstars. | False | By Jon Caramanica | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/realestate/apartment-dwellers-solar-power.html | Now Even Apartment Dwellers Can Use Solar Power | False | By Kaya Laterman | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/politics/fbi-agent-house-republicans.html | F.B.I. Agent Defends Actions in Russia Inquiry in Contentious House Testimony | False | By Nicholas Fandos | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/arts/things-to-do-nyc-city-pools-chinatown-astoria.html | What to Do in New York This Weekend: Open-Mic Night Plus Dumplings in Chinatown | False | By Margot Boyer-Dry and Tejal Rao | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-14 | https://www.nytimes.com/2018/07/12/arts/slav-quebec-race.html | A Show About Slaves, With White Actors, Will Go On After Protests | False | By Dan Bilefsky | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/nyregion/apollonia-sail-freight-hudson-river.html | Artisanal Foods, Coming by Sail to a River Port Near You | False | By Davis D. Janowski | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-14 | https://www.nytimes.com/2018/07/12/opinion/trump-and-the-return-of-divine-right.html | Trump and the Return of Divine Right | False | By David Armitage | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/science/space-neutrinos-blazar.html | It Came From a Black Hole, and Landed in Antarctica | False | By Dennis Overbye | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/sports/usoc-sarah-hirshland.html | As New Head of U.S.O.C., Sarah Hirshland â€šÃ„Ã²Has Much Work to Doâ€šÃ„Ã´ | False | By Jerˆ'sÃ© Longman, Juliet Macur and Victor Mather | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/politics/read-peter-strzok-opening-statement.html | Read Peter Strzokâ€šÃ„Ã´s Opening Statement | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/style/hair-dye-highlights-too-young.html | Isnâ€šÃ„Ã´t 10 a Little Young for Highlights? | False | By Philip Galanes | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/mary-queen-of-scots-saoirse-ronan-margot-robbie.html | Itâ€šÃ„Ã´s the Battle of the Best Actress Nominees in â€šÃ„Ã²Mary Queen of Scotsâ€šÃ„Ã´ | False | By Bruce Fretts | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-18 | https://www.nytimes.com/2018/07/12/dining/old-recipes-video-spain.html | Old Recipes, New Format: Spain Puts Historic Dishes on Video | False | By Raphael Minder | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/politics/supreme-court-kavanaugh.html | Brett Kavanaughâ€šÃ„Â´s Supreme Court Confirmation: Get Caught Up | False | By Erin McCann | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/theater/gone-missing-review-michael-friedman-civlians.html | Review: â€šÃ„Â²Gone Missing,â€šÃ„Â´ Now a Poignant Reminder of a Life Cut Short | False | By Alexis Soloski | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/style/rockaways-kusama-fort-tilden-style.html | What 8 Sweaty New Yorkers Wore to See Art on the Beach | False | By John Ortved | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/nyregion/ocasio-cortez-crowley-twitter.html | Ocasio-Cortez Confronts Crowley Over His â€šÃ„Â²Third-Party Challengeâ€šÃ„Â´ | False | By Lisa W. Foderaro | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/arts/television/emmy-nominations-list.html | 2018 Emmy Awards: Here Are the Nominees | False | Compiled by Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/obituaries/alan-johnson-81-springtime-for-hitler-choreographer-dies.html | Alan Johnson, 81, â€šÃ„Â²Springtime for Hitlerâ€šÃ„Â´ Choreographer, Dies | False | By Richard Sandomir | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/politics/trade-war-china-michigan.html | Trumpâ€šÃ„Â´s Trade War With China Pierces the Heart of Michigan | False | By Ana Swanson | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/opinion/gardening-de-stressing.html | Iâ€šÃ„Â´ll Be Out in the Garden, De-stressing | False | By Huma Yasin | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/business/jeffrey-rambo-james-wolfe-leaks.html | Border Agent Who Questioned Reporter Is Investigated for Computer Misuse | False | By Scott Shane and Ron Nixon | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/business/fast-food-wages-no-poach-deal.html | 7 Fast-Food Chains to End â€šÃ„Â²No Poachâ€šÃ„Â´ Deals That Lock Down Low-Wage Workers | False | By Rachel Abrams | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/briefing/the-week-in-good-news-thai-cave-rescue-opioid-crisis-restaurant-sea-turtles.html | The Week in Good News: Thai Cave Rescue, a Rehabilitating Restaurant, Sea Turtles | False | By Des Shoe | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/opinion/animals-humans.html | The Animals Are Like Us | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/dark-money-review-montana-citizens-united.html | Review: Tracking â€šÃ„Â²Dark Moneyâ€šÃ„Â´ in Montana Elections | False | By Manohla Dargis | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/opinion/kavanaugh-supreme-court.html | The Battle Over Judge Kavanaugh | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/black-man-asked-pool-incident.html | A Manager Asked a Black Man to Leave the Pool at His Own Apartment Complex | False | By Mihir Zaveri | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/business/trade-war-china-consumers.html | Trade War With China in Aisle 12 | False | By Jim Tankersley | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/europe/spain-puigdemont-extradition.html | Ex-Catalonia Leader Can Be Extradited, but Not on the Charge Spain Wants | False | By Raphael Minder and Christopher F. Schuetze | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-14 | https://www.nytimes.com/2018/07/12/arts/television/emmy-snubs-surprises.html | Our TV Critics on the 2018 Emmy Nominations | False | By James Poniewozik and Margaret Lyons | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-17 | https://www.nytimes.com/2018/07/12/health/sunk-costs-decisions.html | Mice Donâ€šÃ„Â´t Know When to Let It Go, Either | False | By Erica Goode | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/asia/north-korea-kim-jong-un-trump-letter-nuclear.html | Trump Cites â€šÃ„Â²Great Progressâ€šÃ„Â´ in North Korea Nuclear Talks | False | By Julie Hirschfeld Davis and Rick Gladstone | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/sports/mudfest-best-suvs.html | 26 Vehicles Played in the Mud. Hereâ€šÃ„Â´s the Dirt. | False | By Tom Voelk | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/opinion/thailand-cave-rescue.html | Beyond the Cave Rescue: Failing to Save Other Childrenâ€šÃ„Â´s Lives | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/business/hedge-funds.html | Hedge Funds Should Be Thriving Right Now. They Arenâ€šÃ„Â´t. | False | By James B. Stewart | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/forrest-lucas-mike-pence-hammond-pardons.html | How a Tycoon and Pence Friend Helped 2 Ranchers Get Pardons | False | By Julie Turkewitz | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/books/review/michael-houellebecqs-sexual-distopia.html | A French Novelist Imagined Sexual Dystopia. Now Itâ€š ÃƒÂâ€š Ã…'s Arrived. | False | By Adam Kirsch | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/opinion/retirement-financial-products.html | Are You Ready to Retire? | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/business/dealbook/brexit-banks-europe.html | Theresa May Still Seeks a Special Relationship With the E.U. for Londonâ€š Ã…,Ã…'s Banks | False | By Jamie Condliffe | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/sports/iaaf-caster-semenya.html | Did Flawed Data Lead Track Astray on Testosterone in Women? | False | By Jerĩ's Â© Longman | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-17 | https://www.nytimes.com/2018/07/12/arts/emmys-bill-hader-barry.html | Emmy Awards 2018: Bill Hader on Bringing Humor to the Darkness on â€š Ã…,Ã‚²Barryâ€š Ã…,Ã…´ | False | By Sopan Deb | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/opinion/trumps-bullying-tactics-at-the-nato-meeting.html | Trumpâ€š Ã…,Ã…'s Bullying Tactics at the NATO Meeting | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/politics/american-soldier-killed-afghanistan-.html | American Soldier Is Killed in Afghanistan, the 2nd This Week | False | By Thomas Gibbons-Neff | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-16 | https://www.nytimes.com/2018/07/12/theater/west-side-story-ivo-van-hove-anne-teresa-de-keersmaeker.html | New â€š Ã…,Ã‚²West Side Storyâ€š Ã…,Ã…´ From Ivo van Hove and Anne Teresa De Keersmaeker | False | By Roslyn Sulcas | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/opinion/fast-food-dead-end-job-trap.html | Ending the Dead-End-Job Trap | False | By Terri Gerstein and Sharon Block | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-14 | https://www.nytimes.com/2018/07/12/sports/soccer/qatar-world-cup.html | The 2022 World Cup Plants Some Trees and Prepares to Step Into the Spotlight | False | By Andrew Keh | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/books/obama-biden-bromance-continues-in-an-action-hero-thriller.html | The Obama-Biden Bromance Continues. This Time in a Mystery Novel. | False | By Alexandra Alter | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/business/deloitte-ice-contract-uproar.html | Employees Call on Deloitte to Stop Working With ICE | False | By Michael Forsythe and Walt Bogdanich | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/arts/television/mark-duplass-wild-wild-country-netflix-emmys.html | Mark Duplass on â€š Ã…,Ã‚²Wild Wild Countryâ€š Ã…,Ã…´ and Not Punching His Partners in the Face | False | By Gabe Cohn | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/politics/fact-check-democrats-kavanaugh-obamacare.html | Democrats Overstate Kavanaughâ€š Ã…,Ã…'s Writings on the Affordable Care Act | False | By Linda Qiu | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-14 | https://www.nytimes.com/2018/07/12/theater/cost-of-living-musical-adaptation.html | Pulitzer-Winning Play â€š Ã…,Ã‚²Cost of Livingâ€š Ã…,Ã…´ Will Become a Musical | False | By Michael Paulson | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/business/justice-department-plans-appeal-of-att-time-warner-merger-approval.html | AT&T-Time Warner Deal Approval Gets Justice Department Challenge | False | By Cecilia Kang and Edmund Lee | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/arts/television/judd-apatow-zen-diaries-of-garry-shandling-emmys.html | Judd Apatow on the Mystery Behind Garry Shandling | False | By Sopan Deb | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-08 | https://www.nytimes.com/2018/07/12/nyregion/in-search-of-statenhenge-and-brooklynhenge-etc.html | In Search of Statenhenge (and Brooklynhenge, etc.) | False | By Keith Williams | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | | https://www.nytimes.com/2018/07/12/climate/ireland-fossil-fuels-divestment.html | Ireland Moves to Divest From Fossil Fuels | False | By Somini Sengupta | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-15 | https://www.nytimes.com/2018/07/12/t-magazine/kim-gordon-body-head.html | Kim Gordon Wanted to Be a Visual Artist. Then She Got â€š Ã…,Ã‚²Sidetracked.â€š Ã…,Ã…´ | False | By Julia Felsenthal | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/nyregion/kaloyeros-guilty-buffalo-billion-cuomo.html | Architect of Cuomoâ€š Ã…,Ã…'s Buffalo Billion Project Is Convicted in Bid-Rigging Scheme | False | By Benjamin Weiser and Jesse McKinley | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | | https://www.nytimes.com/2018/07/12/arts/dance/dance-in-nyc-this-week.html | 6 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | | https://www.nytimes.com/2018/07/12/arts/events-for-children-in-nyc-this-week.html | 9 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/arts/design/art-and-museums-in-nyc-this-week.html | 23 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/arts/comedy-in-nyc-this-week.html | 7 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Kasia Pilat | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 14 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/arts/music/classical-music-in-nyc-this-week.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/theater/whats-new-in-nyc-theater.html | 12 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/sports/world-cup/croatia-france-england-belgium.html | Four Countries. Two Games. One Goal. | False | By Rory Smith | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-14 | https://www.nytimes.com/2018/07/12/arts/television/sandra-oh-emmy-nomination.html | Sandra Oh on 'Killing Eve' and Her Historic Emmy Nomination | False | By Aisha Harris | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/obituaries/lindy-remigino-olympic-champion-runner-is-dead-at-87.html | Lindy Remigino, Olympic Champion Runner, Is Dead at 87 | False | By Frank Litsky | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/business/media/senators-smart-tv-investigation.html | Two Senators Call for Investigation of Smart TV Industry | False | By Sapna Maheshwari | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-17 | https://www.nytimes.com/2018/07/12/well/multivitamins-may-not-provide-heart-benefits.html | Multivitamins May Not Provide Heart Benefits | False | By Nicholas Bakalar | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/asia/elon-musk-thai-cave-submarine-nyt.html | Thai Navy May Put Elon Musk's Mini-Submarine to Use. One Day. | False | By Muktita Suhartono and Julia Jacobs | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/europe/trump-churchill-britain.html | British Roll Out Trump's Political Idol: Winston Churchill | False | By Katie Rogers | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/opinion/trump-nato-failure.html | For Trump, Failure Is the Only Option | False | By Paul Krugman | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/nyregion/queens-kew-gardens-bridge-repair.html | A Bridge, the Rickety Heart of Kew Gardens, Gets a Reprieve | False | By Sarah Maslin Nir | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/arts/design/david-wojnarowicz-review-whitney-museum.html | He Spoke Out During the AIDS Crisis. See Why His Art Still Matters. | False | By Holland Cotter | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-16 | https://www.nytimes.com/2018/07/12/nyregion/metropolitan-diary-hey-tex.html | 'Hey, Tex' | False | By Scott Schroeder | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/arts/samantha-bee-full-frontal-emmys.html | Samantha Bee on Her Emmy Nominations and the Changing Face of Late Night | False | By Aisha Harris | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/fema-puerto-rico-maria.html | FEMA Was Sorely Unprepared for Puerto Rico Hurricane, Report Says | False | By Frances Robles | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/politics/secret-service-report-school-shootings.html | Secret Service Issues Guide to Help Prevent School Shootings | False | By Alexandra Yoon-Hendricks | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/opinion/editorials/alexandria-ocasio-cortez-crowley.html | Ocasio-Cortez Isn't Spelled C-r-o-w-l-e-y | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/business/media/bob-weinstein-company-board.html | Bob Weinstein to Leave Board of the Weinstein Company | False | By Brooks Barnes | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/nyregion/letitia-james-campaign-contributions.html | Letitia James, With Cuomo's Help, Raises $1 Million in Attorney General Race | False | By Jeffery C. Mays | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/politics/china-trade-war-mnuchin.html | As Trade War Persists, Mnuchin Stays China Talks Have a 'Broken Down' | False | By Alan Rappeport and Jim Tankersley | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-14 | https://www.nytimes.com/2018/07/12/obituaries/tom-gallagher-diplomat-who-became-a-gay-activist-dies-at-77.html | Tom Gallagher, Diplomat Who Became a Gay Activist, Dies at 77 | False | By Neil Genzlinger | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/business/tsa-screeners-immunity.html | Court Gives T.S.A. Screeners Immunity From Abuse Lawsuits | False | By Zach Wichter | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/sports/li-na-china-inluence.html | Years After Retiring, Li Na Wields Major Influence in Tennis | False | By Ben Rothenberg | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/europe/trump-brexit-theresa-may.html | As Mayâ€™s Government Teeters Over Brexit, Trump Gives It a Shove | False | By Stephen Castle and Julie Hirschfeld Davis | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/opinion/facebook-mailru-russia-privacy-surveillance.html | This Russian Company Knows What You Like on Facebook | False | By Siva Vaidhyanathan | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/opinion/trump-putin-summit-susan-rice.html | Susan Rice: Trump Must Not Capitulate to Putin | False | By Susan E. Rice | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/nyregion/speed-cameras-martin-golden.html | Senator Does a U-Turn on Speed Cameras in School Zones | False | By Jim Dwyer | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-17 | https://www.nytimes.com/2018/07/12/arts/benedict-cumberbatch-emmys-patrick-melrose.html | Benedict Cumberbatch on His Emmy Nod for Bringing Patrick Melrose to Life | False | By Sopan Deb | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/politics/white-house-war-on-poverty-work-requirements.html | Declaring War on Poverty â€˜Largely Over,â€™ White House Urges Work Requirements for Aid | False | By Jim Tankersley and Margot Sanger-Katz | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/jason-kessler-charlottesville-violence-discourage.html | Charlottesville Rally Organizer Agrees to Discourage Violence in Future Demonstrations | False | By Melissa Gomez | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/africa/cameroon-election-paul-biya-barlerin.html | In Troubled Cameroon, U.S. Envoy Is Accused of Election Meddling | False | By Dionne Searcey and Francois Essomba | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-14 | https://www.nytimes.com/2018/07/12/arts/missing-for-four-decades-a-stolen-motherwell-painting-turns-up.html | Missing for Four Decades, a Stolen Motherwell Painting Turns Up | False | By Amanda Svachula | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/business/johnson-johnson-talcum-powder.html | Johnson & Johnson Told to Pay $4.7 Billion in Baby Powder Lawsuit | False | By Tiffany Hsu | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/opinion/racism-progress-income-equality.html | The Quiet Death of Racial Progress | False | By David Brooks | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/middleeast/syria-israel-putin-netanyahu.html | Netanyahu Says Putin Agreed to Restrain Iran in Syria | False | By David M. Halbfinger and Ben Hubbard | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/politics/white-house-fbi-informant.html | White House Orders Broader Access to Files About F.B.I. Informant | False | By Mark Mazzetti | 2018-09-05 | TX 8-594-970 |
| 2018-07-12 | 2018-07-13 | https://www.nytimes.com/2018/07/12/sports/lesean-mccoy-girlfriend.html | LeSean McCoy and His Former Girlfriend Had History of Domestic Disputes | False | By Juliet Macur | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/12/nyregion/legionnaires-disease-nyc.html | Legionnairesâ€™ Disease Sickens 11 in Upper Manhattan | False | By Zoe Greenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/12/world/asia/thailand-cave-rescue-seals.html | â€˜Still Canâ€™t Believe It Workedâ€™: The Story of the Thailand Cave Rescue | False | By Hannah Beech, Richard C. Paddock and Muktita Suhartono | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/12/opinion/editorials/trump-nato-obama.html | Trump Got From NATO Everything Obama Ever Asked For | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/12/technology/twitter-followers-nyt.html | In Twitter Purge, Top Accounts Lose Millions of Followers | False | By Julia Jacobs | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/12/us/politics/shahira-knight-legislative-affairs.html | Trump to Appoint a New Liaison to Congress | False | By Maggie Haberman | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/12/theater/review-mary-page-marlowe-tracy-letts-tatiana-maslany.html | Review: â€˜Mary Page Marloweâ€™ Lives an Ordinary, Extraordinary Life | False | By Jesse Green | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/12/sports/yankees-indians.html | A Potential Pitching Showcase Melts Into a Rugged Yankees Win | False | By Billy Witz | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/12/todayspaper/quotation-of-the-day-trumps-trade-war-with-china-pierces-the-heart-of-michigan.html | Quotation of the Day: Trumpâ€™s Trade War With China Pierces the Heart of Michigan | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/12/pageoneplus/corrections-july-13-2018.html | Corrections: July 13, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/style/modern-love-what-boxing-taught-me-about-love.html | What Boxing Taught Me About Love | False | By Kris Herndon | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/13/arts/television/whats-on-tv-friday-operation-thai-cave-rescue-and-jim-jefferies.html | Whatâ€šÃ¢‚Ã¢´s on TV Friday: â€šÃ¢‚Ã¢²Operation Thai Cave Rescueâ€šÃ¢‚Ã¢´ and Jim Jefferies | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/sports/brooklyn-nets-trade-jeremy-lin-atlanta-hawks.html | Nets Are Trading Jeremy Lin to the Atlanta Hawks | False | By Marc Stein | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/13/sports/world-cup/fifa-world-cup-perks-russia.html | For FIFA Executives, World Cup Perks Survive a Scandal | False | By Tariq Panja | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/theater/muenchner-kammerspiele-matthias-lilienthal-refugees.html | In Conservative Munich, a Theater Turns Radical and Defends Refugees | False | By A.J. Goldmann | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/arts/design/art-gallery-of-ontario-indigenous-art.html | A Canadian Museum Promotes Indigenous Art. But Donâ€šÃ¢‚Ã¢´t Call It â€šÃ¢‚Ã¢²Indian.â€šÃ¢‚Ã¢´ | False | By Ted Loos | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/asia/china-chemical-plant-explosion-.html | Chinese Chemical Plant Explosion Kills at Least 19 | False | By Chris Buckley | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/europe/donald-trump-uk-london-visit.html | Trump, in Britain, Tells May Ties Are at â€šÃ¢‚Ã¢²Highest Level of Specialâ€šÃ¢‚Ã¢´ | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/world/asia/china-water-pollution-brother-nut.html | With 9,000 Bottles of Dirty â€šÃ¢‚Ã¢²Spring Water,â€šÃ¢‚Ã¢´ a Chinese Artist Gets Results | False | By Olivia Mitchell Ryan and Zoe Mou | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/books/review/lord-of-the-rings-fellowship-of-the-ring-jrr-tolkien-wh-auden.html | Notes From the Book Review Archives | False | | | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/books/review/summer-childrens-picture-books-2018.html | Standout Summertime Picture Books | False | By Maria Russo | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/books/review/amanda-stern-little-panic.html | The Illness That Had No Name | False | By Ariel Leve | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/books/review/travis-jeppesen-see-you-again-in-pyongyang-north-korea.html | North Korea: Where Everything Is Forbidden Unless It Is Allowed | False | By Sheila Miyoshi Jager | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/books/review/andrew-solomon-book-to-film-adaptation.html | My Stories Become Someone Elseâ€šÃ¢‚Ã¢´s: Adapting a Book to Film | False | By Andrew Solomon | | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/books/review/the-shades-evgenia-citkowitz.html | In This Novel, a Mother Risks Everything for a Second Chance | False | By Dylan Landis | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/books/review/tell-the-machine-goodnight-katie-williams.html | â€šÃ¢‚Ã¢²O.K., Google, Make Me Happyâ€šÃ¢‚Ã¢´: In This Novel, Technology Is a Panacea | False | By Matt Haig | | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/books/review/jrr-tolkien-lord-of-the-rings-elvish-language.html | Inside J.R.R. Tolkienâ€šÃ¢‚Ã¢´s Notebooks, a Glimpse of the Master Philologist at Work | False | By Lauren Christensen | | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/books/review/that-kind-of-mother-rumaan-alam.html | A Multiracial Family Provides a Lens on the Essence of Caregiving | False | By Helen Schulman | | TX 8-594-970 |
| 2018-07-13 | 2018-07-22 | https://www.nytimes.com/2018/07/13/books/review/brad-thor-author-merchandise-best-seller.html | Want a Belt Buckle, Coffee, Sword or Mug With That Book? | False | By Tina Jordan | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/travel/greece-trips-mamma-mia-2.html | Eight Greek Getaways Inspired by â€šÃ¢‚Ã¢²Mamma Mia! Here We Go Againâ€šÃ¢‚Ã¢´ | False | By Shivani Vora | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/books/review/new-paperbacks.html | New in Paperback: â€šÃ¢‚Ã¢²No Apparent Distress,â€šÃ¢‚Ã¢´ â€šÃ¢‚Ã¢²The Destroyersâ€šÃ¢‚Ã¢´ | False | By Joumana Khatib | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-17 | https://www.nytimes.com/2018/07/13/well/is-there-such-a-thing-as-travelers-constipation.html | Is There Such a Thing as â€šÃ¢‚Ã¢²Travelerâ€šÃ¢‚Ã¢´s Constipationâ€šÃ¢‚Ã¢´? | False | By Richard Klasco, M.D. | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/style/gareth-southgate-waistcoat.html | How Gareth Southgate Made the Waistcoat a Surprise World Cup M.V.P. | False | By Vanessa Friedman | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/upshot/trade-war-loss-aversion.html | Two Words That Could Shape the Politics of the Trade War: Loss Aversion | False | By Neil Irwin | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/13/nyregion/the-iranian-sailor-who-came-to-run-rays-candy-store.html | The Unlikely Tale of the Iranian Sailor Who Became a Candy Store Poet | False | By Alex Vadukul | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/travel/summer-airline-fares.html | Fly Farther, for Cheaper. For Now. | False | By Elaine Glusac | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/science/youtube-science-women.html | Women Making Science Videos on YouTube Face Hostile Comments | False | By Adrianne Jeffries | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/us/politics/josh-hawley-missouri-senate.html | Republicans Had a Plan for Josh Hawley in Missouri. Heâ€šÃ„Â´s Working on It. | False | By Liam Stack | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/technology/nextdoor-elections-politics-nyt.html | Nextdoor Is Betting a Social Network Can Still Be a Platform for Politics | False | By Laura M. Holson | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/nyregion/cuomo-nixon-abortion-law-new-york-state.html | God Made Andrew Cuomo a Feminist. What Kind? | False | By Ginia Bellafante | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/technology/tech-midterms-democrats.html | 4,500 Tech Workers, 1 Mission: Get Democrats Elected | False | By Kevin Roose and Sheera Frenkel | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/nyregion/how-jimmy-lau-restaurateur-and-chef-spends-his-sundays.html | How Jimmy Lau, Restaurateur and Chef, Spends His Sundays | False | By Shivani Vora | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/13/realestate/buying-a-home-sight-unseen.html | Buying a Home Sight Unseen | False | By Candace Jackson | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/13/world/europe/uk-trump-protest-may.html | Londonâ€šÃ„Â´s â€šÃ„Â²Trump Babyâ€šÃ„Â´ Balloon Flies as Protests Take Off Across U.K. | False | By Ceylan Yeginsu and Iliana Magra | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/opinion/when-america-incarcerated-my-family.html | I Know What Incarceration Does to Families. It Happened to Mine. | False | By Michiko Kakutani | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/fashion/weddings/from-a-hawaiian-island-to-a-new-york-island-and-back.html | From a Hawaiian Island to a New York Island, and Back | False | By Alyson Krueger | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/movies/the-kissing-booth-joey-king-jacob-elordi.html | Itâ€šÃ„Â´s the Movie Hit of the Summer: Why â€šÃ„Â´The Kissing Boothâ€šÃ„Â´ Clicked | False | By Bruce Fretts | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/stacy-brown-philpot-taskrabbit-corner-office.html | Stacy Brown-Philpot of TaskRabbit on Being a Black Woman in Silicon Valley | False | By David Gelles | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/business/dealbook/trump-brexit-trade.html | DealBook Briefing: Trumpâ€šÃ„Â´s â€šÃ„Â´s Brexit Bombshell for Trade | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/arts/music/mass-bernstein-mostly-mozart.html | Is â€šÃ„Â²Massâ€šÃ„Â´ Leonard Bernsteinâ€šÃ„Â´s Best Work, or His Worst? | False | By Anthony Tommasini | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/arts/dance/tiler-peck-ballet-now-documentary.html | Dance? Easy. The Ballerina Tiler Peck Leaves Her Comfort Zone. | False | By Gia Kourlas | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/theater/on-a-clear-day-my-fair-lady-eliza-doolittle.html | I Love Performing Those Songs. But What About the Gender Politics? | False | By Melissa Errico | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/movies/whitney-houston-documentary.html | How a Director Uncovered Whitney Houstonâ€šÃ„Â´s Secret Pain | False | By Alan Light | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/13/arts/this-week-in-arts-spike-jonze-is-a-dancer-robin-williams.html | This Week in Arts: â€šÃ„Â²Spike Jonze Is a Dancer,â€šÃ„Â´ Robin Williams | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/europe/love-actually-trump-visit.html | Trump Visit to U.K. Inspires Yearning for a â€šÃ„Â²Love Actuallyâ€šÃ„Â´ Moment | False | By Alex Marshall | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/technology/china-trump-trade-war.html | The Week in Tech: What Trumpâ€šÃ„Â´s Trade War Is Really About | False | By Raymond Zhong | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/technology/personaltech/go-back-to-old-gmail.html | How to Go Back to the Old Gmail | False | By J. D. Biersdorfer | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/13/business/hna-co-chairman-death-stake.html | HNA Will Transfer Co-Chairmanâ€šÃ„Â´s Stake as Ownership Doubts Linger | False | By Alexandra Stevenson | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/realestate/finding-repose-in-new-york-citys-hidden-spaces.html | Finding Repose in New York Cityâ€šÃ„Â´s Hidden Spaces | False | By Kenneth R. Rosen | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-13 | https://www.nytimes.com/2018/07/13/opinion/trump-britain-nato-europe.html | Trumpâ€šÃ„Â´s â€šÃ„Â²Human Wrecking Ballâ€šÃ„Â´ Tour of Europe | False | | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/sports/tennis/pro-tennis-tour-failure.html | Being on a Pro Tennis Tour Means Accepting Failure | False | By Simon Cambers | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/movies/zoe-amazon-prime-taxi-driver-martin-scorsese.html | A Robot Romance on Amazon, American Indies and a â€šÃ‚Â¨Taxi Driverâ€šÃ‚Â´ Commentary | False | By Glenn Kenny | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/arts/music/opera-wagner-german-artists.html | Painting Wagner: Celebrated Artistsâ€šÃ‚Â´ New Work for the Opera Stage | False | By A.J. Goldmann | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/realestate/hampton-bays-builds-waterfront-luxury.html | Hampton Bays Builds Waterfront Luxury | False | By Marcelle Sussman Fischler | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/movies/andy-samberg-hotel-transylvania-brooklyn-nine-nine.html | Andy Samberg Has a New Late-Night Gig: Being a Dad | False | By Kathryn Shattuck | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/middleeast/egypt-black-sarcophagus.html | Sarcophagus Found. Contents Unknown. (â€šÃ‚Â¨No Guessing Please.â€šÃ‚Â´) | False | By Declan Walsh | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/books/review/caroline-weber-prousts-duchess-belle-epoque.html | French High Society During the Belle â€šÃ‰Â¦poque | False | By Elaine Showalter | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/business/dealbook/comcast-sky-disney-fox.html | The Battle Between Comcast and Disney Has Moved to London. This Rule Is Why. | False | By Michael J. de la Merced | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/nyregion/lounge-in-them-dash-through-them-but-dont-call-them-parks.html | Lounge in Them. Dash Through Them. But Donâ€šÃ‚Â´t Call Them Parks. | False | By James Barron and Victor Llorente | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/politics/health-secretary-tom-price-wasted-money-improper-travel.html | Ex-Health Secretary Tom Price Wasted $341,000 on Improper Travel, Inquiry Finds | False | By Robert Pear | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/opinion/sunday/voting-rights-voter-id-kavanaugh.html | Does Brett Kavanaugh Spell the End of Voting Rights? | False | By Ari Berman | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/sports/world-cup/google-translate-app.html | The Google Translate World Cup | False | By Rory Smith | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/opinion/university-of-chicago-admissions-diversity.html | The University of Chicago, on Diversity | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/arts/television/world-cup-what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/technology/microsoft-facial-recognition.html | Microsoft Urges Congress to Regulate Use of Facial Recognition | False | By Natasha Singer | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/your-money/summer-job-students.html | The Virtues of a Summer Job | False | By Ann Carrns | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/business/fed-monetary-policy-report.html | Fed Plays Down Trade Woes and Suggests Rosy Economic Outlook | False | By Jim Tankersley | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/europe/trump-may-brexit-sun.html | Trump Brings His Own Style to a Day of Damage Control in Britain | False | By Julie Hirschfeld Davis | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/business/dealbook/softbank-valuation-masa-son.html | Investing in SoftBank Is Becoming a Bet on Its Founderâ€šÃ‚Â´s Deal-Making Prowess | False | By Michael J. de la Merced | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-17 | https://www.nytimes.com/2018/07/13/books/alternative-nobel-prize-literature-new-academy-prize.html | An Alternative to the Nobel Prize in Literature, Judged by You | False | By Alex Marshall | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/business/dealbook/bank-earnings-grow-lending-slow.html | Bank Earnings Climb in Growing Economy, but Lending Doesnâ€šÃ‚Â´t Keep Pace | False | By Peter Eavis and Emily Flitter | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/politics/mueller-indictment-russian-intelligence-hacking.html | 12 Russian Agents Indicted in Mueller Investigation | False | By Mark Mazzetti and Katie Benner | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/sports/world-cup/world-cup-start-time.html | The World Cup Finalâ€šÃ‚Â´s Unconventional Start Time | False | By Kevin Draper | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/politics/ohio-special-election-house.html | Door-Knocking Democrat Tries to Break G.O.P. Grip in Ohio Special Election | False | By Michael Tackett | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-18 | https://www.nytimes.com/2018/07/13/dining/perfect-avocado-recipe.html | What to Do With a Perfect Avocado | False | By Melissa Clark | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/style/the-game-pickup-artists-post-metoo.html | Would the Pickup Artist Stand a Chance in the #MeToo Era? | False | By Alex Williams | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/movies/downton-abbey-movie.html | â€šÃ‚Â²Downton Abbeyâ€šÃ‚Â´ Movie Is on the Way | False | By Amanda Svachula | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/style/mens-rights-movement.html | A Fight for Menâ€šÃ‚Â´s Rights, in California Courts | False | By Katherine Rosman | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-18 | https://www.nytimes.com/2018/07/13/dining/sea-scallop-recipe.html | A Simple Treatment for Stunning Scallops | False | By David Tanis | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/sports/lakers-lebron-james-kobe-bryant.html | Why Kobe Bryant Fans Donâ€šÃ‚Â´t Like LeBron James | False | By Scott Cacciola | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/paramedic-emt-saving-lives.html | His Job Is Saving Lives When Others Are Sleeping | False | By Patricia R. Olsen | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/theater/lehman-trilogy-review-national-theater-london.html | Review: â€šÃ‚Â²The Lehman Trilogyâ€šÃ‚Â´ Is a Transfixing Epic of Riches and Ruin | False | By Ben Brantley | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/europe/trump-sadiq-khan-london.html | Trump Targets Londonâ€šÃ‚Â´s Mayor, Sadiq Khan. How Fair Are His Criticisms? | False | By Palko Karasz | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/the-lazy-persons-guide-to-successful-investing.html | The Lazy Personâ€šÃ‚Â´s Guide to Successful Investing | False | By Paul B. Brown | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/europe/spain-transgender-ponce-miss-universe.html | Aiming for Miss Universe â€šÃ‚Â® and Universal Transgender Rights | False | By Raphael Minder | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/arts/dance/review-at-balletx-a-new-work-alive-with-suspense-and-surrealism.html | Review: At BalletX, a New Work Alive With Suspense and Surrealism | False | By Alastair Macaulay | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/europe/uk-novichok-amesbury.html | â€šÃ‚Â²Small Bottleâ€šÃ‚Â´ of Novichok Found by Police in U.K. Victimâ€šÃ‚Â´s Home | False | By Ellen Barry | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/long-dormant-inflation-reawakens-investors-fears.html | Long Dormant, Inflation Reawakens Investorsâ€šÃ‚Â´ Fears | False | By Paul J. Lim | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/nyregion/john-liu-senate-avella-idc-comeback.html | John Liu Plots a Comeback Trail, Targeting a Renegade Democrat | False | By William Neuman | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/politics/fact-check-donald-trump-news-conference-theresa-may.html | 10 Falsehoods From Trumpâ€šÃ‚Â´s News Conference With Theresa May | False | By Linda Qiu | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/arts/music/bernstein-west-side-story-on-the-town-tanglewood-boston-pops.html | The Trouble With Bernsteinâ€šÃ‚Â´s Broadway in the Concert Hall | False | By Joshua Barone | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/mcdonalds-salads-illness-cyclospora-nyt.html | McDonaldâ€šÃ‚Â´s Removes Salads Linked to Intestinal Parasite Outbreak in Midwest | False | By Matthew Haag | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/arts/dance/review-lucinda-childs-available-light.html | Review: Lucinda Childsâ€šÃ‚Â´s Enduring Vision of Order | False | By Brian Seibert | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/as-marijuana-goes-mainstream-investors-rush-in.html | As Marijuana Goes Mainstream, Investors Rush In | False | By Ken Belson | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-18 | https://www.nytimes.com/2018/07/13/dining/zucchini-blossoms-recipes-ottolenghi.html | Let This Glorious Ingredient Simply Shine | False | By Yotam Ottolenghi | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/business/balanced-funds-dont-inspire-fear-or-greed.html | Balanced Funds Donâ€šÃ‚Â´t Inspire Fear or Greed. Thatâ€šÃ‚Â´s Why They Are So Useful. | False | By Tim Gray | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/books/review/from-corner-of-oval-beck-dorey-stein-obama-stenographer-interview.html | From Transcribing for Obama to Writing Her Own Story | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/politics/wilbur-ross-stocks.html | Wilbur Ross Says He Will Sell Stock After Watchdog Warns of Potential for Criminal Violation | False | By Ana Swanson | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/europe/trump-europe.html | Amid the Trumpian Chaos, Europe Sees a Strategy: Divide and Conquer | False | By Steven Erlanger | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/when-a-colleague-is-driving-you-crazy.html | When a Colleague Is Driving You Crazy | False | By Rob Walker | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/sports/wimbledon-anderson-isner-nadal-djokovic.html | Wimbledon: After Many, Many Hours, Kevin Anderson Beats John Isner in the Semifinals | False | By Christopher Clarey | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/lighting-the-way-toward-a-new-career.html | Lighting the Way Toward a New Career | False | By Jennifer Conlin | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/wall-street-summer-calm.html | Wall Streetâ€šÃ„Ã´s Summer Calm May Depend on Selective Vision | False | By Conrad De Aenlle | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-16 | https://www.nytimes.com/2018/07/13/arts/music/playlist-twenty-one-pilots-childish-gambino-tom-petty.html | The Playlist: Twenty One Pilots Jolt Awake, and 12 More New Songs | False | By Jon Pareles, Caryn Ganz and Giovanni Russonello | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/opinion/water-intake.html | Hydrate, but Not Too Much | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-16 | https://www.nytimes.com/2018/07/13/opinion/emmett-till.html | Justice for Emmett Till | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/world/asia/afghanistan-video-abuse.html | Video of Afghan Forces Abusing Detainees Emerges as Protests Simmer | False | By Mujib Mashal and Najim Rahim | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/europe/what-is-russian-gru.html | G.R.U., Russian Spy Agency Cited by Mueller, Casts a Long Shadow | False | By Andrew E. Kramer | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/think-positive-climb-out-of-poverty-it-just-might-work.html | Think Positive, Climb Out of Poverty? It Just Might Work | False | By Seema Jayachandran | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/trade-wars-global-funds.html | Trade Wars? Three Funds Made Solid Profits Anyway | False | By Tim Gray | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-16 | https://www.nytimes.com/2018/07/13/business/jeremy-gold-actuary-who-warned-of-pension-crisis-dies-at-75.html | Jeremy Gold, Actuary Who Warned of Pension Crisis, Dies at 75 | False | By Mary Williams Walsh | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-18 | https://www.nytimes.com/2018/07/13/arts/dance/adolphe-binder-tanztheater-wuppertal-pina-bausch.html | Pina Bausch Company Dismisses Its Director, Just a Year In | False | By Roslyn Sulcas | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/in-a-tight-labor-market-retirees-fill-gaps-their-previous-employers-cant.html | In a Tight Labor Market, Retirees Fill Gaps Their Previous Employers Canâ€šÃ„Ã´t | False | By Claudia Dreifus | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/riskier-to-own-high-quality-corporate-bonds.html | How It Got Riskier to Own High-Quality Corporate Bonds | False | By Carla Fried | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/opinion/fbi-agent.html | Grilling of the F.B.I. Agent | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-24 | https://www.nytimes.com/2018/07/13/climate/greenland-giant-iceberg.html | A Giant Iceberg Parked Offshore. Itâ€šÃ„Ã´s Stunning, but Villagers Hit the Road. | False | By Tryggvi Adalbjornsson | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/politics/trump-russia-clinton-emails.html | Trump Invited the Russians to Hack Clinton. Were They Listening? | False | By Michael S. Schmidt | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/africa/arms-embargo-south-sudan.html | U.N. Imposes Arms Embargo on South Sudan as Atrocities Go Unabated | False | By Rick Gladstone | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/movies/scarlett-johansson-rub-and-tug-transgender.html | Scarlett Johansson Withdraws From Transgender Role After Backlash | False | By Amanda Svachula | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/politics/mueller-russian-indictment-transcript.html | 12 Russians Charged: Major Highlights of the Indictment and Rod Rosensteinâ€šÃ„Ã´s Statement | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/business/downloadable-gun-allowed-alarming-activists.html | â€šÃ„Ã´Downloadable Gunâ€šÃ„Ã´ Clears a Legal Obstacle, and Activists Are Alarmed | False | By Tiffany Hsu and Alan Feuer | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/opinion/sunday/co-sleeping-with-toddlers.html | I Didnâ€šÃ„Ã´t Want Co-Sleeping to End | False | By Lara Bazelon | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/asia/pakistan-sharif-arrest.html | Nawaz Sharif Is Arrested on Return to Pakistan, Amid Turmoil and Bloodshed | False | By Salman Masood | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/politics/democrats-russia-hacking-indictments.html | Democrats Say Trump Should Cancel Putin Meeting After Indictments | False | By Sheryl Gay Stolberg and Nicholas Fandos | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/europe/united-nations-migration-agreement.html | U.N. Agrees on Migration Pact, but U.S. Is Conspicuously Absent | False | By Megan Specia | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/arts/music/remembering-oliver-knussen-the-week-in-classical-music.html | Remembering Oliver Knussen: The Week in Classical Music | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/business/zte-ban-trump.html | U.S. Lifts Ban That Kept ZTE From Doing Business With American Suppliers | False | By Claire Ballentine | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-16 | https://www.nytimes.com/2018/07/13/opinion/hacking-indictments.html | The Hacking Indictments | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/nyregion/marijuana-new-york-cuomo-legalization.html | Cuomo Moves Closer to Marijuana Legalization in New York | False | By J. David Goodman | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/business/bitcoin-funds-are-rare-they-sail-uncharted-waters.html | Bitcoin Funds Are Rare: They Sail Uncharted Waters | False | By Conrad De Aenlle | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/sports/world-cup/greatest-russia-history.html | Was Russia 2018 the Greatest of All World Cups? | False | By Rory Smith | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/health/smallpox-drug-fda-bioterrorism.html | Drug to Treat Smallpox Approved by F.D.A., a Move Against Bioterrorism | False | By Donald G. McNeil Jr. | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/nyregion/woman-dies-oxygen-machine-electricity-linda-daniels.html | â€šÃ¡â€˜Totally Preventableâ€šÃ¡Ã´: How a Sick Woman Lost Electricity, and Her Life | False | By Rick Rojas | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/nyregion/cuomo-corruption-ny-election-primary.html | Cuomoâ€šÃ¡Ã´s Rivals Look to Tie Him to Corruption Convictions of Top Aides | False | By Jesse McKinley | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/canada/when-it-comes-to-nato-do-actions-count-more-than-budgets-the-canada-letter.html | When It Comes to NATO, Do Actions Count More Than Budgets?: the Canada Letter | False | By Ian Austen | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-15 | https://www.nytimes.com/2018/07/13/obituaries/nathaniel-reed-84-champion-of-floridas-environment-is-dead.html | Nathaniel Reed, 84, Champion of Floridaâ€šÃ¡Ã´s Environment, Is Dead | False | By Richard Sandomir | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/politics/dan-coats-intelligence-russia-cyber-warning.html | â€šÃ¡â€˜Warning Lights Are Blinking Red,â€šÃ¡Ã´ Top Intelligence Officer Says of Russian Attacks | False | By Julian E. Barnes | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-17 | https://www.nytimes.com/2018/07/13/business/richard-elden-innovative-hedge-fund-investor-is-dead-at-84.html | Richard Elden, Innovative Hedge Fund Investor, Is Dead at 84 | False | By Matt Phillips | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/business/economy/wages-workers-profits.html | Paychecks Lag as Profits Soar, and Prices Erode Wage Gains | False | By Patricia Cohen | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/opinion/autism-social-life-new-research.html | How to Meet Autistic People Halfway | False | By Vikram K. Jaswal and Nameera Akhtar | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/nyregion/friday-the-13th-tattoo.html | Friday the 13th, a â€šÃ¡Ã¢Tattoo Holidayâ€šÃ¡Ã´ | False | By Zoe Greenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/technology/bitcoin-russian-hacking.html | How Russian Spies Hid Behind Bitcoin in Hacking Campaign | False | By Nathaniel Popper and Matthew Rosenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/politics/brexit-donald-trump-political-movement-.html | In Brexit, Trump Finds a British Reflection of His Own Political Rise | False | By Matthew Rosenberg, Jeremy W. Peters and Stephen Castle | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/opinion/populism-language-meaning.html | Itâ€šÃ¡Ã´s Time to Depopularize â€šÃ¡Ã¢Populistâ€šÃ¡Ã´ | False | By Roger Cohen | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/nyregion/marijuana-grow-house-explosion-bronx.html | 2 Plead Guilty to Manslaughter in Gas Explosion That Killed a Fire Chief | False | By Christopher Mele | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/movies/harvey-weinstein-taki-spectator.html | Did Harvey Weinstein Admit to Trading Movie Roles for Sex? | False | By Sopan Deb | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/business/media/trump-cnn-london.html | â€šÃ¡Ã¢Fake Newsâ€šÃ¡Ã´ Goes Global as Trump, in Britain, Rips the Press | False | By Michael M. Grynbaum | 2018-09-05 | TX 8-594-970 |
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/opinion/editorials/mueller-indictment-trump-russia-hacking.html | How Do You Say â€šÃ¡Ã¢Witch Huntâ€šÃ¡Ã´ in Russian? | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-13 | 2018-07-14 | https://www.nytimes.com/2018/07/13/world/europe/queen-elizabeth-presidents-of-usa.html | From Truman to Trump, Queen Elizabeth Has Met 12 U.S. Presidents | False | By Katie Rogers | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/migrant-families-reunion-wait-texas.html | â€šÃ„Â²Itâ€šÃ„Â´s Like Each Day Is a Yearâ€šÃ„Â´: A Migrant Motherâ€šÃ„Â´s Wait for a Reunion | False | By Manny Fernandez and Mitchell Ferman | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/14/world/americas/mexico-lopez-obrador-pompeo-mnuchin.html | U.S. Delegation and Mexicoâ€šÃ„Â´s Next President Aim to Reset Relations | False | By Elisabeth Malkin | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/13/sports/tennis/tennis-mixed-doubles-prize-money.html | To Know Mixed Doublesâ€šÃ„Â´ Place in Tennis, Look at the Prize Money | False | By Ben Rothenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/13/opinion/america-first-america-hated-america-alone.html | America First, America Hated, America Alone | False | By Bret Stephens | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/trump-rosenstein-russia.html | Gap Between Trump and Justice Dept. Officials Grows Starker | False | By Sharon LaFraniere and Katie Benner | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/13/technology/uber-barney-harford-behavior.html | At Uber, New Questions Arise About Executive Behavior | False | By Mike Isaac and Katie Benner | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/burn-condo-jews-florida.html | Man Tried to Burn Down Condo to â€šÃ„Â²Kill All Jews,â€šÃ„Â´ Police Say | False | By Sarah Mervosh | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/13/crosswords/daily-puzzle-2018-07-14.html | Nerve | False | By Caitlin Lovinger | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/13/us/politics/roundup-politics-supreme-court-russia-nato.html | This Weekâ€šÃ„Â´s Biggest Stories in American Politics | False | By Emily Cochrane | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/13/sports/baseball/mets-nationals-syndergaard-returns.html | Syndergaard Returns for Five Innings in Metsâ€šÃ„Â´ Win Over Nationals | False | By James Wagner | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/13/sports/baseball/yankees-indians-aroldis-chapman-knee.html | Yankees, With No Lead to Protect Against the Indians, Get to Rest Aroldis Chapman | False | By Billy Witz | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/13/science/newgrange-henge-ireland-drone-nyt.html | Drought and Drone Reveal â€šÃ„Â²Once-in-a-Lifetimeâ€šÃ„Â´ Signs of Ancient Henge in Ireland | False | By Daniel Victor | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/13/todayspaper/quotation-of-the-day-amid-the-trumpian-chaos-europe-sees-a-strategy-divide-and-conquer.html | Quotation of the Day: Amid the Trumpian Chaos, Europe Sees a Strategy: Divide and Conquer | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/13/pageoneplus/corrections-july-14-2018.html | Corrections: July 14, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/14/sports/world-cup/russia-cities-stadiums.html | Peeking Around Corners in the World Cupâ€šÃ„Â´s Provincial Cities | False | By Ivan Nechepurenko | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/14/us/trump-walks-front-queen-elizabeth.html | Trump Walks in Front of Queen Elizabeth, Causing Social Media Frenzy | False | By Sarah Mervosh | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/obituaries/nancy-barbato-sinatra-dead.html | Nancy Barbato Sinatra, 101, an Idolâ€šÃ„Â´s First Wife and Lasting Confidante, Dies | False | By Margalit Fox | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-14 | https://www.nytimes.com/2018/07/14/arts/television/whats-on-tv-saturday-baby-driver-and-short-term-12.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Baby Driverâ€šÃ„Â´ and â€šÃ„Â²Short Term 12â€šÃ„Â´ | False | By Gabe Cohn | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/business/alan-parker-save-the-children-brunswick.html | A Crisis Management Guru Bungles a Crisis | False | By David Segal | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/world/europe/croatia-soccer-underdog.html | For a Moment, Underdog Croatia Basks in World Cup Joy | False | By Marc Santora, Barbara Surk and James Montague | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/world/middleeast/emirati-prince-qatar-defects.html | Emirati Prince Flees to Qatar, Exposing Tensions in U.A.E. | False | By David D. Kirkpatrick | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-18 | https://www.nytimes.com/2018/07/14/arts/design/male-gaze-art-market.html | In Todayâ€šÃ„Â´s Art Market, the â€šÃ„Â²Male Gazeâ€šÃ„Â´ Is Not a Good Look | False | By Scott Reyburn | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/health/trump-breastfeeding-history-nyt.html | Breast-Feeding or Formula? For Americans, Itâ€šÃ¬Ã„Ã´s Complicated | False | By Christina Caron | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/business/feeling-that-old-urge-to-merge-but-in-a-vertical-way.html | Feeling That Old Urge to Merge, but in a Vertical Way | False | By John Schwartz | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/us/politics/women-candidates-midterms.html | Forget Suits. Show the Tattoo. Female Candidates Are Breaking the Rules. | False | By Kate Zernike | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/travel/adelphi-hotel-saratoga-springs-ny-review.html | A Second Life for a Saratoga Springs Showpiece | False | By Danny Hakim | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/world/americas/mexico-coca-cola-diabetes.html | In Town With Little Water, Coca-Cola Is Everywhere. So Is Diabetes. | False | By Oscar Lopez and Andrew Jacobs | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/travel/mon-lapin-montreal-restaurant-review.html | The Joe Beef Empire in Montreal Expands With an Appealing Newcomer | False | By Shaun Pett | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/us/migrant-children-shelters.html | Cleaning Toilets, Following Rules: A Migrant Childâ€šÃ¬Ã„Ã´s Days in Detention | False | By Dan Barry, Miriam Jordan, Annie Correal and Manny Fernandez | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/style/sex-education.html | Sex Ed, for Grown-Ups | False | By Jennifer Miller | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/style/new-york-people-watching.html | The Impolite Pleasure of People-Watching | False | By Daniel Arnold, Andre Wagner, Darcie Wilder and Eve Lyons | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/business/the-education-of-a-brotelier.html | The Education of a Brotelier | False | By Katherine Rosman | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/world/europe/uk-trump-scotland-golf.html | In Trumpâ€šÃ¬Ã„Ã´s U.K. Visit, Some See â€šÃ¬Ã²Infomercialâ€šÃ¬Ã„Ã´ for Money-Losing Golf Resort | False | By Katie Rogers | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/technology/dinner-without-cellphone.html | Could You Make It Through Dinner Without Checking Your Phone? | False | By Claire Ballentine | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/world/europe/summits-kremlin-us-presidents.html | At Summit Meetings, Kremlin Often Tried to Steamroller U.S. Presidents | False | By Neil MacFarquhar | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/world/asia/pakistan-suicide-bombing-election.html | Death Toll in Pakistan Suicide Bombing Rises to 128 | False | By Salman Masood | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/us/politics/supreme-court-filibuster.html | Should Democrats Have Saved Their Filibuster for the New Court Fight? | False | By Carl Hulse | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/fashion/weddings/a-romantic-turnaround-for-two-political-scientists.html | A Romantic Turnaround for Two Political Scientists | False | By Rosalie R. Radomsky | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/fashion/weddings/long-distance-brought-them-closer-together.html | Long Distance Brought Them Closer Together | False | By Vincent M. Mallozzi | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/sports/world-cup/banned-flags-kosovo-world-cup.html | A Full Member of FIFA, Kosovo Finds Its Flag Barred From World Cup Stadiums | False | By Tariq Panja | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/world/africa/black-rhinos-die-kenya.html | 8 Critically Endangered Black Rhinos Die in Kenya | False | By Julia Jacobs | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/realestate/when-co-ops-make-mistakes.html | A Co-op Forgot to Send the Storage Bill â€šÃ¬Ã¨ for Eight Years. Must the Resident Pay? | False | By Ronda Kaysen | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/sports/world-cup/soccer-youth-decline.html | Youth Soccer Participation Has Fallen Significantly in America | False | By Joe Drape | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/world/asia/india-jagannath-temple-key-gold.html | In India, a Missing Key to a Templeâ€šÃ¬Ã„Ã´s Treasure Vault Ignites a Furor | False | By Kai Schultz and Suhasini Raj | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/sports/rafael-nadal-novak-djokovic-wimbledon.html | Djokovic Outlasts Nadal, in a Mere 5 Hours and 15 Minutes | False | By Ben Rothenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/opinion/world-cup-final-russia.html | The World Cup Final Is Upon Us. What Have We Learned? | False | By Musa Okwonga | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/us/politics/teachers-unions-supreme-court.html | Teachers Unions Scramble to Save Themselves After Supreme Courtâ€šÃ„Â´s Blow | False | By Erica L. Green | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/us/politics/judge-brett-kavanaugh.html | Influential Judge, Loyal Friend, Conservative Warrior â€šÃ„Â® and D.C. Insider | False | By Scott Shane, Steve Eder, Rebecca R. Ruiz, Adam Liptak, Charlie Savage and Ben Protess | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/world/europe/world-cup-england-russia-fans.html | Embattled Russia Finds Unlikely Ally: English Soccer Fans | False | By Andrew E. Kramer | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/us/police-coin-flip-arrest.html | Before an Arrest, Officers Tossed a (Virtual) Coin | False | By Jacey Fortin | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/sports/serena-williams-angelique-kerber-wimbledon.html | No Storybook Ending for Serena Williams. Instead, a Wimbledon Title for Angelique Kerber. | False | By Christopher Clarey | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/sports/baseball/oakland-as-home-run-derby.html | 13 Teams Over 16 Seasons, but He Is More Than a Journeyman | False | By Tyler Kepner | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/us/politics/trump-russia-putin.html | Trump Opens His Arms to Russia. His Administration Closes Its Fist. | False | By Mark Landler and Julie Hirschfeld Davis | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/opinion/sunday/migration-asylum-trump.html | We Need to Offer More Than Asylum | False | By Roberto Suro | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/opinion/sunday/get-yourself-a-giant-dog.html | Get Yourself a Giant Dog | False | By Maeve Higgins | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/opinion/sunday/trump-having-a-bawl-in-europe.html | Trump, Having a Bawl in Europe | False | By Maureen Dowd | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/sunday-review/creativity-midlife-crisis-cure.html | Forget a Fast Car. Creativity Is the New Midlife Crisis Cure. | False | By Laura M. Holson | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/opinion/sunday/smartphone-addiction-teenagers-stress.html | Taking Away the Phones Wonâ€šÃ„Â´t Solve Our Teenagersâ€šÃ„Â´ Problems | False | By Tracy A. Dennis-Tiwary | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/opinion/supreme-court-kavanaugh-liberals.html | We Are All Supreme Court Skeptics Now | False | By Ross Douthat | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/opinion/sunday/everyone-has-an-accent.html | Everyone Has an Accent | False | By Roberto Rey Agudo | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-08-07 | https://www.nytimes.com/2018/07/14/opinion/benefits-work-and-poverty.html | Benefits, Work, and Poverty | False | By Paul Krugman | 2018-10-16 | TX 8-661-342 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/opinion/new-york-yankees-evil.html | The New York Yankees Are a Moral Abomination | False | By David Bentley Hart | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/opinion/sunday/dutch-childrens-books.html | What Adults Can Learn From Dutch Childrenâ€šÃ„Â´s Books | False | By Michael Erard | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/opinion/democrats-strategy.html | A Winning Strategy for Democrats? | False | | | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/opinion/sunday/elon-musk-thailand-hubris.html | What Elon Musk Should Learn From the Thailand Cave Rescue | False | By Zeynep Tufekci | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/world/middleeast/2-killed-in-gaza-4-wounded-in-israel-in-most-intense-fighting-since-2014-war.html | 2 Killed in Gaza, 4 Wounded in Israel, in Most Intense Fighting Since 2014 War | False | By David M. Halbfinger | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/us/5-year-old-obit-cancer.html | â€šÃ„Â²See Ya Later, Suckas!â€šÃ„Â´ The Obituary of a 5-Year-Old Boy in His Own Words | False | By Christina Caron | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/us/family-reunification-migrant.html | Judge Criticizes Trump Administration for Response to Family Reunification Order | False | By Caitlin Dickerson | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/business/last-blockbuster-video-oregon.html | Soon Only One Blockbuster Will Be Left in the United States | False | By Julia Jacobs | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/sports/world-cup/croatia-1998-boban-modric.html | Croatians Savor the Present, but Keep One Fateful Foot in the Past | False | By Nicholas Kulish | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/world/americas/nicaragua-church-protest.html | Two Student Protesters Killed in Nicaragua Church Siege | False | By Elisabeth Malkin | 2018-09-05 | TX 8-594-970 |
| 2018-07-14 | 2018-07-15 | https://www.nytimes.com/2018/07/14/world/europe/macron-putin-meeting-at-world-cup-finals.html | French President to Meet Russian Leader a Day Ahead of Trump | False | By Alissa J. Rubin | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/14/sports/mike-bryan-doubles-wimbledon.html | Mike Bryan, Without His Twin, Wins Menâ€šÃ„Â´s Doubles at Wimbledon | False | By Ben Rothenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/14/sports/tennis/kevin-anderson-brad-stine-wimbledon.html | Tennis Coach Brad Stine Is Back in the Spotlight With Kevin Anderson | False | By Christopher Clarey | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/14/pageoneplus/corrections-july-15-2018.html | Corrections: July 15, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/14/todayspaper/quotation-of-the-day-forget-suits-show-the-tattoo-female-candidates-are-breaking-the-rules.html | Quotation of the Day: Forget Suits. Show the Tattoo. Female Candidates Are Breaking the Rules. | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/15/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€šÃ„Â´s Wedding Announcements | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/15/fashion/weddings/olivia-blatchford-alan-clyne.html | Olivia Blatchford, Alan Clyne | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/15/fashion/weddings/angelina-maravi-foster-robert-sackoor.html | Angelina Maravi-Foster, Robert Sackoor | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/15/fashion/weddings/carolyn-chuong-john-holgate.html | Carolyn Chuong, John Holgate | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/15/sports/world-cup/croatia-france-world-cup-final.html | Croatia, Cast in Underdog Role, Has the Look of a Champion | False | By Rory Smith | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/15/fashion/weddings/lisa-kahn-michael-giacomelli.html | Lisa Kahn, Michael Giacomelli | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/15/fashion/weddings/taylor-lustig-sean-savett.html | Taylor Lustig, Sean Savett | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/15/fashion/weddings/dana-burkart-jason-radmacher.html | Dana Burkart, Jason Radmacher | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/15/fashion/weddings/marie-ternes-micah-boster.html | Marie Ternes, Micah Boster | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/15/fashion/weddings/alexandra-shevach-ajay-premkumar.html | Alexandra Shevach, Ajay Premkumar | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/15/fashion/weddings/zoey-orol-jonathan-yehuda.html | Zoey Orol, Jonathan Yehuda | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/15/fashion/weddings/caitlin-elfring-shamisa-zvoma.html | Caitlin Elfring, Shamisa Zvoma | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/15/fashion/weddings/gary-giglio-veronica-ruelas.html | Gary Giglio, Veronica Ruelas | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/15/fashion/weddings/maisie-clark-daniel-bilotti.html | Maisie Clark, Daniel Bilotti | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/15/fashion/weddings/ryan-hanrahan-paul-donato.html | Ryan Hanrahan, Paul Donato | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/15/us/chicago-police-shooting.html | Chicago Police Fatally Shoot Man, and Then a Crowd Confronts Officers | False | By Mitch Smith | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/15/sports/baseball/yankees-cleveland-indians.html | 1 Double and 2 Errors Later, Austin Romine Scores the Yankeesâ€šÃ„Â´ Winning Run | False | By Billy Witz | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/14/world/canada/hudsons-bay-ivanka-trump.html | Major Chain in Canada Pulls Ivanka Trumpâ€šÃ„Â´s Clothing | False | By Ian Austen | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-15 | https://www.nytimes.com/2018/07/15/arts/television/whats-on-tv-sunday-the-world-cup-final-and-who-is-america.html | Whatâ€šÃ„Â´s on TV Sunday: The World Cup Final and â€šÃ„Â²Who Is America?â€šÃ„Â´ | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/us/politics/feinstein-california-democrats.html | Feinstein Has Advantages in California Race. De Leÿ̈ŠŽ̈ñ Now Has Party Leaders. | False | By Adam Nagourney | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/us/georgia-governor-cagle-kemp.html | Georgia Governor Candidate Caught Saying Heâ€šÃ„Â´s in Race to Be the â€šÃ„Â²Craziestâ€šÃ„Â´ | False | By Richard Fausset | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/us/politics/democratic-presidential-candidates-2020.html | Warren Is Preparing for 2020. So Are Biden, Booker, Harris and Sanders. | False | By Alexander Burns and Jonathan Martin | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/world/europe/trump-putin-helsinki-summit.html | Just Sitting Down With Trump, Putin Comes Out Ahead | False | By Andrew Higgins and Neil MacFarquhar | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-12-30 | https://www.nytimes.com/2018/07/15/climate/california-is-preparing-for-extreme-weather-its-time-to-plant-some-trees.html | California Is Preparing for Extreme Weather. Itâ€šÃ„Ã´s Time to Plant Some Trees. | False | By Henry Fountain | 2019-02-11 | TX 8-696-125 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/us/paul-ryan-woodchucks-suv-nyt.html | Paul Ryan Says His S.U.V. Was â€šÃ„Ã²Eaten by Animals.â€šÃ„Ã´ Hereâ€šÃ„Ã´s How to Protect Your Vehicle From Wildlife. | False | By Jacey Fortin | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/world/europe/uk-trump-theresa-may-brexit.html | Theresa May Says Trump Told Her to â€šÃ„Ã²Sue the E.U.â€šÃ„Ã´ in Brexit Talks | False | By Stephen Castle | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/arts/television/sacha-baron-cohen-politicians-donald-trump-newt-gingrich.html | Sacha Baron Cohen Has Been Duping Politicians for Decades. Here Are Some Greatest Hits. | False | By Jason Bailey | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/world/europe/trump-putin-summit-meeting.html | Trump, on Eve of Putin Meeting, Calls E.U. a Trade â€šÃ„Ã²Foeâ€šÃ„Ã´ | False | By Julie Hirschfeld Davis and Katie Rogers | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/sports/world-cup/france-vs-croatia-final.html | How France Won Its Second World Cup Title | False | By Andrew Das | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/arts/trump-has-not-yet-awarded-2016-national-arts-medals.html | Trump Has Yet to Award the National Arts Medals for 2016 | False | By Peter Libbey | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/world/europe/cambridge-england-cows.html | Parks Give Cambridge a Rural Vibe. â€šÃ„Ã²But Cows Do It Better.â€šÃ„Ã´ | False | By David D. Kirkpatrick | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/books/call-me-american-abdi-nor-iftin-interview.html | Tell Us 5 Things About Your Book: A Refugee Says, â€šÃ„Ã²Call Me Americanâ€šÃ„Ã´ | False | By John Williams | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/us/politics/fbi-confidence-wray-comey-trump-survey.html | F.B.I. Confidence in Leadership Fell in Year After Comeyâ€šÃ„Ã´s Firing | False | By Matt Apuzzo | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/nyregion/walt-whitman-landmark.html | Seeking a Second Chance at Landmark Status, Aluminum Siding and All | False | By James Barron | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/sports/wimbledon-novak-djokovic-kevin-anderson.html | With a Wimbledon Win, Novak Djokovic Reclaims a Place at the Top | False | By Christopher Clarey | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/us/politics/iran-israel-mossad-nuclear.html | How Israel, in Dark of Night, Torched Its Way to Iranâ€šÃ„Ã´s Nuclear Secrets | False | By David E. Sanger and Ronen Bergman | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/world/europe/france-world-cup.html | â€šÃ„Ã²We Are Unitedâ€šÃ„Ã´: Franceâ€šÃ„Ã´s World Cup Win Brings Together a Nation | False | By Elian Peltier, Alissa J. Rubin and Aurelien Breeden | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/arts/music/doctor-atomic-santa-fe-opera-review.html | Review: â€šÃ„Ã²Doctor Atomicâ€šÃ„Ã´ Brings the Bomb Home to New Mexico | False | By Zachary Woolfe | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/theater/marie-and-bruce-review-wallace-shawn.html | Review: In â€šÃ„Ã²Marie and Bruce,â€šÃ„Ã´ It Takes Two to Do This Nihilistic Tango | False | By Elisabeth Vincentelli | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/us/charleston-emanuel-church-memorial.html | Design for Charleston Attack Memorial Draws on Pain, Strength and Forgiveness | False | By Kevin Sack | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/sports/soccer/pussy-riot-world-cup-final.html | Pussy Riot Members Detained After Running Onto Field at World Cup Final, Police Say | False | By Ivan Nechepurenko and Melissa Gomez | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/nyregion/chinese-billionaire-ng-lap-seng-prison.html | Chinese Billionaire Asks to Delay Prison Sentence Yet Again | False | By Benjamin Weiser | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/movies/hotel-transylvania-3-skyscraper-box-office.html | â€šÃ„Ã²Hotel Transylvania 3â€šÃ„Ã´ Towers Over â€šÃ„Ã²Skyscraperâ€šÃ„Ã´ at Box Office | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/world/europe/uk-trump-paraglider.html | Man Arrested in Scotland After Paraglider Unfurls Anti-Trump Banner | False | By Yonette Joseph | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/business/banks-earnings-google-antitrust-fines.html | Banks Report Earnings, and Google Faces Antitrust Fines | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/world/europe/uk-skripal-russia-novichok.html | U.K. Poisoning Inquiry Turns to Russian Agency in Mueller Indictments | False | By Ellen Barry, Michael Schwirtz and Eric Schmitt | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/opinion/venezuela-maduro-the-new-regional-crime-hub.html | Venezuela, the New Regional Crime Hub | False | By Jeremy McDermott | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/obituaries/william-mcbride-who-warned-about-thalidomide-dies-at-91.html | William McBride, Who Warned About Thalidomide, Dies at 91 | False | By Neil Genzlinger | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/arts/television/who-is-america-review-sacha-baron-cohen.html | Review: Sacha Baron Cohen Is Back. Should We Care? | False | By Mike Hale | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/insider/foul-ball-baseball-press-box-rules.html | The Rules of the Baseball Press Box | False | By Tyler Kepner | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/opinion/trump-tariffs.html | Getting Hurt by Trumpâ€šÃ„Ã´s Tariffs | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/opinion/malaria-funding.html | The Fight Against Malaria | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/opinion/congress-abortion.html | Congress and Stories of Abortion | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/sports/world-cup/france-champions.html | France, a World Cup Champion That Stood Above It All in Russia | False | By Rory Smith | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/technology/amazon-used-paperback-book-pricing.html | Amazonâ€šÃ„Ã´s Curious Case of the $2,630.52 Used Paperback | False | By David Streitfeld | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/world/europe/trump-europe-trip.html | Trump Shakes the International Order. Could It Break? | False | By Max Fisher | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-17 | https://www.nytimes.com/2018/07/15/theater/peter-pan-review-leonard-bernstein-bard-college.html | Review: A Stranger, Sexier Version of â€šÃ„Ã²Peter Panâ€šÃ„Ã´? Itâ€šÃ„Ã´s Leonard Bernsteinâ€šÃ„Ã´s | False | By Alexis Soloski | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/obituaries/len-chappell-dead.html | Len Chappell, 77, College All-American and N.B.A. All-Star, Dies | False | By Richard Goldstein | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/technology/online-stars-brands.html | Inside the Mating Rituals of Brands and Online Stars | False | By Daisuke Wakabayashi | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/arts/television/the-affair-recap.html | â€šÃ„Ã²The Affairâ€šÃ„Ã´ Season 4, Episode 5 Recap: Next Steps | False | By Sean T. Collins | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/nyregion/meadowlands-racetrack-sports-betting.html | For the First Time, Gamblers Bet on Sports at Meadowlands Racetrack | False | By Charles V. Bagli and Sean Piccoli | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/arts/television/robin-williams-documentary-review-hbo.html | Review: A Serious Look at the Life of Robin Williams | False | By Mike Hale | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/nyregion/bias-training-police.html | Confronting Implicit Bias in the New York Police Department | False | By Al Baker | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/us/kansas-city-shooting-police.html | Suspect Killed and Three Officers Wounded in Kansas City Gunfight | False | By Mitch Smith | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/sports/tennis/wimbledon-martina-navratilova.html | Martina Navratilova May Be Retired, but She Still Wants to Win | False | By Ben Rothenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/nyregion/metropolitan-diary-rush-hour-president-street.html | Rush Hour, President Street | False | By Lisa Kaiser | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/opinion/trump-tariffs-economy-risk.html | â€šÃ„Ã²Doomsday Preppingâ€šÃ„Ã´ for Another Round of Tariffs | False | By Ellen Zentner | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/us/judge-los-angeles-times-delete-article.html | Judge Orders Los Angeles Times to Delete Part of Published Article | False | By Jennifer Medina | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/opinion/trump-russia-investigation-putin.html | Trump, Treasonous Traitor | False | By Charles M. Blow | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/opinion/editorials/cyrano-behind-bars.html | Cyrano Behind Bars | False | By Jesse Wegman | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/opinion/columnists/new-orleans-charter-schools-education-reform.html | How New Orleans Is Helping Its Students Succeed | False | By David Leonhardt and William Widmer | 2018-09-05 | TX 8-594-970 |
| 2018-07-15 | 2018-07-16 | https://www.nytimes.com/2018/07/15/world/asia/afghanistan-taliban-direct-negotiations.html | White House Orders Direct Taliban Talks to Jump-Start Afghan Negotiations | False | By Mujib Mashal and Eric Schmitt | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/15/theater/trainspotting-live-review.html | Review: â€šÃ„Â²Trainspotting Liveâ€šÃ„Â´ Has (Gross) Humor but Not Enough Heart | False | By Laura Collins-Hughes | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/15/sports/aaron-boone-yankees-indians.html | Aaron Boone Teaches the Yankees Accountability by Saying Sorry | False | By Billy Witz | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/15/us/politics/guccifer-russia-mueller.html | Tracing Guccifer 2.0â€šÃ„Â´s Many Tentacles in the 2016 Election | False | By David E. Sanger, Jim Rutenberg and Eric Lipton | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/15/todayspaper/quotation-of-the-day-seat-at-table-gives-putin-upper-hand.html | Quotation of the Day: Seat at Table Gives Putin Upper Hand | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/15/business/puerto-rico-hurricane-foreclosures.html | After Storm, Foreclosures in Puerto Rico Stopped. Theyâ€šÃ„Â´re Starting Again. | False | By Matthew Goldstein | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/15/pageoneplus/corrections-july-16-2018.html | Corrections: July 16, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/15/opinion/the-right-way-to-lose-the-kavanaugh-fight.html | The Right Way to Lose the Kavanaugh Fight | False | By Michael Tomasky | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/15/us/politics/trump-fundraising-campaign.html | $88 Million and Counting Trump Amasses Huge Head Start for 2020 Campaign | False | By Kenneth P. Vogel and Rachel Shorey | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/15/arts/television/sharp-objects-recap.html | â€šÃ„Â²Sharp Objectsâ€šÃ„Â´ Episode 2 Recap: Magical Thinking | False | By Judy Berman | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/15/business/china-economy-gdp.html | Chinaâ€šÃ„Â´s Strong Economic Growth Figures Belie Signs of Weakness | False | By Keith Bradsher | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/15/business/goldman-sachs-david-solomon-lloyd-blankfein.html | Goldman Expected to Name David Solomon as Successor to C.E.O. Lloyd Blankfein | False | By Kate Kelly | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/16/arts/design/library-card-culture-pass-new-york-museums-free.html | A Library Card Will Get You Into the Guggenheim (and 32 Other Places) | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/16/arts/television/whats-on-tv-monday-robin-williams-come-inside-my-mind-and-sacred-games.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²Robin Williams: Come Inside My Mindâ€šÃ„Â´ and â€šÃ„Â²Sacred Gamesâ€šÃ„Â´ | False | By Gabe Cohn | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/16/opinion/to-defeat-far-right-nationalists-dont-try-to-imitate-them.html | To Defeat Far-Right Nationalists, Donâ€šÃ„Â´t Try to Imitate Them | False | By Tim Bale | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/world/africa/obama-kenya-visit-africa.html | Obama Visits Kenya, Land of His Father, to Promote Local Charity | False | By Mike Ives | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/16/us/cardinal-mccarrick-abuse-priest.html | He Preyed on Men Who Wanted to Be Priests. Then He Became a Cardinal. | False | By Laurie Goodstein and Sharon Otterman | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/sports/world-cup/russia.html | The World Cup Changed Russia, but for How Long? | False | By Rory Smith | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/world/europe/trump-putin-summit-helsinki.html | Trump-Putin Summit Is Over. The Head-Scratching? Not So Much | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/16/technology/china-surveillance-state.html | Looking Through the Eyes of Chinaâ€šÃ„Â´s Surveillance State | False | By Paul Mozur | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-22 | https://www.nytimes.com/2018/07/16/books/review/megan-abbott-give-me-your-hand.html | Competing Scientists Plus a High-Stakes University Lab Equals Murder | False | By Ruth Ware | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/well/when-to-get-your-bone-density-tested.html | When to Get Your Bone Density Tested | False | By Jane E. Brody | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-16 | 2018-07-22 | https://www.nytimes.com/2018/07/16/travel/congaree-national-park-south-carolina.html | Among the Majestic Trees in Congaree, Slipping Into Silence | False | By Rosalind Bentley | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-22 | https://www.nytimes.com/2018/07/16/travel/great-basin-national-parks-least-visited.html | A Nevada Park That, at 77,000 Acres, Sneaks in Under the Tourist Radar | False | By Rachel Levin | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-22 | https://www.nytimes.com/2018/07/16/travel/lake-clark-national-park-alaska.html | An Alaska National Park as Big as Connecticut. Annual Visitors? 23,000. | False | By Jenna Schnuer | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-22 | https://www.nytimes.com/2018/07/16/realestate/shopping-for-wall-hooks.html | Shopping for Wall Hooks | False | By Tim McKeough | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/science/dogs-mutts-breeds-heredity.html | What Breeds Make Up This Mutt? | False | By James Gorman | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-22 | https://www.nytimes.com/2018/07/16/travel/guadalupe-mountains-national-park-texas.html | There Are No Real Roads in Guadalupe Park. You Earn the Incredible Views. | False | By Jordan Breal | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/opinion/pakistan-elections-villages-military.html | Where Democracy Is a Terrifying Business | False | By Ali Akbar Natiq | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/world/europe/putin-trump-russia-jehovahs-witness.html | Jehovahâ€šÃ„Ã´s Witnesses, Fleeing Russia Crackdown, Seek Shelter in Finland | False | By Andrew Higgins | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/business/dealbook/trump-trade-europe.html | DealBook Briefing Trumpâ€šÃ„Ã´s Latest Trade Enemy Is Europe | False | | | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/health/psychology-studies-stanford-prison.html | Psychology Itself Is Under Scrutiny | False | By Benedict Carey | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-31 | https://www.nytimes.com/2018/07/16/science/baby-cries-pitch-speech-nyt.html | Babiesâ€šÃ„Ã´ Cries May Foretell Their Adult Voices, a Study Shows | False | By Matt Stevens | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-19 | https://www.nytimes.com/2018/07/16/technology/personaltech/chrome-iphone-default.html | Chromeâ€šÃ„Ã´s Glass Ceiling on an iPhone | False | By J. D. Biersdorfer | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/business/dealbook/deutsche-bank-earnings.html | Deutsche Bank Surprises Investors With Estimate-Busting Profit | False | By Michael J. de la Merced | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-15 | https://www.nytimes.com/2018/07/16/opinion/sunday/high-tech-warfare.html | Rebooting the Ethical Soldier | False | By Robert H. Latiff | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-20 | https://www.nytimes.com/2018/07/16/arts/music/prototype-festival-2019-lineup.html | Prototype: An Opera Festival That Actually Earns Its Name | False | By Michael Cooper | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/arts/design/blanton-museum-vincent-valdez-ku-klux-klan-painting.html | 30-Foot Painting of the K.K.K. Puts a Museum to the Test | False | By Michael Hardy | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-18 | https://www.nytimes.com/2018/07/16/world/americas/immigrant-family-separation-deportation.html | Deported From U.S., and Picking Up Pieces of a Shattered Dream | False | By Kirk Semple | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/us/turtle-researcher-women-bikinis-richard-vogt.html | Turtle Researcherâ€šÃ„Ã´s Award Rescinded After He Uses Racy Photos of Women in Presentation | False | By Sarah Mervosh | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/sports/world-cup/winners-losers.html | World Cup 2018: The Winners and Losers | False | By Victor Mather | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/health/trachoma-blindness-nepal.html | Now in Sight: Success Against an Infection That Blinds | False | By Donald G. McNeil Jr. | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-18 | https://www.nytimes.com/2018/07/16/dining/smoked-steak-morgans-brooklyn-barbecue.html | Smoked, Steak May Never Be the Same | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/books/james-bond-comic-dynamite-greg-pak.html | James Bondâ€šÃ„Ã´s New Foe Looks Familiar, and His Hat Looks Sharp | False | By George Gene Gustines | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/business/dealbook/tariffs-trade-blackrock-markets.html | Prolonged Trade War Could Set Off a Market Slide, BlackRockâ€šÃ„Ã´s Fink Says | False | By Landon Thomas Jr. | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/nyregion/recreational-marijuana-legalization-new-jersey.html | In New Jersey, Legal Marijuana Is So Close You Can Smell It. But It Could Be Awhile. | False | By Nick Corasaniti | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-24 | https://www.nytimes.com/2018/07/16/science/ancient-romans-whales.html | Ancient Romans Hunted â€šÃ„Â²Sea Monsters.â€šÃ„Â´ Were They Whales? | False | By Nicholas St. Fleur | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/16/world/europe/trump-putin-election-intelligence.html | Trump, at Putinâ€šÃ„Â´s Side, Questions U.S. Intelligence on 2016 Election | False | By Julie Hirschfeld Davis | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/technology/china-startups-technology-economy.html | Latest Sign of Chinaâ€šÃ„Â´s Slowdown: A Technology Cash Crunch | False | By Li Yuan | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-18 | https://www.nytimes.com/2018/07/16/dining/drinks/wine-populism-critics.html | In Wine and Critics, Populists Find an Easy Target | False | By Eric Asimov | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/opinion/trump-putin-helsinki.html | The Trump and Putin Show in Helsinki | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/world/australia/i-cant-breathe-indigenous-australian-prison-death.html | â€šÃ„Â²I Canâ€šÃ„Â´t Breatheâ€šÃ„Â´: Video of Indigenous Australianâ€šÃ„Â´s Prison Death Stirs Outrage | False | By Isabella Kwai and Tacey Rychter | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/science/neutrinos-baksan.html | The Neutrino Trappers | False | By Maxim Babenko and Dennis Overbye | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/opinion/housing-progressive-cities.html | A Housing Paradox in Progressive Cities | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/opinion/summer-camp.html | A Lesson From Summer Camp | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/opinion/doctor-intervene-medical-ethics.html | Should a Doctor Intervene? | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/nyregion/eric-garner-police-federal-deadline.html | Police Dept. Gives Federal Investigators Ultimatum in Eric Garner Case | False | By Benjamin Weiser and J. David Goodman | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/world/europe/russia-trump-putin-news-conference-transcript.html | Joint News Conference by Trump and Putin: Full Video and Transcript | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/world/europe/france-world-cup-diversity.html | Franceâ€šÃ„Â´s World Cup Win Is a â€šÃ„Â´National Reliefâ€šÃ„Â´ After Attacks and Racial Tension | False | By Adam Nossiter | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/us/politics/republicans-trump-putin.html | Republicans Rebuke Trump for Siding With Putin as Democrats Demand Action | False | By Sheryl Gay Stolberg, Nicholas Fandos and Thomas Kaplan | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-22 | https://www.nytimes.com/2018/07/16/books/review/author-recommended-scary-books.html | The Book That Terrified Neil Gaiman. And Carmen Maria Machado. And Dan Simmons. | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/arts/music/drake-scorpion-second-week-billboard-chart.html | Drakeâ€šÃ„Â´s â€šÃ„Â´Scorpionâ€šÃ„Â´ Stays on Top as Hip-Hop Dominates Billboardâ€šÃ„Â´s Top 5 | False | By Ben Sisario | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/us/politics/trump-putin-summit.html | Trump Sheds All Notions of How a President Should Conduct Himself Abroad | False | By Mark Landler | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/world/europe/putin-bill-browder-magnitsky-investor.html | Who Is Bill Browder, Kremlin Foe Singled Out in Putinâ€šÃ„Â´s Offer? | False | By Michael Schwirtz and Kenneth P. Vogel | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/books/review-candy-terry-southern-mason-hoffenberg.html | A Parody of Smut â€šÃ„Â® and of Voltaire â€šÃ„Â® Turns 60 | False | By Dwight Garner | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/world/asia/myanmar-reuters-reporters.html | Jailed Reporter in Myanmar Challenges Prosecutionâ€šÃ„Â´s Version of His Arrest | False | By Mike Ives | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/us/politics/trump-russia-indictment.html | Mariia Butina, Who Sought â€šÃ„Â²Back Channelâ€šÃ„Â´ Meeting for Trump and Putin, Is Charged as Russian Agent | False | By Matt Apuzzo, Katie Benner and Sharon LaFraniere | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/us/migrants-court-deportations-families.html | Court Orders Temporary Halt to Migrant Family Deportations | False | By Caitlin Dickerson | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/us/april-tinsley-murder-john-miller.html | Decades After Killing of April Tinsley, 8, DNA Leads to Suspect | False | By Matthew Haag | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/movies/scotty-bowers-hollywood-sex.html | A Starring Role for Hollywoodâ€šÃ„Â´s Sexual Zelig | False | By Brooks Barnes | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-16 | 2018-07-16 | https://www.nytimes.com/2018/07/16/arts/television/emmy-nominations-streaming.html | Stream These 10 Emmy Nominees You May Not Have Seen | False | By Scott Tobias | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/technology/uber-sex-discrimination-inquiry.html | Uber Is Target of Federal Sex Discrimination Inquiry | False | By Jack Nicas | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/science/trump-cognitive-test-moca-nyt.html | Cognitive Test Trump Took May Have Been Undermined by Publicity, Doctors Warn | False | By Niraj Chokshi | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/business/media/trump-putin-helsinki-cnn.html | TV Anchors Agape After the Trump-Putin Appearance | False | By Michael M. Grynbaum | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/health/addict-relapse-probation-jail.html | Defendants on Probation Can Be Jailed for Drug Relapse, Court Rules | False | By Jan Hoffman | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-19 | https://www.nytimes.com/2018/07/16/style/melania-trump-europe-wardrobe.html | Melania Trumpâ€šÃ„Ã´s Wardrobe Goes Mute | False | By Vanessa Friedman | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/business/media/fcc-sinclair-tribune-pai.html | In Blow to Sinclair, F.C.C. Chief Says He Has â€šÃ„Â²Serious Concernsâ€šÃ„Â´ With Tribune Deal | False | By Edmund Lee | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-18 | https://www.nytimes.com/2018/07/16/dining/llamita-sandwiches-manhattan.html | Llamita, a Spinoff of Llama Inn, Opens in the Village | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-18 | https://www.nytimes.com/2018/07/16/dining/gin-and-tonic-tea.html | A G-and-Tea for Summer | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-23 | https://www.nytimes.com/2018/07/16/nyregion/metropolitan-diary-a-cookie-conundrum.html | A Cookie Conundrum | False | By Melissa Stein | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/health/fda-blood-pressure-valsartan.html | Blood Pressure Medicine Is Recalled | False | By Sheila Kaplan | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-22 | https://www.nytimes.com/2018/07/16/t-magazine/design/garde-store-summerland.html | A Design Store Where You Can Stay the Night | False | By Alicia Brunker | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/business/cvs-coupon-manager-black-woman-police.html | CVS Fires 2 for Calling Police on Black Woman Over Coupon | False | By Matt Stevens | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/nyregion/kushners-construction-tenants-lawsuit.html | Kushners Sought to Oust Rent-Regulated Tenants, Suit Says | False | By Charles V. Bagli | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/opinion/republican-war-on-poverty.html | The G.O.P.â€šÃ„Ã´s War on the Poor | False | By Paul Krugman | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/us/politics/medicare-lawsuit-brett-kavanaugh.html | Hospitals Challenge Medicare Payments, With Help From Judge Kavanaugh | False | By Robert Pear | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/sports/baseball/nationals-phillies-red-sox-mlb-underachievers-overachievers.html | The Nationals, Phillies, Red Sox and Others Are Defying Expectations | False | By Victor Mather | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/us/rideshare-rapist-orlando-vilchez-lazo.html | Suspected â€šÃ„Â²Ride-Share Rapistâ€šÃ„Â´ Charged in Assaults on 4 Women in San Francisco | False | By Melissa Gomez | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/world/europe/putin-trump-2016-election.html | For Putin, the â€šÃ„Â²Summit He Has Dreamed of for 18 Yearsâ€šÃ„Â´ | False | By Andrew Higgins and Steven Erlanger | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/sports/daryl-morey-sixers-rockets.html | 76ers Foiled in Their Pursuit of Houstonâ€šÃ„Ã´s Daryl Morey | False | By Marc Stein | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/opinion/trump-nato-european-union-history.html | The Murder-Suicide of the West | False | By David Brooks | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/us/politics/fact-check-trump-putin-news-conference.html | 8 Suspect Claims From the Trump-Putin News Conference | False | By Linda Qiu | 2018-09-05 | TX 8-594-970 |
| 2018-07-16 | 2018-07-17 | https://www.nytimes.com/2018/07/16/obituaries/les-lieber-who-served-jazz-to-the-lunch-crowd-dies-at-106.html | Les Lieber, Who Served Jazz to the Lunch Crowd, Dies at 106 | False | By Neil Genzlinger | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/17/nyregion/migrant-children-reunions.html | Whatâ€šÃ„Ã´s Happening With the Separated Children in New York? | False | By Liz Robbins | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/17/us/politics/us-intel-community-reacts-with-fury-to-trumps-rebuke.html | U.S. Intelligence Community Reacts With Fury to Trumpâ€šÃ„Ã´s Rebuke | False | By Matthew Rosenberg | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/opinion/prep-hiv-aids-drug.html | Why Donâ€šÃ„Ã´t More Americans Use PrEP? | False | By James Krellenstein, Aaron Lord and Peter Staley | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/nyregion/cuomo-nixon-campaign-contributions-donors.html | Cuomo Holds Big Cash Edge in Primary Battle Against Nixon | False | By Shane Goldmacher | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/world/europe/putin-trump-soccer-ball.html | What a Soccer Ball Said About Putinâ€šÃ„Ã´s Meeting With Trump in Helsinki | False | By Katie Rogers | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/opinion/donald-trump-putin-russia.html | Why Wonâ€šÃ„Ã´t Donald Trump Speak for America? | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/sports/wimbledon-tiebreaker.html | Whatâ€šÃ„Ã´s Next for Wimbledon? New Roof, and Maybe 5th-Set Tiebreakers | False | By Christopher Clarey | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/business/dealbook/remington-sale-navajo-nation.html | A Surprising Bid for Remington, and an Unsurprising Rejection | False | By Andrew Ross Sorkin | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/sports/bryce-harper-nationals.html | The Curious Case of Bryce Harperâ€šÃ„Ã´s .214 Batting Average | False | By Tyler Kepner | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/us/charlotte-republican-national-convention-2020.html | Charlotte Reluctantly Says Itâ€šÃ„Ã´s Willing to Host Republican National Convention | False | By Alan Blinder | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/us/politics/trump-putin-emails.html | Putin Says Democrats Are to Blame for â€šÃ„Ã²Manipulationsâ€šÃ„Ã´ of Their Party | False | By Maggie Haberman | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/business/netflix-disappoints-subscribers.html | Netflix, the Stock Marketâ€šÃ„Ã´s Big Hope, Disappoints | False | By Peter Eavis | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/opinion/trump-putin-summit-russia-collusion.html | Trump Shows the World Heâ€šÃ„Ã´s Putinâ€šÃ„Ã´s Lackey | False | By Michelle Goldberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/us/politics/trump-russian-hacking-conspiracy.html | Confronted With Evidence of Russian Hacking, Trump Reverts to Conspiracy | False | By David E. Sanger | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/todayspaper/quotation-of-the-day-attacking-us-institutions-and-praising-an-adversary.html | Quotation of the Day: Disdain for U.S. Institutions and Praise for an Adversary | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/16/theater/robert-lepage-kanata-indigenous.html | A Show About Indigenous Canadians Has a Glaring Omission: Indigenous Canadian Actors | False | By Dan Bilefsky | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/pageoneplus/corrections-july-17-2018.html | Corrections: July 17, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/theater/fire-in-dreamland-review-public-theater.html | Review: â€šÃ„Ã²Fire in Dreamlandâ€šÃ„Ã´ Is a Parable of Love and Licorice | False | By Alexis Soloski | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/16/insider/metoo-food-writing.html | Food Writing in the #MeToo Era | False | By Kim Severson | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-19 | https://www.nytimes.com/2018/07/17/opinion/india-same-sex-love.html | Indiaâ€šÃ„Ã´s Battle for Same-Sex Love | False | By Sandip Roy | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/17/arts/television/whats-on-tv-tuesday-the-mlb-all-star-game-and-unreal.html | Whatâ€šÃ„Ã´s on TV Tuesday: The MLB All-Star Game and â€šÃ„Ã²UnREALâ€šÃ„Ã´ | False | By Gabe Cohn | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-12-30 | https://www.nytimes.com/2018/07/17/us/hospital-closing-missouri-pregnant.html | Itâ€šÃ„Ã´s 4 A.M. The Babyâ€šÃ„Ã´s Coming. But the Hospital Is 100 Miles Away. | False | By Jack Healy | 2019-02-11 | TX 8-696-125 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/asia/myanmar-landslide-jade-mine.html | Dozens Swept Away in Myanmar Landslide While Hunting for Jade | False | By Hannah Beech and Saw Nang | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/17/world/asia/pakistan-election-extremists.html | Violent Extremist or Political Candidate? In Pakistan Election, You Can Be Both | False | By Maria Abi-Habib, Shah Meer Baloch and Zia ur-Rehman | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/asia/hong-kong-ban-independence-party.html | Hong Kong May Ban Political Party That Seeks Independence From China | False | By Austin Ramzy | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/sports/soccer/usain-bolt-australia.html | Usain Bolt, Worldâ€šÃ„Ã´s Fastest Man, to Try Out for Australian Soccer Club | False | By Jacqueline Williams | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-22 | https://www.nytimes.com/2018/07/17/magazine/what-can-odd-interesting-medical-case-studies-teach-us.html | What Can Odd, Interesting Medical Case Studies Teach Us? | False | By Siddhartha Mukherjee | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-22 | https://www.nytimes.com/2018/07/17/magazine/parker-posey-still-loves-generation-x.html | Parker Posey Still Loves Generation X | False | Interview by Molly Lambert | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-22 | https://www.nytimes.com/2018/07/17/magazine/how-can-i-make-my-partners-parents-more-woke.html | How Can I Make My Partnerâ€šÃ„Ã´s Parents More Woke? | False | By Kwame Anthony Appiah | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-22 | https://www.nytimes.com/2018/07/17/magazine/the-case-for-canned-tuna.html | The Case for Canned Tuna | False | By Tejal Rao | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-19 | https://www.nytimes.com/2018/07/17/us/west-wildfires-rangeland-sagebrush.html | Restoring the Westâ€šÃ„Ã´s Burned Rangeland, With Seeds and a Pasta Machine | False | By Kirk Johnson | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-22 | https://www.nytimes.com/2018/07/17/books/review/new-noteworthy-anne-barnard.html | New & Noteworthy | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/politics/alabama-primary-roby.html | Alabama Primary Runoff: Martha Roby Tries to Fend Off Challenger Bobby Bright | False | By Alexander Burns | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/travel/hotels-resorts-cancer-spas-food.html | At These Hotels and Spas, Cancer Is No Obstacle to Quality Care | False | By Shivani Vora | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-29 | https://www.nytimes.com/2018/07/17/travel/bristol-england-glasgow-scotland-52-places.html | The 52 Places Traveler: Cheeky Surprises in Bristol, and a â€šÃ„Ã´Wee Look Aroundâ€šÃ„Ã´ Glasgow | False | By Jada Yuan | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/sports/streaming-sports.html | The Era of Streaming Niche Sports Dawns | False | By Kevin Draper | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-22 | https://www.nytimes.com/2018/07/17/magazine/george-soros-democrat-open-society.html | George Soros Bet Big on Liberal Democracy. Now He Fears He Is Losing. | False | By Michael Steinberger | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-22 | https://www.nytimes.com/2018/07/17/books/review/margalit-fox-conan-doyle-for-the-defense.html | When the Creator of Sherlock Holmes Exonerated a Convicted Murderer | False | By Judith Flanders | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/middleeast/american-russian-military-syria.html | American-Russian Relations in Syria? Less Rosy Than Trump and Putin Claim | False | By Eric Schmitt and Thomas Gibbons-Neff | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-19 | https://www.nytimes.com/2018/07/17/us/pacific-crest-trail-hiking-wildfire.html | They Bonded as the Pacific Crest Trail Burned. Now They Heal It. | False | By Kirk Johnson | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/americas/ballet-brazil-favelas.html | In Rough Rio de Janeiro Neighborhood, Ballet as â€šÃ„Ã²Anestheticâ€šÃ„Ã´ and Escape | False | By Ernesto Londoâ€šÃ±o | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-22 | https://www.nytimes.com/2018/07/17/realestate/a-blue-bottle-coffee-house.html | A Blue Bottle Coffee House | False | By Tim McKeough | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/business/trade-europe-japan-china.html | E.U. Courts New Partners With Japan Trade Deal | False | By Jack Ewing | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/arts/music/everyman-annual-play-salzburg-festival.html | â€šÃ„Ã²Everymanâ€šÃ„Ã´ Anchors Drama at the Salzburg Festival | False | By Farah Nayeri | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/arts/music/gottfried-von-einem-rebirth-salzburg-festival.html | Salzburg Pays Tribute to Gottfried von Einem | False | By Rebecca Schmid | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/arts/music/salzburg-opera-summer-camp.html | At Summer Camp With Mozart and Tchaikovsky | False | By Farah Nayeri | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/arts/music/salzburg-festival-explores-music-of-human-passion.html | Salzburg Festival Explores Music of Human Passion | False | By Rebecca Schmid | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-17 | https://www.nytimes.com/2018/07/17/business/dealbook/bail-after-federal-convictions-tells-prosecutors-it-aint-over.html | Bail After Federal Convictions Tells Prosecutors â€šÃ„Ã²It Ainâ€šÃ„Ã´t Overâ€šÃ„Ã´ | False | By Peter J. Henning | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/travel/monchsberg-things-to-do-salzburg-festival-.html | On Mâ€šÃ¥â€š¨nchsberg, Find Respite From the Salzburg Festival Fray | False | By A.J. Goldmann | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/arts/music/litaliana-in-algeri-salzburg-festival.html | Taking On 19th-Century Opera Stereotypes for the #MeToo Era | False | By Nina Siegal | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/opinion/trump-recording-press-news.html | I Was a White House Stenographer. Trump Wasnâ€šÃ„Ã´t a Fan. | False | By Beck Dorey-Stein | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/asia/china-saturday-night-live.html | Live From Beijing: A Disappearing â€šÃ„Ã²Saturday Night Liveâ€šÃ„Ã´ | False | By Zoe Mou and Mike Ives | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-20 | https://www.nytimes.com/2018/07/17/fashion/annabelle-neilson-dead.html | Annabelle Neilson, Muse of Alexander McQueen, Dies at 49 | False | By Elizabeth Paton | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/business/dealbook/fcc-sinclair-tribune.html | DealBook Briefing: Media Merger Mania Takes a Cold Shower | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/australia/sydney-melbourne-housing-costs.html | Australian Housing Costs Rival New Yorkâ€šÃ„Ã´s, but Boom May Be Ending | False | By Isabella Kwai and Adam Baidawi | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-22 | https://www.nytimes.com/2018/07/17/magazine/america-can-never-sort-out-whether-socialism-is-marginal-or-rising.html | America Can Never Sort Out Whether â€šÃ„Ã²Socialismâ€šÃ„Ã´ Is Marginal or Rising | False | By Beverly Gage | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/politics/trump-putin-meeting-reactions.html | Right and Left React to the Trump-Putin Meeting | False | By Jennifer Jett | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/business/dealbook/goldman-sachs-ceo-david-solomon.html | Goldman Sachs Names David Solomon C.E.O. as Blankfein Plans Exit | False | By Andrew Ross Sorkin and Kate Kelly | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/movies/male-critics-are-harsher-than-women-on-female-led-films-study-says.html | Male Critics Are Harsher Than Women on Female-Led Films, Study Says | False | By Cara Buckley | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-15 | https://www.nytimes.com/2018/07/17/magazine/judge-john-hodgman-on-putting-pants-in-the-freezer.html | Judge John Hodgman on Putting Pants in the Freezer | False | By Judge John Hodgman | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-15 | https://www.nytimes.com/2018/07/17/magazine/poem-love-elegy-with-busboy.html | Poem: Love Elegy with Busboy | False | By Nathan Mcclain | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-15 | https://www.nytimes.com/2018/07/17/magazine/readers-respond-to-the-6-24-18-issue.html | Readers Respond to the 6.24.18 Issue | False | By The New York Times Magazine | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/business/dealbook/goldman-blankfein-memo.html | Read Lloyd Blankfeinâ€šÃ„Ã´s Farewell Memo to His Goldman Sachs Team | False | By Jamie Condliffe | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-19 | https://www.nytimes.com/2018/07/17/technology/personaltech/android-contacts-photos.html | Add Pictures to Android Contacts | False | By J. D. Biersdorfer | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/realestate/new-york-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-20 | https://www.nytimes.com/2018/07/17/arts/design/an-adventurers-relics-and-his-living-collection.html | An Adventurerâ€šÃ„Ã´s Relics, and His Living Collection | False | By Adam Popescu | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/sports/manny-machado-trade.html | How Good Is Manny Machado? | False | By Victor Mather | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/movies/bohemian-rhapsody-trailer-rami-malek.html | â€šÃ„Ã²Bohemian Rhapsodyâ€šÃ„Ã´ Trailer: Rami Malek Has the Freddie Mercury Moves | False | By Bruce Fretts | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/business/new-york-real-estate-jesuit.html | A New Home for a Publisher and Its Priests | False | By Jane Margolies | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/books/kamala-harris-to-publish-new-book-in-early-2019.html | Kamala Harris to Publish New Book in Early 2019 | False | By John Williams | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/watching/robin-williams-cameos-streaming.html | Robin Williams Was King of the One-Off. Here Are 9 of His Best Short Roles. | False | By Jason Bailey | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/dining/housing-authority-nycha-city-lights.html | Housing Authority Program Teaches Marketable Food Skills | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/arts/design/general-motors-graffiti-artist-copyright.html | G.M. Used Graffiti in a Car Ad. Should the Artist Be Paid? | False | By Alan Feuer | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/politics/irs-will-no-longer-force-kochs-and-other-groups-to-disclose-donors.html | I.R.S. Will No Longer Force Kochs and Other Groups to Disclose Donors | False | By Patricia Cohen, Kenneth P. Vogel and Jim Tankersley | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/climate/india-heat-wave-summer.html | In India, Summer Heat May Soon Be Literally Unbearable | False | By Somini Sengupta | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/dining/una-pizza-napoletana-review.html | A New Kind of Pie Fight: This Pizzeria Is at War With Itself | False | By Pete Wells | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-24 | https://www.nytimes.com/2018/07/17/well/sleep-tied-to-teenagers-all-around-health.html | Sleep Tied to Teenagersâ€šÃ„Ã´ Metabolic Health | False | By Nicholas Bakalar | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/politics/richard-ojeda-west-virginia-congress.html | Can a Pro-Coal Democrat in West Virginia Carve a Path for His Party? | False | By Trip Gabriel | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/politics/trump-critics-treason-putin.html | For Republicans, â€šÃ„Ã²The Dam Has Broken.â€šÃ„Ã´ But for How Long? | False | By Peter Baker | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/politics/antonio-delgado-lyrics.html | A Congressional Candidate Used to Be a Rapper. Will It Matter? | False | By Astead W. Herndon | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-12-16 | https://www.nytimes.com/2018/07/17/business/rural-manufacturers-location.html | For Manufacturers, a Complex Mix Can Determine Location | False | By Ellen Rosen | 2019-02-11 | TX 8-696-125 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/dining/julia-child-foundation-award-susan-feniger-mary-sue-milliken.html | Julia Child Foundation Honors Susan Feniger and Mary Sue Milliken | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/upshot/when-wives-earn-more-than-husbands-neither-like-to-admit-it.html | When Wives Earn More Than Husbands, Neither Partner Likes to Admit It | False | By Claire Cain Miller | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-19 | https://www.nytimes.com/2018/07/17/style/aperol-spritz-drink-summer.html | Thereâ€šÃ„Ã´s a Reason Youâ€šÃ„Ã´re Drinking So Much Aperol Spritz | False | By Tariro Mzezewa | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/africa/obama-speech-south-africa.html | Obama Warns of â€šÃ„Ã²Strongman Politicsâ€šÃ„Ã´ After Trumpâ€šÃ„Ã´s Meeting With Putin | False | By Matthew Haag | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/theater/school-of-rock-announces-closing-date.html | â€šÃ„Ã²School of Rockâ€šÃ„Ã´ Announces Closing Date | False | By Michael Paulson | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/arts/dance/spike-jonze-dance-on-camera.html | Spike Jonze Can Dance. But His Best Choreography Is Behind the Camera. | False | By Brian Seibert | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/dining/king-restaurant-chefs.html | It Takes a Lot of Skill to Make a Restaurant Seem So Casual | False | By Tejal Rao | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/theater/flea-theater-season-todd-solondz.html | The Upcoming Flea Season Will Explore Police Brutality and Gun Violence | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-19 | https://www.nytimes.com/2018/07/17/style/college-long-distance-relationship.html | Is Going to My Dream College Worth It? | False | By Cheryl Strayed and Steve Almond | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/dining/nyc-restaurant-news.html | Room With Quite a View: Danny Meyerâ€šÃ„Ã´s Manhatta | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/politics/fact-check-trump-nato-spending-increase.html | Trump Inaccurately Claims NATO Spending Is Increasing â€šÃ„Ã²Only Because of Meâ€šÃ„Ã´ | False | By Linda Qiu | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/theater/review-yiddish-fiddler-on-the-roof.html | Review: A Yiddish â€šÃ„Ã²Fiddler on the Roofâ€šÃ„Ã´? Sounds Crazy, Nu? | False | By Jesse Green | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/politics/congress-trump-russia.html | Republicans Scramble to Contain Trumpâ€šÃ„Ã´s Damage, but Path Is Unclear | False | By Nicholas Fandos and Sheryl Gay Stolberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-24 | https://www.nytimes.com/2018/07/17/well/an-aspirin-a-day-for-heart-health-it-may-depend-on-your-weight.html | An Aspirin a Day for Heart Health? It May Depend on Your Weight | False | By Nicholas Bakalar | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/arts/television/hidden-review-acorntv-bbc.html | Review: â€šÃ„Ã²Hidden,â€šÃ„Ã´ a Detective Story Under Gray Welsh Skies | False | By Mike Hale | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/nyregion/dean-skelos-corruption-con-senate-ny.html | Guilty, Again: Dean Skelos, Former Senate Leader, Is Convicted of Corruption in Retrial | False | By Vivian Wang | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/houston-serial-killer-2018-jose-gilberto-rodriguez.html | Suspect Is Arrested After a String of Murders and Robberies in the Houston Area | False | By Christine Hauser | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/opinion/china-us-gun-violence.html | Safer in China Than America | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/opinion/fruit-juice-nutrition.html | Is Fruit Juice Bad for You? Not So Fast | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/europe/trump-putin-summit.html | A Besieged Trump Says He Misspoke on Russian Election Meddling | False | By Mark Landler and Maggie Haberman | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/books/review-interior-thomas-clerc.html | Can a List of Someoneâ€šÃ„Â´s Stuff Double as Literature? | False | By Parul Sehgal | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/opinion/trump-putin-helsinki.html | Outrage Over Trumpâ€šÃ„Â´s Behavior With Putin | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-22 | https://www.nytimes.com/2018/07/17/books/review/only-to-sleep-lawrence-osborne.html | Itâ€šÃ„Â´s 1988 and Philip Marlowe Is Retired. But Not for Long. | False | By Laura Lippman | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-08-05 | https://www.nytimes.com/2018/07/17/books/review/florida-lauren-groff.html | Lauren Groff Reveals the Stormy Side of the Sunshine State | False | By Christine Schutt | 2018-10-16 | TX 8-661-342 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/business/fed-jerome-powell-senate.html | Senators Push Fed Chairman for Answers on Slow Wage Growth | False | By Jim Tankersley | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/business/dealbook/lloyd-blankfein-goldman-career.html | The Highs and Lows of Lloyd Blankfeinâ€šÃ„Â´s Career at Goldman Sachs | False | By Michael J. de la Merced | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-22 | https://www.nytimes.com/2018/07/17/arts/dance/pose-dancing-ryan-murphy-fx.html | Executive Realness: 3 â€šÃ„Â²Poseâ€šÃ„Â´ Stars on Dancing and Being Seen | False | By Siobhan Burke | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/politics/donald-trump-putin.html | Trump Addresses Criticism of Appearance With Putin: Full Transcript | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-19 | https://www.nytimes.com/2018/07/17/sports/golf/british-open-carnoustie-links.html | The British Open Challenge: Donâ€šÃ„Â´t Do Too Much, or Too Little, to the Course | False | By Graham Parker | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/asia/north-korea-american-remains-soldiers.html | North Korea Will Transfer American Remains in Coming Weeks, Official Says | False | By Choe Sang-Hun | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-19 | https://www.nytimes.com/2018/07/17/sports/golf/british-open-scotland.html | The British Open, and More, Brings the Golf Spotlight to Scotland | False | By John Clarke | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-19 | https://www.nytimes.com/2018/07/17/sports/golf/british-open-players-to-watch.html | British Open: Players to Watch | False | By Jeff Shain | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/europe/trump-putin-takeaways-russia.html | In Russia, Summit Is Seen as a Triumph for Putin | False | By Ivan Nechepurenko | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-20 | https://www.nytimes.com/2018/07/17/movies/blindspotting-review-daveed-diggs.html | Review: â€šÃ„Â²Blindspottingâ€šÃ„Â´ Walks a Tense Line in a Gentrifying Oakland | False | By Glenn Kenny | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-24 | https://www.nytimes.com/2018/07/17/science/fruit-physics-microjet.html | Secrets of Citrus Micro-Jets | False | By James Gorman | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-22 | https://www.nytimes.com/2018/07/17/t-magazine/mens-summer-hair-inspiration-manifesto.html | Summer Hair Inspiration From a Cutting-Edge Menâ€šÃ„Â´s Salon | False | By Alex Tudela | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/politics/republican-voters-trump-putin.html | After Putin Meeting, Trump Voters Mostly Dig In. But Cracks Are Showing. | False | By Matt Flegenheimer | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/europe/uk-theresa-may-brexit.html | Another â€šÃ„Â²Brexitâ€šÃ„Â´ Bullet Dodged: Theresa May Survives Parliamentary Test | False | By Stephen Castle | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-20 | https://www.nytimes.com/2018/07/17/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Martha Schwendener, Will Heinrich and Jillian Steinhauer | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/sports/trade-aaron-judge.html | Aaron Judge â€šÃ„Â® Huge Talent, Phenomenal Trade Bait | False | By Billy Witz | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/africa/obama-speech-south-africa-transcript.html | Transcript: Obamaâ€šÃ„Â´s Speech Defending Democracy | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/obituaries/ann-hopkins-winner-of-a-workplace-bias-fight-dies-at-74.html | Ann Hopkins, Who Struck an Early Blow to the Glass Ceiling, Dies at 74 | False | By Brooks Barnes | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/obituaries/dr-alan-rabson-influential-cancer-researcher-is-dead-at-92.html | Dr. Alan S. Rabson, Influential Cancer Researcher, Is Dead at 92 | False | By Gina Kolata | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/nyregion/legionnaires-disease-death-manhattan.html | One Dies of Legionnairesâ€šÃ„Ã´ Disease in Upper Manhattan | False | By Zoe Greenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/europe/putin-summit-plane-estonia.html | Putin Jet Trespassed in NATO Airspace on Way to Summit, Estonia Says | False | By Andrew E. Kramer | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/lava-bomb-boat-video-hawaii.html | Lava Bomb Hits Tourist Boat in Hawaii, Injuring 23 | False | By Julia Jacobs | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-08-07 | https://www.nytimes.com/2018/07/17/health/3d-color-xrays-cern.html | 3-D Color X-Rays Could Help Spot Deadly Disease Without Surgery | False | By Emily Baumgaertner | 2018-10-16 | TX 8-661-342 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/nyregion/joseph-ponte-jail-vehicle-fine.html | Ex-Jails Chief in New York Is Fined $18,500 for Improper Car Use | False | By William Neuman | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/nyregion/salt-taxes-deduction-lawsuit-trump-cuomo.html | New York and New Jersey File Suit Against Trump Tax Plan | False | By Jesse McKinley | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-23 | https://www.nytimes.com/2018/07/17/nyregion/metropolitan-diary-conversation-on-cortelyou-road.html | Conversation on Cortelyou Road | False | By Steve Novick | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/obituaries/marcia-chambers-78-who-exposed-discrimination-in-golf-dies.html | Marcia Chambers, 78, Who Exposed Discrimination in Golf, Dies | False | By Richard Sandomir | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/business/goldman-sachs-david-solomon.html | Goldman Names a New Chief. Donâ€šÃ„Ã´t Expect Big Changes. | False | By Kate Kelly and Andrew Ross Sorkin | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/sports/liz-cambage-wnba-scoring-record.html | Liz Cambage Drops 53 Points, Breaking W.N.B.A. Scoring Record | False | By Benjamin Hoffman | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/business/papa-johns-schnatter.html | Papa Johnâ€šÃ„Ã¢s Founder Will Not â€šÃ„Ã²Go Quietlyâ€šÃ„Ã´ as Company Tries to Push Him Away | False | By Tiffany Hsu | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/obituaries/john-stormer-none-dare-call-it-treason-author-dies-at-90.html | John Stormer, â€šÃ„Ã²None Dare Call It Treasonâ€šÃ„Ã´ Author, Dies at 90 | False | By Neil Genzlinger | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/sports/tiger-woods-british-open.html | Tiger Woods Thinks He Can Win the British Open. And He May Have a Point. | False | By Bill Pennington | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/nyregion/citi-bike-discount-food-stamps.html | Citi Bike Expands Discount Memberships to Reach More Low-Income New Yorkers | False | By Zoe Greenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/opinion/3d-printed-guns-trump-terrorists.html | The Age of the Downloadable Gun Begins | False | By Steve Israel | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/politics/trump-putin-russia.html | Would It or Wouldnâ€šÃ„Ã´t It Be Russia: Trump Goes Double Negative | False | By Matt Flegenheimer | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-19 | https://www.nytimes.com/2018/07/17/books/comic-book-spinoff-of-black-panther-will-focus-on-his-sister.html | Comic Book Spinoff of Black Panther Will Focus on His Sister | False | By George Gene Gustines | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/todayspaper/quotation-of-the-day-delivering-a-pointed-message-in-tights-and-tutus.html | Quotation of the Day: Delivering a Pointed Message, in Tights and Tutus | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/nyregion/chinese-billionaire-prison-ng-lap-seng.html | Judge Orders Chinese Billionaire to Report to Prison | False | By Benjamin Weiser | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/politics/dan-coats-intelligence-trump.html | Dan Coats, the Intelligence Chief, Finds His Voice. Will It Anger Trump? | False | By Julian E. Barnes | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/middleeast/iran-sues-us-over-sanctions.html | Iran Takes U.S. to Court Over Nuclear Deal and Reimposed Sanctions | False | By Rick Gladstone | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/nyregion/donors-cuomo-nixon-campaign.html | Who Needs Small Donors When You Have Friends? Ask Gov. Cuomo | False | By Shane Goldmacher | 2018-09-05 | TX 8-594-970 |
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/opinion/trump-putin-republicans.html | A President With No Shame and a Party With No Guts | False | By Thomas L. Friedman | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-17 | 2018-07-18 | https://www.nytimes.com/2018/07/17/opinion/robert-mueller-william-webster-russia-trump.html | I Led the F.B.I. Mueller Is Just Doing His Job. | False | By William Webster | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/17/sports/all-star-game.html | Even at the All-Star Game, the Off-Season Standoff Still Stings | False | By Tyler Kepner | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/17/business/texas-instruments-chief-executive-resigns.html | Texas Instruments Chief Executive Resigns; Conduct Violations Are Cited | False | By Ben Casselman | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/17/opinion/trump-russia-putin-republicans.html | Time for Republicans to Grow a Spine | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/mgm-resorts-sues-victims.html | MGM Resorts Sues 1,000 Victims of Las Vegas Shooting, Seeking to Avoid Liability | False | By Richard A. Oppel Jr. | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/17/technology/political-ads-facebook-trump.html | The Biggest Spender of Political Ads on Facebook? President Trump | False | By Sheera Frenkel | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/17/business/economy/mcdonalds-franchise-nlrb.html | Judge Rejects Settlement Over McDonaldâ€šÃ„Ã´s Labor Practices | False | By Noam Scheiber | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/maria-butina-russian-agent-charges.html | Maria Butina Loved Guns, Trump and Russia. It Was a Cover, Prosecutors Say. | False | By Sharon LaFraniere, Matthew Rosenberg and Adam Goldman | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/17/world/middleeast/west-bank-public-land-israel-palestinians.html | In West Bank, 99.7% of Public Land Grants by Israel Go to Settlers | False | By Isabel Kershner | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/17/opinion/editorials/drug-prices-trump-novartis-pfizer.html | The News on Drug Prices? Nothing Good | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/politics/martha-roby-alabama-primary.html | Martha Roby, Former Trump Critic, Wins Alabama House Runoff | False | By Alexander Burns | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/17/crosswords/daily-puzzle-2018-07-18.html | Archaeologistâ€šÃ„Ã´s Workplace | False | By Deb Amlen | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/17/pageoneplus/corrections-july-18-2018.html | Corrections: July 18, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/17/us/manafort-trial-move-denied.html | Judge Denies Paul Manafortâ€šÃ„Ã´s Request to Move Trial Away From Washington | False | By Sarah Mervosh | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/18/sports/all-star-game.html | Alex Bregmanâ€šÃ„Ã´s Homer Caps an All-Star Slugfest | False | By Tyler Kepner | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/18/arts/television/whats-on-tv-wednesday-suits-and-the-2018-espys.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²Suitsâ€šÃ„Ã´ and the 2018 ESPYS | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/sports/josh-hader.html | After All-Star Game, Josh Hader Apologizes for Racist and Homophobic Twitter Posts | False | By Tyler Kepner | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/arts/music/benny-blanco-interview.html | How Benny Blanco Became the Most Popular Oddball in Pop Music | False | By Joe Coscarelli | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/arts/television/simpsons-matt-groening-apu.html | â€šÃ„Ã²Simpsonsâ€šÃ„Ã´ Creator Matt Groening Says Debate Around Apu Is â€šÃ„Ã²Taintedâ€šÃ„Ã´ | False | By Dave Itzkoff | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/magazine/new-sentences-from-joseph-oneills-good-trouble.html | New Sentences: From Joseph Oâ€šÃ„Ã´Neillâ€šÃ„Ã´s â€šÃ„Ã²Good Troubleâ€šÃ„Ã´ | False | By Sam Anderson | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-24 | https://www.nytimes.com/2018/07/18/well/stretch-exercise-warmup-athletes-stretching.html | To Stretch or Not to Stretch? Athletes Put It to the Test | False | By Gretchen Reynolds | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/us/grave-convict-lease-texas.html | Remains of Black People Forced Into Labor After Slavery Are Discovered in Texas | False | By Sarah Mervosh | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-29 | https://www.nytimes.com/2018/07/18/books/review/michiko-kakutani-death-of-truth.html | Chris Hayes Reviews Michiko Kakutaniâ€šÃ„Ã´s Book About Our Post-Truth Era | False | By Chris Hayes | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/style/ticks-lyme-disease-summer.html | We̓ve Reached Peak Tick Anxiety | False | By Bee Shapiro | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/books/review/third-hotel-laura-van-den-berg.html | A Noirish Narrative in Which the Self Is an Enigma, and So Is Everything Else | False | By J. Robert Lennon | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/nyregion/trinitarios-gang-bronx-stabbing.html | Inside the Trinitarios: How a Gang Feud Led to the Death of a Teenager | False | By Jan Ransom and Al Baker | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/magazine/young-jean-lees-unsafe-spaces.html | Young Jean Lee̓s Unsafe Spaces | False | By Parul Sehgal | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/magazine/letter-of-recommendation-used-clothing.html | Letter of Recommendation: Used Clothing | False | By Daniel Fromson | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/travel/five-places-to-shop-in-marseille.html | Five Places to Shop in Marseille | False | By Ratha Tep | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/middleeast/israel-lebanon-cyprus-marriages.html | With Weddings in Cyprus, Israelis and Lebanese Bridge a Divide | False | By Ben Hubbard | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/sports/referee-parents-abuse-videos.html | Parents Behaving Badly: A Youth Sports Crisis Caught on Video | False | By Bill Pennington | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/us/immigration-asylum-children.html | Trump Administration Considers Unprecedented Curbs on Asylum for Migrants | False | By Caitlin Dickerson | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/us/politics/trump-candidates-midterms.html | Brian Kemp Won. Here̓s How Other Pro- and Anti-Trump Republicans Are Faring. | False | By Maggie Astor | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/crosswords/crosswords-garden-one.html | The Crossword Garden, Part One: 10 Plants You Should Know | False | By Sam Ezersky | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/18/insider/capital-gazette-times-reporter.html | The Capital Gazette Needed Help. A Times Reporter Stepped In. | False | By Erica L. Green | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-20 | https://www.nytimes.com/2018/07/18/arts/design/klimt-schiele-picasso-nudes-met-breuer.html | Klimt, Schiele and Picasso: Erotic Visions From Three Modern Masters | False | By Will Heinrich | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/opinion/maria-butina-putin-infiltration.html | What Was Maria Butina Doing at the National Prayer Breakfast? | False | By Katherine Stewart | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/18/business/dealbook/goldman-solomon-blankfein.html | DealBook Briefing: Goldman̓s New Boss Won̓t Start a Revolution | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/travel/normandy-cheese-trail.html | On the Normandy Cheese Trail | False | By Ingrid K. Williams | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/technology/google-eu-android-fine.html | E.U. Fines Google $5.1 Billion in Android Antitrust Case | False | By Adam Satariano and Jack Nicas | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/nyregion/riverhead-raceway-long-island-johnny-milano-photographs.html | Looking for America at the Riverhead Raceway | False | By Johnny Milano and John Leland | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/us/politics/trump-putin-higher-intelligence.html | Trump Says He Laid Down the Law in His Latest Account of His Meeting With Putin | False | By Mark Landler and Eileen Sullivan | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/europe/cliff-richard-bbc.html | Cliff Richard, British Pop Star, Wins Privacy Suit Against BBC | False | By Alan Cowell | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/style/the-ultimate-guide-to-this-fabulous-summer.html | The Ultimate Guide to This Fabulous Summer | False | By Alice Hines | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/sports/kawhi-leonard-demar-derozan.html | Kawhi Leonard Traded to Raptors for DeMar DeRozan | False | By Marc Stein | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/asia/thai-cave-boys-released-hospital.html | Thai Team Tells of Cave Rescue, Apologizing for All the Fuss | False | By Hannah Beech and Muktita Suhartono | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/nyregion/shsat-new-york-city-schools.html | Does Admissions Exam for Elite High Schools Measure Up? No One Knows | False | By Winnie Hu | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/technology/personaltech/key-flicks-ipad.html | Flicks and Other iPad Keyboard Tricks | False | By J. D. Biersdorfer | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/realestate/850000-homes-in-new-york-indiana-and-oregon.html | $850,000 Homes in New York, Indiana and Oregon | False | By Julie Lasky | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/us/cerro-gordo-ghost-town-california.html | They Bought a Ghost Town for $1.4 Million. Now They Want to Revive It. | False | By Melissa Gomez | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/realestate/israel-real-estate.html | House Hunting in â€šÃ„Â¶ Israel | False | By Marcelle Sussman Fischler | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-24 | https://www.nytimes.com/2018/07/18/science/jupiter-new-moons.html | 79 Moons of Jupiter and Counting | False | By Kenneth Chang | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/arts/guillotine-auction.html | Who Buys a Guillotine? Someone Who Wants an â€šÃ„Â²Amusing Acquisitionâ€šÃ„Â´ | False | By Alex Marshall | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/technology/china-trade-tech.html | How to Combat Chinaâ€šÃ„Â´s Rise in Tech: Federal Spending, Not Tariffs | False | By Farhad Manjoo | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/africa/ethiopia-eritrea-flight.html | After 20-Year â€šÃ„Â²State of War,â€šÃ„Â´ a Flight With Champagne and Roses | False | By Alan Cowell | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/asia/afghanistan-taliban-civilians.html | Taliban Leaders Declare a Halt to Bombings in Civilian Areas | False | By Rod Nordland and Jawad Sukhanyar | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/theater/this-aint-no-disco-mudd-club.html | The Gritty Club at the Heart of â€šÃ„Â²This Ainâ€šÃ„Â´t No Discoâ€šÃ„Â´ | False | By Jim Farber | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/asia/rape-chennai-india.html | â€šÃ„Â²An Entire Community Got Together to Rape a Childâ€šÃ„Â´: India Recoils at Girlâ€šÃ„Â´s Assault | False | By Kai Schultz and Suhasini Raj | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/us/politics/trump-uranium-import-probe-tariffs.html | U.S. Opens Inquiry Into Uranium Imports in Sign That Trade War Is Spreading | False | By Ana Swanson and Brad Plumer | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/sports/darrelle-revis-jets.html | Darrelle Revis Is Retiring After 11 N.F.L. Seasons | False | By Victor Mather | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/technology/personaltech/tech-reporter-does-not-use-tech.html | When a Tech Reporter Doesnâ€šÃ„Â´t Use Much Tech | False | By David Streitfeld | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/europe/trump-nato-self-defense-montenegro.html | Trump Questions the Core of NATO: Mutual Defense, Including Montenegro | False | By Eileen Sullivan | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/us/politics/maria-butina-russia-espionage.html | Maria Butina, Suspected Secret Agent, Used Sex in Covert Plan, Prosecutors Say | False | By Sharon LaFraniere and Adam Goldman | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/nyregion/cuomo-poll-cynthia-nixon-ny-governor.html | Governor Cuomo Holds 36-Point Lead Over Nixon in New Poll | False | By Jesse McKinley | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/middleeast/islamic-state-detainees-syria-prisons.html | As ISIS Fighters Fill Prisons in Syria, Their Home Nations Look Away | False | By Charlie Savage | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/movies/alfonso-cuarns-roma-new-york-film-festival.html | Alfonso Cuarâ€šÃ¢â€°Â¥nâ€šÃ„Â´s â€šÃ„Â²Romaâ€šÃ„Â´ Will Play the New York Film Festival | False | By Amanda Svachula | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-24 | https://www.nytimes.com/2018/07/18/well/heart-failure-may-be-more-lethal-in-women.html | Heart Failure May Be More Lethal in Women | False | By Nicholas Bakalar | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/movies/kazuo-hara-japan-documentary-maker.html | The Hard Road of the Japanese Documentary Maker | False | By Mike Hale | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/theater/robert-lepage-coriolanus-stratford-review.html | Review: At Stratford, â€šÃ„Â²Coriolanusâ€šÃ„Â´ Is Riveting and Troubling | False | By Jesse Green | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/theater/bruce-springsteen-broadway-show-netflix.html | Bruce Springsteenâ€šÃ„Â´s Broadway Show Is Becoming a Netflix Special | False | By Michael Paulson | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/health/novartis-drug-price-increase.html | Bowing to Trump, Novartis Joins Pfizer in Freezing Drug Prices | False | By Katie Thomas | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/books/review-jell-o-girls-allie-rowbottom.html | In â€šÃ„Â²Jell-O Girls,â€šÃ„Â´ a Dark Family History Behind a Candy-Colored Dessert | False | By Jennifer Szalai | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/18/arts/music/joe-russo-almost-dead-grateful-dead-cover-band.html | He Gleefully Inhabits the Grateful Dead. No Tie-Dye, Please. | False | By Richard Gehr | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/fashion/weddings/if-were-40-and-single-lets-get-married-deal.html | If Weâ€šÃ„Ã´re 40 and Single, Letâ€šÃ„Ã´s Get Married. Deal? | False | By Hilary Sheinbaum | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/realestate/mountainside-nj-natural-beauty-and-teardowns.html | Mountainside, N.J.: Natural Beauty and Teardowns | False | By Jill P. Capuzzo | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-31 | https://www.nytimes.com/2018/07/18/science/claw-jellyfish-squid.html | Donâ€šÃ„Ã´t Squish the Jellyfish. Capture It With a Folding Robotic Claw. | False | By JoAnna Klein | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/theater/the-damned-review-ivo-van-hove-review.html | Review: In â€šÃ„Ã²The Damned,â€šÃ„Ã´ Ivo van Hove Finds the Mortal Chill in a Nazi Fire | False | By Ben Brantley | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-31 | https://www.nytimes.com/2018/07/18/science/amber-snake-fossil.html | Baby Snake Fossil Found Trapped in Amber Offers Clues on Evolution | False | By Nicholas St. Fleur | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/style/apparatus-lighting-design-parties.html | This Design Studio Knows How to Party | False | By Steven Kurutz | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/europe/spain-military-submarine.html | Spanish Subâ€šÃ„Ã´s New Problem: Once Too Heavy, Now It Canâ€šÃ„Ã´t Fit in Dock | False | By Raphael Minder | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-08-06 | https://www.nytimes.com/2018/07/18/obituaries/overlooked-beatrice-tinsley-astronomer.html | Overlooked No More: Beatrice Tinsley, Astronomer Who Saw the Course of the Universe | False | | 2018-10-16 | TX 8-661-342 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/arts/music/mostly-mozart-festival-lincoln-center.html | Balloons, iPads, Aquarium: A Conductor Creates a â€šÃ„Ã²Creationâ€šÃ„Ã´ | False | By Roslyn Sulcas | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/nyregion/homeless-housing-vouchers-nyc.html | New York City to Consolidate Housing Subsidy Programs | False | By Nikita Stewart | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-23 | https://www.nytimes.com/2018/07/18/theater/abrons-arts-center-season.html | Abrons Arts Center to Celebrate a Milestone With Political Work | False | By Peter Libbey | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/us/politics/consumer-bureau-kathleen-kraninger.html | Consumer Bureau Nominee Could Face â€šÃ„Ã²Bumpy Rideâ€šÃ„Ã´ Over Lack of Experience | False | By Alan Rappeport | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/opinion/saving-killer-whales.html | Saving Killer Whales | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/arts/music/the-internet-hive-mind-review.html | The Internet Gives a Human Touch to Digital-Era R&B on â€šÃ„Ã²Hive Mindâ€šÃ„Ã´ | False | By Jon Pareles | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/us/houston-serial-killer-rodriguez.html | Suspect in Houston Crime Spree Is Charged With Capital Murder | False | By Christine Hauser | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-22 | https://www.nytimes.com/2018/07/18/books/review/four-thrillers-united-by-male-trouble.html | Four Thrillers, United by Male Trouble | False | By Tina Jordan | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/opinion/facebook-identity-mixups.html | Identity Mix-Ups on Facebook | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/technology/personaltech/tech-plan-wedding.html | The Benefits (and Limits) of Using Tech to Plan a Wedding | False | By Brian X. Chen | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/opinion/letters/obstetric-care.html | The Four-Hour Ride to Get Obstetric Care | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-20 | https://www.nytimes.com/2018/07/18/arts/music/review-mass-leonard-bernstein-mostly-mozart.html | Review: â€šÃ„Ã²Massâ€šÃ„Ã´ Brings Out the Worst in Leonard Bernstein | False | By Zachary Woolfe | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/middleeast/iran-israel-nuclear-denial.html | Iran Calls Israelâ€šÃ„Ã´s Reported Theft of Nuclear Trove â€šÃ„Ã²Laughably Absurdâ€šÃ„Ã´ | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/opinion/obama-mandela.html | Missing Obama | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/opinion/trump-russia.html | What Trump Said/Says He Meant/Really Thinks | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/business/elon-musk-vern-unsworth-pedo-guy.html | Elon Musk Walks Back â€šÃ„Ã²Pedo Guyâ€šÃ„Ã´ Attack on Thai Cave Diver | False | By Mihir Zaveri | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/nyregion/nurses-sex-discrimination-settlment-nyc.html | Yes, Nurses Have â€šÃ„Â¢Physically Taxingâ€šÃ„Â´ Jobs. And a $20.8 Million Settlement. | False | By Tyler Pager | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-23 | https://www.nytimes.com/2018/07/18/watching/dark-knight-anniversary-superheroes-streaming.html | Superheroes Onscreen: The Evolution of an American Ideal | False | By Sean T. Collins | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-20 | https://www.nytimes.com/2018/07/18/obituaries/robert-keating-judge-who-backed-jail-alternatives-dies-at-76.html | Robert Keating, Judge Who Backed Jail Alternatives, Dies at 76 | False | By Sam Roberts | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-20 | https://www.nytimes.com/2018/07/18/sports/baseball/oakland-as-playoff-race.html | The Oakland Aâ€šÃ„Â´s Are Crashing the Playoff Race Again | False | By Tyler Kepner | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/style/summer-accessories.html | Too Cool to Feel the Heat | False | By Hayley Phelan | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/business/media/sinclair-tribune-fcc.html | Sinclair Tries to Appease F.C.C., but Its Tribune Bid Is Challenged | False | By Edmund Lee | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/opinion/wage-stagnation-unemployment-economic-growth.html | Why Real Wages Still Arenâ€šÃ„Â´t Rising | False | By Jared Bernstein | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/opinion/brett-kavanaugh-supreme-court-nationals-baseball.html | The Real Reason to Oppose Brett Kavanaugh | False | By Joe Sexton | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/europe/andrew-brunson-turkey.html | Turkey Resists Pressure to Release American Pastor From Jail | False | By Carlotta Gall | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/technology/mark-zuckerberg-facebook-holocaust-denial.html | Mark Zuckerberg Seeks to Clarify Remarks About Holocaust Deniers After Outcry | False | By Karen Zraick | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-21 | https://www.nytimes.com/2018/07/18/theater/allelujah-alan-bennett-brantley-in-britain.html | Review: Song Trumps Senility in the Angry â€šÃ„Â¨Allelujah!â€šÃ„Â´ | False | By Ben Brantley | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/opinion/abortion-kavanaugh-trump-supreme-court.html | A Kavanaugh Signal on Abortion? | False | By Linda Greenhouse | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/europe/trump-eu-china-japan-trade.html | Europe and Asia Move to Bolster Global Systems That Trump Has Attacked | False | By Steven Erlanger and Jane Perlez | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/nyregion/corruption-convictions-supreme-court-ruling-mcdonnell.html | 3 Lessons From Corruption Convictions | False | By Alan Feuer | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/business/dealbook/eu-antitrust-tech-stocks.html | A Brief History of the Impact of E.U. Antitrust Fines on Tech Stocks | False | By Jamie Condliffe | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/us/politics/fact-check-kudlow-tariffs.html | Kudlow Overstates American, Chinese and European Tariffs | False | By Linda Qiu | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/business/economy/union-fees-lawyer.html | Trump Nominee Is Mastermind of Anti-Union Legal Campaign | False | By Noam Scheiber | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/us/politics/trump-brian-kemp-georgia.html | Trump Endorses Brian Kemp Over Casey Cagle in Georgia Governorâ€šÃ„Â´s Race | False | By Alexander Burns | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/europe/theresa-may-terrorist-plot.html | British Man Convicted of Plotting Attack on Theresa May | False | By Megan Specia | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/technology/facebook-to-remove-misinformation-that-leads-to-violence.html | Facebook to Remove Misinformation That Leads to Violence | False | By Sheera Frenkel | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/us/politics/jim-jordan-ohio-state-sexual-abuse.html | Two Lawsuits Against Ohio State Keep Jim Jordan in the Cross Hairs | False | By Catie Edmondson | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-23 | https://www.nytimes.com/2018/07/18/nyregion/metropolitan-diary-the-bicycle-thief.html | The Bicycle Thief | False | By Joshua Pulsifer | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-20 | https://www.nytimes.com/2018/07/18/obituaries/yvonne-blake-award-winning-costume-designer-is-dead-at-78.html | Yvonne Blake, Award-Winning Costume Designer, Is Dead at 78 | False | By Anita Gates | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/business/dealbook/goldman-sachs-bonus-culture.html | Did Goldman Sachs Just Edge Away From Its Bonus Culture? | False | By Peter Eavis | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-20 | https://www.nytimes.com/2018/07/18/movies/mamma-mia-here-we-go-again-review.html | Review: â€šÃ„Â¨Mamma Mia! Here We Go Againâ€šÃ„Â´ Takes a Detour and Loses Its Kick | False | By Wesley Morris | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-24 | https://www.nytimes.com/2018/07/18/health/cirrhosis-liver-cancer.html | More Americans Are Dying of Cirrhosis and Liver Cancer | False | By Nicholas Bakalar | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/sports/san-antonio-spurs-kawhi-leonard.html | The Spurs Finally Succumb to the Chaos of the N.B.A. | False | By Harvey Araton | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-20 | https://www.nytimes.com/2018/07/18/movies/review-third-murder-koreeda.html | Review: In â€šÃ„Â´The Third Murder,â€šÃ„Â´ Guilty as Charged Isnâ€šÃ„Â´t the Whole Story | False | By Manohla Dargis | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/nyregion/sanctuary-new-york-city-state-lawsuit-immigration.html | New York City and State File Suit Over Grants Linked to ICE Cooperation | False | By Liz Robbins | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/obituaries/manny-ycaza-hall-of-fame-jockey-is-dead-at-80.html | Manny Ycaza, Hall of Fame Jockey, Is Dead at 80 | False | By Richard Sandomir | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/obituaries/gary-beach-dead-broadway-actor.html | Gary Beach, Tony Winner for â€šÃ„Â²The Producers,â€šÃ„Â´ Dies at 70 | False | By Neil Genzlinger | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/business/media/white-house-reporters-hallie-jackson.html | Reporters, Facing a Hostile White House, Try a New Tactic: Solidarity | False | By Michael M. Grynbaum | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/nyregion/new-york-city-airbnb-crackdown.html | New York City Looks to Crack Down on Airbnb Amid Housing Crisis | False | By Zoe Greenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/nyregion/trinitarios-indictment-machete.html | 12 Men Indicted in Machete Killing of Bronx Teenager | False | By Jan Ransom and Sean Piccoli | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/europe/hungary-migration-united-nations.html | Hungary Pulls Out of U.N. Global Migration Agreement | False | By Megan Specia | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/middleeast/iran-rouhani-trump.html | Iran Says Trump Sought Meeting With President 8 Times at U.N. Last Year | False | By Rick Gladstone | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-18 | https://www.nytimes.com/2018/07/18/us/georgia-house-citizenship-maria-palacios.html | Sheâ€šÃ„Â´s Mexican-Born and a New U.S. Citizen. But Can She Run for the Georgia House? | False | By Richard Fausset | 2018-09-05 | TX 8-594-970 |
| 2018-07-18 | 2018-07-19 | https://www.nytimes.com/2018/07/18/us/migrant-children-family-detention-doctors.html | Whistle-Blowers Say Detaining Migrant Families â€šÃ„Â²Poses High Risk of Harmâ€šÃ„Â´ | False | By Miriam Jordan | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/18/opinion/editorials/john-faso-antonio-delgado-congress-19th.html | John Faso Is Race-Baiting His Opponent | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-23 | https://www.nytimes.com/2018/07/18/opinion/editorials/montenegro-nato-trump-article-5.html | Trump to Montenegro: Drop Dead | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-19 | https://www.nytimes.com/2018/07/18/todayspaper/quotation-of-the-day-thai-soccer-players-leave-hospital-and-apologize-for-fuss.html | Quotation of the Day: Thai Soccer Players Leave Hospital and Apologize for Fuss | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-19 | https://www.nytimes.com/2018/07/18/sports/cycling/tour-de-france.html | A Burst Through the Mountains Breaks Open the Tour de France | False | By Ian Austen | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/europe/trump-intelligence-russian-election-meddling-.html | From the Start, Trump Has Muddied a Clear Message: Putin Interfered | False | By David E. Sanger and Matthew Rosenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-19 | https://www.nytimes.com/2018/07/18/world/middleeast/israel-passes-national-home-law.html | Israel Passes â€šÃ„Â²National Homeâ€šÃ„Â´ Law, Drawing Ire of Arabs | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-19 | https://www.nytimes.com/2018/07/18/sports/manny-machado-dodgers.html | Dodgers Add Manny Machado With Eye on Another World Series Run | False | By Tyler Kepner | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-19 | https://www.nytimes.com/2018/07/18/pageoneplus/corrections-july-19-2018.html | Corrections: July 19, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-19 | https://www.nytimes.com/2018/07/18/nyregion/trump-foundation-tax-investigation-cuomo.html | New York Is Said to Open Tax Inquiry Into Trump Foundation | False | By Vivian Wang | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-19 | https://www.nytimes.com/2018/07/19/style/bang-bang-tattoo-parlor.html | You Want This Tattoo? Get in Line | False | By Jacob Bernstein | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/veterans-affairs-trump-orourke.html | Critics of Trumpâ€šÃ„Â´s Veterans Affairs Dept. Raise Concerns About Departures | False | By Jacey Fortin | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-19 | https://www.nytimes.com/2018/07/19/arts/television/whats-on-tv-trial-error-and-hidden.html | Whatâ€šÃ„Â´s on TV: â€šÃ„Â²Trial & Errorâ€šÃ„Â´ and â€šÃ„Â²Hiddenâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/asia/ferry-sinking-south-korea-compensation.html | South Korean Court Orders Big Payouts to Families of Ferry Victims | False | By Choe Sang-Hun | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/asia/myanmar-rohingya-genocide.html | Myanmarâ€šÃ‚Â´s Military Planned Rohingya Genocide, Rights Group Says | False | By Hannah Beech | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-19 | https://www.nytimes.com/2018/07/19/sports/golf/brittany-lincicome-barbasol-pga.html | Brittany Lincicome Will Play Golf Against the Men. Whereâ€šÃ‚Â´s the Fuss? | False | By Karen Crouse | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-19 | https://www.nytimes.com/2018/07/19/business/libor-future-2021-phase-out.html | The Most Important Number in Finance Is Going Away. Wall St. Isnâ€šÃ‚„Â¢t Prepared. | False | By Matt Phillips | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/arts/television/castle-rock-stephen-king-hulu.html | â€šÃ‚Â²Castle Rockâ€šÃ‚Â´ Is a Stephen King Story That Isnâ€šÃ‚„Â¢t Really a Stephen King Story | False | By Jeremy Egner | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/middleeast/israel-law-jews-arabic.html | Israeli Law Declares the Country the â€šÃ‚Â²Nation-State of the Jewish Peopleâ€šÃ‚Â´ | False | By David M. Halbfinger and Isabel Kershner | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/asia/four-day-workweek-new-zealand.html | A 4-Day Workweek? A Test Run Shows a Surprising Result | False | By Charlotte Graham-McLay | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-21 | https://www.nytimes.com/2018/07/19/theater/france-avignon-festival-theater.html | At Avignon Festival, Lots of Imagination on Show, but Few Women | False | By Laura Cappelle | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/books/mindy-kaling-memoirs.html | Donâ€šÃ‚„Â¢t Quit Your Daydreams and Other Advice From Mindy Kalingâ€šÃ‚Â´s Books | False | By Concepciã³Ã±â€°Ã±n de Leã³Ã±â€°Ã±n | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/style/cynthia-nixon-governor-sex-and-the-city-instagram.html | Cynthia Nixon Confronts Miranda on the Campaign Trail | False | By Jonah Engel Bromwich | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/upshot/anthem-emergency-room-bills.html | A Health Insurer Tells Patients It Wonâ€šÃ‚„Â¢t Pay Their E.R. Bills, but Then Pays Them Anyway | False | By Margot Sanger-Katz and Reed Abelson | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/books/review/karin-slaughter-by-the-book.html | Karin Slaughter: By the Book | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/travel/luxury-istanbul-budget.html | 5 Tips for a Luxury Trip to Istanbul for Less | False | By Shivani Vora | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/books/review/robert-karjel-after-the-monsoon.html | Nordic Noir, in the Horn of Africa | False | By Chris Pavone | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/nyregion/hakeem-jeffries-house-democratic-leadership.html | Why Joe Crowleyâ€šÃ‚Â´s Loss Could Be Good News for Hakeem Jeffries | False | By Jeffery C. Mays and Shane Goldmacher | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/asia/turkey-erdogan.html | Erdogan, Flush With Victory, Seizes New Powers in Turkey | False | By Carlotta Gall | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-08-02 | https://www.nytimes.com/2018/07/19/us/politics/new-york-abortion-roe-wade-nyt.html | Remembering an Era Before Roe, When New York Had the â€šÃ‚Â²Most Liberalâ€šÃ‚Â´ Abortion Law | False | By Julia Jacobs | 2018-10-16 | TX 8-661-342 |
| 2018-07-19 | 2018-07-23 | https://www.nytimes.com/2018/07/19/sports/ted-williams-film-last-game.html | Now in Living Color: Ted Williamsâ€šÃ‚Â´s Last Game | False | By Bill Pennington | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/realestate/graduating-to-their-first-big-city-rental.html | Graduating to Their First Big City Rental | False | By Joyce Cohen | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/minority-candidates.html | The Districts Are Mostly White. The Candidates Are Not. | False | By Astead W. Herndon | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/travel/22pga-nomads-retirees.html | Two for the Road in 80 Countries (and Counting) | False | By Steven Kurutz | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-29 | https://www.nytimes.com/2018/07/19/travel/what-to-do-in-st-andrews-scotland.html | 36 Hours in St. Andrews | False | By Dave Seminara | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/business/economy/tariffs-south-carolina-bmw.html | Tariffs Imperil a Hometown Business in South Carolina: BMW | False | By Natalie Kitroeff | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/fashion/weddings/love-is-in-the-air-at-terminals-and-on-tarmacs-too.html | Love Is in the Air, at Terminals and on Tarmacs, Too | False | By Christine Negroni | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/technology/qualcomm-nxp-trade-war.html | Trump Tried to Protect Qualcomm. Now His Trade War May Be Hurting It. | False | By Don Clark | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-19 | https://www.nytimes.com/2018/07/19/insider/smarter-living-editor-productivity.html | A â€šÃ„Â³Smarter Livingâ€šÃ„Â´ Editorâ€šÃ„Â´s Approach to Smarter Editing | False | By Alan Henry | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/business/dealbook/google-europe-antitrust.html | DealBook Briefing: Googleâ€šÃ„Â´s E.U. Fine Might Not Matter | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/movies/unfriended-dark-web-review.html | Review: â€šÃ„Â³Unfriended: Dark Webâ€šÃ„Â´ Reveals New Terrors of the Internet | False | By Glenn Kenny | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/movies/far-from-the-tree-review.html | Review: â€šÃ„Â³Far From the Treeâ€šÃ„Â´ Zooms In on Parent-Child Divides | False | By Ben Kenigsberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/movies/mcqueen-review-documentary.html | Review: â€šÃ„Â³McQueenâ€šÃ„Â´ Reveals a Dazzling and Divisive Talent | False | By Jeannette Catsoulis | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/movies/pin-cushion-review.html | Review: â€šÃ„Â³Pin Cushionâ€šÃ„Â´ Is an Original Tale of Bullying and Mental Illness | False | By Jeannette Catsoulis | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/nyregion/long-beach-daytrip.html | Hop on the Train to Long Beach for a Summer Escape From New York City | False | By Julie Besonen | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/australia/archbishop-philip-wilson-sex-abuse-pope.html | Australian Leader Says Pope Should Fire Archbishop Convicted of Hiding Abuse | False | By Isabella Kwai | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/magazine/the-water-wars-of-arizona.html | The Water Wars of Arizona | False | By Noah Gallagher Shannon | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/magazine/how-to-go-back-to-a-flip-phone.html | How to Go Back to a Flip Phone | False | By Malia Wollan | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/magazine/judge-john-hodgman-on-steampunk-convention-etiquette.html | Judge John Hodgman on Steampunk Convention Etiquette | False | By John Hodgman | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/magazine/poem-ongoing.html | Poem: Ongoing | False | By Jenny Xie | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/arts/television/zachary-quinto-in-search-of.html | With â€šÃ„Â³In Search Of,â€šÃ„Â´ Zachary Quinto Reprises Another Leonard Nimoy Role | False | By Bruce Fretts | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/crosswords/twisting-toward-possibilities.html | Twisting Toward Possibilities | False | By Crystal Ponti | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/business/media/comcast-21st-century-fox-disney.html | Comcast Pulls Offer for Fox Assets, Ending Bidding War With Disney | False | By Prashant S. Rao and Edmund Lee | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/technology/personaltech/convert-photo-files-bulk.html | How to Convert Photo Files in Bulk | False | By J. D. Biersdorfer | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Marcelle Sussman Fischler and C. J. Hughes | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/university-california-merced-latino-students.html | Youâ€šÃ„Â´ve Heard of Berkeley. Is Merced the Future of the University of California? | False | By Jennifer Medina | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/movies/generation-wealth-review-lauren-greenfield.html | Review: â€šÃ„Â³Generation Wealthâ€šÃ„Â´ Examines Toxic Materialism | False | By Jeannette Catsoulis | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/nyregion/steam-explosion-pipe-flatiron-nyc.html | Asbestos Confirmed in Steam Pipe That Exploded in Manhattan | False | By Matthew Haag and Melissa Gomez | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/realestate/how-many-square-feet-does-200000-buy-you.html | How Many Square Feet Does $200,000 Buy You? | False | By Michael Kolomatsky | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/business/trump-eu-google.html | Trump Bashes E.U. Over $5.1 Billion Fine for Google | False | By Prashant S. Rao | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/sports/denis-ten-olympic-skater.html | Denis Ten, Olympic Skating Medalist, Stabbed to Death in Kazakhstan | False | By Victor Mather | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/opinion/nursing-homes.html | The Broken Promises of Nursing Homes | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/arts/design/architecture-in-yugoslavia-review-moma.html | The Cement Mixer as Muse | False | By Jason Farago | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/europe/emmanuel-macron-video-alexandre-benalla.html | Macron Aide Hits Protester. President Gets Bruised. | False | By Aurelien Breeden | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/europe/putin-donald-trump-summit.html | Putin Says Trumpâ€šÃ„Â´s Critics in U.S. Are Trying to Undermine Meeting | False | By Andrew E. Kramer | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/business/cbs-redstone-lawsuit-relationship.html | How 2 Media Mogulsâ€šÃ„Â´ Once-Warm Friendship Turned Frigid | False | By James B. Stewart | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/asia/china-climate-change-report.html | China Is a Climate Leader but Still Isnâ€šÃ„Â´t Doing Enough on Emissions, Report Says | False | By Edward Wong | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/europe/uk-supermarket-autism-morrisons.html | U.K. Supermarket to Have â€šÃ„Â²Quieter Hourâ€šÃ„Â´ for People With Autism | False | By Ceylan Yeginsu | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-21 | https://www.nytimes.com/2018/07/19/briefing/the-week-in-good-news-marriage-cyprus-france-world-cup.html | The Week in Good News: Marriage in Cyprus, Franceâ€šÃ„Â´s World Cup Win, Opera for Children | False | By Des Shoe | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/well/parents-kids-sugar-food.html | Parents Arenâ€šÃ„Â´t Good Judges of Their Kidsâ€šÃ„Â´ Sugar Intake | False | By Gretchen Reynolds | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/opinion/trump-corporations-white-working-class.html | Liberal Blind Spots Are Hiding the Truth About â€šÃ„Â²Trump Countryâ€šÃ„Â´ | False | By Sarah Smarsh | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-31 | https://www.nytimes.com/2018/07/19/climate/geese-arctic-migration.html | These Birds Are Racing to Their Mating Grounds. Itâ€šÃ„Â´s Exhausting. | False | By Kendra Pierre-Louis | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-25 | https://www.nytimes.com/2018/07/19/dining/little-house-cafe-review.html | At Little House Cafâ€šÃ©, Hidden Malaysian Dishes Worth the Hunt | False | By Ligaya Mishan | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/world/europe/heat-wave-sweden-fires.html | Heat Wave Scorches Sweden as Wildfires Rage in the Arctic Circle | False | By Christina Anderson and Alan Cowell | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-23 | https://www.nytimes.com/2018/07/19/arts/design/arles-photography.html | At Arles Festival, 7 Promising Photographers to Watch | False | By Daphnâ€šÃ© Anglâ€šÃ®s | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/business/cars-aftermarket-parts-modifications.html | Car Engineers Scoff at Enthusiastsâ€šÃ„Âª Modifications. But Not Always. | False | By Christopher Jensen | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/arts/things-to-do-in-nyc-free-museums.html | Free Things to Do in New York: Museums and More, Thanks to Your Library Card | False | By Margot Boyer-Dry | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-21 | https://www.nytimes.com/2018/07/19/arts/design/clark-art-institute-contemporary-curator-robert-wiesenberger.html | Clarkâ€šÃ„Â´s New Contemporary Curator Expands Its Focus | False | By Daniel Grant | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/trump-car-import-tariffs.html | On Trumpâ€šÃ„Â´s Car Tariffs, Companies Are United in Dissent | False | By Ana Swanson | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/style/chance-rapper-security-chicagoist.html | Chance the Rapper Buys Chicagoist, Becomes Chance the Publisher | False | By Jonah Engel Bromwich | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/style/dad-wedding-younger-bride.html | My Stepmother? But Sheâ€šÃ„Â´s 19! | False | By Philip Galanes | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/movies/first-women-filmmakers-film-series.html | Thrills, Tears and the Real Gone Girls of Cinema | False | By Manohla Dargis | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/theater/taming-of-the-shrew-hudson-valley-shakespeare-review.html | Review: Taming â€šÃ„Â²The Taming of the Shrewâ€šÃ„Â´ Under a Tent | False | By Jesse Green | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/movies/the-equalizer-2-review-denzel-washington.html | Review: Denzel Washington Plays Judge, Jury and Executioner in â€šÃ„Â²The Equalizer 2â€šÃ„Â´ | False | By Manohla Dargis | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/books/review/7-new-books-we-recommend-this-week.html | 7 New Books We Recommend This Week | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/europe/spain-carles-puigdemont-catalonia.html | Spanish Judge Drops Pursuit of Puigdemont, Catalonia Separatist Leader | False | By Raphael Minder | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/europe/greece-russia-macedonia.html | Tensions Escalate Between Greece and Russia, With Macedonia in the Middle | False | By Niki Kitsantonis | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/technology/facebook-ads-propaganda.html | U.S.-Funded Broadcaster Directed Ads to Americans | False | By Kevin Roose | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/letterkenny-army-depot-explosion.html | Explosion and Fire at Pennsylvania Army Depot Kill 1 and Injure 4 Others | False | By Christine Hauser | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-25 | https://www.nytimes.com/2018/07/19/dining/drinks/champagne-louis-roederer-cristal.html | How Climate Change Has Altered the Way Cristal Champagne Is Made | False | By Eric Asimov | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/nyregion/acrylic-furniture-maker-plexicraft.html | How the Bronx Became the Last Outpost of Acrylic Chic | False | By Hillary Chura | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/trump-putin-congress.html | Republicans Block Anti-Putin Resolutions Before Senate Approves One Rebuke | False | By Nicholas Fandos and Sheryl Gay Stolberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/business/europe-brexit-contingencies.html | How E.U. Is Getting Ready for Chaos in a Worst-Case Brexit | False | By Liz Alderman | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/arts/asian-af-comedians-upright-citizens-brigade.html | Comics of Asian Descent, Tired of Being Invisible, Put Themselves Onstage | False | By Kasia Pilat | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/brett-kavanaugh-supreme-court.html | â€šÃ„Â²Best Professor.â€šÃ„Â´ â€šÃ„Â²Very Evenhanded.â€šÃ„Â´ â€šÃ„Â²Great Hair!â€šÃ„Â´: Brett Kavanaugh, as Seen by His Law Students | False | By Adam Liptak | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/business/trump-fed-interest-rates.html | Trump Takes a Rare Presidential Swipe at the Fed | False | By Jim Tankersley | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-08-14 | https://www.nytimes.com/2018/07/19/science/leeches-blood-anticoagulants.html | The Stuff That Helps Leeches Get Their Fill of Blood | False | By Veronique Greenwood | 2018-10-16 | TX 8-661-342 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/africa/zimbabwe-election-mnangagwa.html | Mugabe Has Left, but His Legacy Haunts Zimbabweâ€šÃ„Â´s Election | False | By Jeffrey Moyo | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/books/british-students-paint-over-rudyard-kipling-mural.html | British Students Paint Over Kipling Mural, Protesting â€šÃ„Â²Racist Attitudesâ€šÃ„Â´ | False | By Alex Marshall | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/nyregion/mccarrick-cardinal-sexual-abuse.html | Man Says Cardinal McCarrick, His â€šÃ„Â²Uncle Ted,â€šÃ„Â´ Sexually Abused Him for Years | False | By Sharon Otterman | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/technology/personaltech/google-eu-fine.html | For Android Users, Europeâ€šÃ„Â´s Google Ruling Leaves Unanswered Questions | False | By Brian X. Chen | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/business/dealbook/amazon-apple-trillion.html | The Pursuit of $1 Trillion: Amazon Closes In on Apple | False | By Jamie Condliffe | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/trump-putin-browder-mcfaul.html | Trump to Invite Putin to Washington, Blindsiding His Intelligence Chief | False | By Mark Landler | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/books/review/zoje-stage-baby-teeth.html | What Do Novels About Evil Children Say About Us? | False | By Ruth Franklin | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/opinion/amazon-hq2-google-pittsburgh-jobs.html | Who Gets Left Out of the Urban Tech Boom? | False | By Andre Perry | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/nyregion/eric-garner-nyc-police.html | Police Move to Discipline Officer Involved in Eric Garnerâ€šÃ„Â´s Death | False | By Benjamin Mueller | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/middleeast/egypt-turkey-magician-aref-ghafouri.html | A Cobra Strikes. A Magician Is Stricken. Middle Eastern Foes Unite. | False | By Declan Walsh | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/russia-religious-freedom-pompeo.html | Pompeo Shifts Russia Focus to Another Issue: Religious Freedom | False | By Elizabeth Dias | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/arts/design/geronimo-pier-17-south-street-seaport.html | This Artist Wants You to Look Up and Savor a Balloon Rainbow | False | By Sandra E. Garcia | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/opinion/letters/rehab-acting.html | Rehab Through Role-Playing | False | | | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/nyregion/gabay-cuomo-aide-manslaughter-bazile.html | Brooklyn Man Convicted in Slaying of Cuomo Aide in 2015 | False | By Ashley Southall | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/opinion/poverty.html | The War on Poverty Is Over? | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/opinion/democrats.html | 10 Things That Most Americans Can Agree On | False | | | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/climate/endangered-species-act-changes.html | Law That Saved the Bald Eagle Could Be Vastly Reworked | False | By Lisa Friedman, Kendra Pierre-Louis and Livia Albeck-Ripka | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/technology/microsoft-earnings-cloud-computing.html | Microsoft Emerges as Clear No. 2 in Cloud Computing | False | By Steve Lohr | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/opinion/new-york-yankees.html | The Immoral Yankees? A Review Overturns the Call | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/business/plastic-straws-ban-fact-check-nyt.html | How a 9-Year-Old Boy’s Statistic Shaped a Debate on Straws | False | By Niraj Chokshi | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/obituaries/marion-woodman-explorer-of-the-feminine-mind-dies-at-89.html | Marion Woodman, Explorer of the Feminine Mind, Dies at 89 | False | By Benedict Carey | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-21 | https://www.nytimes.com/2018/07/19/arts/the-gardner-museum-heist-still-a-mystery-now-a-podcast.html | The Gardner Museum Heist, Still a Mystery, Now a Podcast | False | By Katharine Q. Seelye | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-08-07 | https://www.nytimes.com/2018/07/19/science/crows-necrophilia.html | Why Are Some Crows Committing Acts of Necrophilia? | False | By James Ross Gardner | 2018-10-16 | TX 8-661-342 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/jason-lewis-minnesota.html | Minnesota Congressman Under Fire Over 2012 Comments About Women | False | By Astead W. Herndon | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/sports/us-open-cup-lafc-portland-timbers.html | U.S. Open Cup Delayed as Officials Try to Figure Out the Rules | False | By Victor Mather | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/flint-water-crisis-epa.html | After Flint, Watchdog Urges E.P.A. to Monitor Drinking Water More Closely | False | By Mitch Smith and Lisa Friedman | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/lds-church-lawsuit-joseph-bishop.html | Mormon Church Seeks to Dismiss Lawsuit Accusing Ex-Church Leader of Rape | False | By Mihir Zaveri | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/fact-check-kirstjen-nielsen-russia-interference-intelligence.html | Kirstjen Nielsen Again Says She’s Seen No Evidence Russia’s Meddling Was Aimed at Helping Trump | False | By Linda Qiu | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-21 | https://www.nytimes.com/2018/07/19/movies/lin-manuel-miranda-film-director-tick-tick-boom.html | Lin-Manuel Miranda to Direct Film Adaptation of ‘Tick, Tick … Boom!’ | False | By Sopan Deb | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/arts/design/art-and-museums-in-nyc-this-week.html | 23 Art Exhibitions to View in N.Y.C. This Weekend | False | | | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/arts/dance/dance-in-nyc-this-week.html | 6 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Kasia Pilat | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 14 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/movies/film-series-in-nyc-this-week.html | 5 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/arts/music/classical-music-in-nyc-this-week.html | 5 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/theater/whats-new-in-nyc-theater.html | 13 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/trump-judge-senate-bounds.html | White House Withdraws Appeals Court Nominee Who Deplored Multiculturalism | False | By Thomas Kaplan | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/arts/television/what-to-watch-this-weekend-netflix-hulu.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-23 | https://www.nytimes.com/2018/07/19/obituaries/auguste-clape-whose-hillside-vineyards-rose-to-fame-dies-at-93.html | Auguste Clape, Whose Hillside Vineyards Rose to Fame, Dies at 93 | False | By Eric Asimov | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/middleeast/islamic-state-us-detainee.html | American Accused of Being ISIS Fighter in Syria Faces Prosecution in U.S. | False | By Rukmini Callimachi, Eric Schmitt and Charlie Savage | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/obituaries/adrian-cronauer-good-morning-vietnam-dj-dies-at-79.html | Adrian Cronauer, â€šÃ„Â´Good Morning, Vietnamâ€šÃ„Â´ D.J., Dies at 79 | False | By Neil Genzlinger | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/europe/montenegro-donald-trump-nato.html | Montenegro: What to Know About the Tiny NATO Ally Trump Slighted | False | By Megan Specia | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-23 | https://www.nytimes.com/2018/07/19/nyregion/metropolitan-diary-playing-hooky-at-the-waldorf.html | Playing Hooky at the Waldorf | False | By Owen Reynolds | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/nyregion/mayor-de-blasio-housing-costs.html | Despite Headwinds, de Blasioâ€šÃ„Â´s Housing Plan Moves Forward as Costs Rise | False | By J. David Goodman | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/nyregion/hoboken-ferry-waterfront.html | Plan for Busy Ferry Base Roils Crowd of Hoboken Residents | False | By Patrick McGeehan | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/health/merck-trump-drug-prices.html | Merck Is Lowering Drug Prices. Thereâ€šÃ„Â´s a Catch. | False | By Katie Thomas | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/opinion/trump-russia-putin-republican-congress.html | Trump Is Being Manipulated by Putin. What Should We Do? | False | By Will Hurd | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/nyregion/is-it-legal-to-wear-headphones-while-driving-a-car-new-york.html | Is It Legal to Wear Headphones While Driving? | False | By Keith Williams | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/business/media/trump-media-enemy-of-the-people.html | â€šÃ„Â´Enemy of the Peopleâ€šÃ„Â´: Trump Breaks Out This Phrase During Moments of Peak Criticism | False | By William P. Davis | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/nyregion/todd-howe-lobbyist-bail.html | Judge Hints Disgraced Star Witness May Soon Be Freed on Bail | False | By Benjamin Weiser | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/business/women-careers-volunteering-work.html | Women, Stop Volunteering for Office Housework! | False | By Maya Salam | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/sports/british-open-kevin-kisner.html | British Open: A Relaxed Kevin Kisner Putts His Way to an Early Lead | False | By Bill Pennington | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/business/media/sinclair-tribune-fcc.html | As Momentum for Sinclair Deal Stalls, Tribune Considers Options | False | By Edmund Lee | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-21 | https://www.nytimes.com/2018/07/19/opinion/google-eu-antitrust-competition.html | A $5.1 Billion Fine for Google Wonâ€šÃ„Â´t Fix Tech | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/insider/user-generated-content-ugc.html | Why The Times Crowdsources Reporting | False | By Katie Van Syckle | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-22 | https://www.nytimes.com/2018/07/19/nyregion/subway-closing-newspapers-singh.html | A Subway Closing? Takes More Than That to Stop This Newsman | False | By Patrick Farrell | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/middleeast/egypt-black-sarcophagus-opened.html | Inside That Black Sarcophagus in Egypt? 3 Mummies (and No Curses) | False | By Megan Specia | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-21 | https://www.nytimes.com/2018/07/19/opinion/midterms-voting-purges-elections-registration.html | How the Midterm Elections May Be Compromised | False | By Myrna Pâ€šÃ„Âˆrez | 2018-09-05 | TX 8-594-970 |
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/trump-worker-training.html | Amid Worker Shortage, Trump Signs Job Training Order | False | By Glenn Thrush | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-19 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/trump-putin-news-cycle.html | Trump Tries a Familiar Tactic: Providing a New Story Line | False | By Katie Rogers and Maggie Haberman | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/business/dealbook/trump-tariffs-alcoa.html | How Trumpâ€šÃ„Ã´s Tariffs Tripped Up Alcoa | False | By Peter Eavis | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/opinion/national-politics-localism-populism.html | The Localist Revolution | False | By David Brooks | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/dan-coats-trump-russia.html | â€šÃ„Ã²Say That Again?â€šÃ„Ã´: Prospect of Putin White House Visit Surprises Intelligence Chief | False | By Julian E. Barnes | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/sports/carnoustie-18th-hole.html | Carnoustieâ€šÃ„Ã´s 18th Hole Is Ready to Make, or Break, Another Legacy | False | By Christopher Clarey | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/sports/brittany-lincicome-barbasol.html | Brittany Lincicome Shoots a 78 in a PGA Tour Event, but Finds a Bright Side | False | By Karen Crouse | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/technology/facebook-misinformation.html | What Stays on Facebook and What Goes? The Social Network Cannot Answer | False | By Farhad Manjoo | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/modern-slavery-report.html | Report Finds Surprisingly High Rate of Slavery in Developed Countries | False | By Satoshi Sugiyama | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/19/arts/the-history-behind-the-birthright-citizenship-battle.html | The History Behind the Birthright Citizenship Battle | False | By Jennifer Schuessler | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/sports/carmelo-anthony-trade.html | In the Carmelo Anthony Trade, Everyone Wins | False | By Benjamin Hoffman | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/opinion/mediterranean-diet-nutrition-weight-loss.html | How to Get America on the Mediterranean Diet | False | By Paul Greenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/opinion/trump-medicine-data-hhs-ahrq.html | Want Reliable Medical Information? The Trump Administration Doesnâ€šÃ„Ã´t | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/trump-putin-interpreter.html | Who Heard What Trump Said to Putin? Only One Other American | False | By Emily Cochrane | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/todayspaper/quotation-of-the-day-trump-to-invite-putin-to-capital-key-aide-stunned.html | Quotation of the Day: Trump to Invite Putin to Capital, Blindsiding Aide | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/world/asia/north-korea-sanctions-cheating.html | U.S. Rebuffed at U.N. on North Korea Sanctions Enforcement | False | By Rick Gladstone | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/pageoneplus/corrections-july-20-2018.html | Corrections: July 20, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/politics/rosenstein-justice-russia.html | Russia Campaign â€šÃ„Ã²Just One Tree in a Growing Forest,â€šÃ„Ã´ Rosenstein Says | False | By Katie Benner | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/19/us/branson-boat-capsize-missouri.html | 17 Dead After Duck Boat Capsizes Near Branson, Missouri | False | By Jacey Fortin, Julia Jacobs and Matthew Haag | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/style/modern-love-please-take-my-sons-wallet.html | Please Take My Sonâ€šÃ„Ã´s Wallet | False | By Lawrence Tabak | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/arts/television/whats-on-tv-friday-wynonna-earp-and-dark-tourist.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²Wynonna Earpâ€šÃ„Ã´ and â€šÃ„Ã²Dark Touristâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/world/asia/vietnam-will-nguyen.html | American Arrested at Protest in Vietnam Is to Be Deported | False | By Austin Ramzy | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/arts/music/drake-scorpion-physical-cds.html | Drakeâ€šÃ„Ã´s â€šÃ„Ã²Scorpionâ€šÃ„Ã´ Is the Yearâ€šÃ„Ã´s Biggest Album. But Can You Find It in Stores? | False | By Amanda Svachula | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/movies/police-shootings-blindspotting-detroit.html | Fictional Police Brutality, Real Emotional Toll | False | By Aisha Harris | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/arts/design/michael-jackson-london-national-portrait-gallery.html | Can 48 Artists in 14 Rooms Capture Michael Jackson? | False | By Thomas Chatterton Williams | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/technology/pinduoduo-china-shopping-nasdaq-ipo.html | Chinese Shopping App Pinduoduo Sued in U.S. Ahead of I.P.O. | False | By Raymond Zhong | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-24 | https://www.nytimes.com/2018/07/20/well/fidgeting-health-sitting-sedentary-standing.html | Does Fidgeting Counter the Harmful Effects of Sitting? | False | By Gretchen Reynolds | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/travel/five-active-african-getaways-for-travelers-looking-to-explore-on-foot.html | Five Active African Getaways for Travelers Looking to Explore on Foot | False | By Shivani Vora | | TX 8-594-970 |
| 2018-07-20 | 2018-07-31 | https://www.nytimes.com/2018/07/20/well/mourning-the-loss-of-a-sibling-rival.html | Mourning the Loss of a Sibling Rival | False | By Gina DeMillo Wagner | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/upshot/driverless-cars-vs-transit-spending-cities.html | Pave Over the Subway? Cities Face Tough Bets on Driverless Cars | False | By Emily Badger | | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/migrant-families-reunite-texas.html | As Migrant Families Reunite, Texas Border Cities Scramble to Help | False | By Manny Fernandez and Mitchell Ferman | | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/arts/s-town-podcast-lawsuit-john-b-mclemore.html | â€˜Sâ€˜S-Townâ€™Sâ€˜â´sâ€™Sâ€˜â´ Treatment of Its Main Character Was Riveting. But Was It Unlawful? | False | By Matt Stevens | | TX 8-594-970 |
| 2018-07-20 | 2018-07-29 | https://www.nytimes.com/2018/07/20/books/review/indianapolis-lynn-vincent-sara-vladic-best-seller.html | Sharks, Torpedoes, Deadly Secrets: The U.S.S. Indianapolis Tragedy | False | By Tina Jordan | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/realestate/before-you-move-in-with-family-a-checklist.html | Before You Move in With Family: A Checklist | False | By Claire Zulkey | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/books/review/verdun-affair-nick-dybeck.html | He Canâ€™Sâ€˜â´t Remember His Name. Maybe He Doesnâ€™Sâ€˜â´t Want To? | False | By Max Byrd | | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/realestate/what-to-know-before-buying-a-home-with-your-parents.html | What to Know Before Buying a Home With Your Parents | False | By Claire Zulkey | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/nyregion/trump-new-jersey-airports-pilots.html | Trumpâ€˜Sâ€˜â´s Visits Ground Business at Small New Jersey Airports | False | By Corey Kilgannon | | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/nyregion/philadelphia-new-york-migration-immigrants.html | Leaving New York to Find the American Dream in Philadelphia | False | By Matt Katz | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/books/review/double-life-flynn-berry.html | A Daughterâ€˜Sâ€˜â´s Search for a Father Wanted for Murder | False | By Karen Valby | | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/books/review/ace-atkins-sinners.html | Many Sinners, Very Few Saints | False | By Marilyn Stasio | | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/politics/anti-abortion-roe-v-wade.html | â€˜Sâ€˜â´Iâ€˜Sâ€˜â´m Doing It for the Babiesâ€˜Sâ€˜â´: Inside the Ground Game to Reverse Roe v. Wade | False | By Elizabeth Dias | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/books/review/riley-sager-last-time-i-lied.html | A Thriller Set at a Summer Camp Where Bad Things Happened | False | By Alafair Burke | | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/arts/music/demon-rubinstein-opera-bard.html | It Was Russiaâ€˜Sâ€˜â´s Most Popular Opera. Then It Disappeared. | False | By Micaela Baranello | | TX 8-594-970 |
| 2018-07-20 | 2018-07-23 | https://www.nytimes.com/2018/07/20/business/media/sleeping-giants-breitbart-twitter.html | Revealed: The People Behind an Anti-Breitbart Twitter Account | False | By Sapna Maheshwari | | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/books/review/kate-alice-marshall-i-am-still-alive.html | Y.A. Thrillers to Give You Chills This Summer | False | By Elisabeth Egan | | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/books/review/new-paperbacks.html | New in Paperback: â€˜Sâ€˜â²Who Is Rich?,â€˜Sâ€˜â´ â€˜Sâ€˜â²The Stars in Our Eyesâ€˜Sâ€˜â´ | False | By Joumana Khatib | | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/politics/bill-shine-trump-communications.html | Bill Shine, Trumpâ€˜Sâ€˜â´s Top Communicator, Was Questioned by Federal Prosecutors | False | By Elizabeth Williamson and Emily Steel | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/business/energy-environment/the-20-billion-question-for-guyana.html | The $20 Billion Question for Guyana | False | By Clifford Krauss | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/sports/rugby-world-cup-sevens.html | A Rugby World Cup Raises Hopes for a Rugby Boom | False | By Ken Belson | | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/world/asia/princess-mako-fiance-fordham.html | HeâＳＳＳＳＳＳＳＳＳＳＳＳＳＳＳ´s Supposed to Marry a Japanese Princess. Just DonâＳＳＳＳＳＳＳＳＳＳＳＳＳＳＳ´t Call Him Her FiancâＳＳＳＳＳＳＳ. | False | By Motoko Rich | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/world/asia/india-jayant-sinha-lynch-mob.html | A Minister Fetes a Convicted Lynch Mob, and Many Indians Recoil | False | By Jeffrey Gettleman and Hari Kumar | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/opinion/trump-supporters-polls-putin-russia.html | Blame the 400-Pound Guy | False | By Timothy Egan | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/fashion/jewelry-porcelain-wallace-chan.html | This Porcelain Is Tougher Than It Looks | False | By Rachel Felder | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/fashion/weddings/two-unhip-conservative-vegans-in-new-york-marry.html | Conservative and a Vegan in New York. Wait! You Are, Too? | False | By Tammy La Gorce | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/opinion/sunday/james-brown-say-it-loud-50-years.html | How James Brown Made Black Pride a Hit | False | By Randall Kennedy | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/travel/museum-tours.html | Museum Tours for People Who DonâＳＳＳＳＳＳＳＳＳＳＳＳＳＳＳ´t Like Museum Tours | False | By Elaine Glusac | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/business/dealbook/disney-comcast-fox.html | DealBook Briefing: Comcast Gave Up Fox. Now ItâＳＳＳＳＳＳＳＳＳＳＳＳＳＳＳ´s All Eyes on Sky. | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/nyregion/how-alan-siegel-branding-expert-spends-his-sundays.html | How Alan Siegel, Branding Expert, Spends His Sundays | False | By Shivani Vora | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-23 | https://www.nytimes.com/2018/07/20/nyregion/crowdfunding-immigrant-children-separated.html | Women Ask âＳＳＳＳＳＳＳＳＳＳＳＳＳＳＳ´What if It Were Me?âＳＳＳＳＳＳＳＳＳＳＳＳＳＳＳ´ and Rush to Aid Separated Families | False | By Annie Correal | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/arts/panorama-festvial-andrew-solomon-be-more-chill.html | This Week in the Arts: Panorama, Andrew Solomon, âＳＳＳＳＳＳＳＳＳＳＳＳＳＳＳ´Be More ChillâＳＳＳＳＳＳＳＳＳＳＳＳＳＳＳ´ | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/world/asia/afghanistan-us-civilian-casualties.html | A Family of 14 Dies in an Airstrike. U.S. Officials Deny They Were Civilians. | False | By Najim Rahim and Rod Nordland | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/nyregion/fighting-back-against-the-war-on-homeless-shelters.html | Fighting Back Against the War on Homeless Shelters | False | By Ginia Bellafante | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/business/ge-earnings-john-flannery.html | G.E. Announces Progress on Cost-Cutting, but Risks Still Lurk | False | By Steve Lohr | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/realestate/why-do-all-home-repairs-cost-1000.html | Why Do All Home Repairs Cost $1,000? | False | By Ronda Kaysen | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/technology/personaltech/firefox-quantum-passwords.html | How to Yank Passwords Out of Firefox Quantum | False | By J. D. Biersdorfer | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/theater/dont-bother-me-i-cant-cope-savion-glover-encores.html | A Buoyant âＳＳＳＳＳＳＳＳＳＳＳＳＳＳＳ´70s Musical About Black Lives Lands in 2018 | False | By Eric Grode | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/business/swing-left-primary-campaigns.html | Trying to Flip the House, ZIP Code by ZIP Code | False | By Sridhar Pappu | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/world/europe/uk-big-butterfly-count.html | Hold Still, Butterflies. Britain Is Counting. | False | By Yonette Joseph | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/realestate/one-wall-street-becomes-condos.html | One Wall Street Becomes Condos | False | By C. J. Hughes | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/movies/lily-james-taps-inner-meryl-for-new-mamma-mia.html | Lily James Taps Her Inner Meryl to Become a Dancing Queen | False | By Kathryn Shattuck | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/movies/alexander-mcqueen-vivienne-westwood-fashion-movies.html | These ArenâＳＳＳＳＳＳＳＳＳＳＳＳＳＳＳ´t Fashion Documentaries (Even if TheyâＳＳＳＳＳＳＳＳＳＳＳＳＳＳＳ´re About Fashion Stars) | False | By Roslyn Sulcas | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/arts/design/susan-unterberg-artist-grant.html | She Gave Millions to Artists Without Credit. Until Now. | False | By Robin Pogrebin | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/movies/netflix-amazon-streaming-calibre.html | On Netflix, a Genuine Nail-Biter, and on Amazon, a Genuine Eccentric | False | By Glenn Kenny | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-25 | https://www.nytimes.com/2018/07/20/arts/blockchain-fintech-art-funds.html | How Financial Products Drive TodayâＳＳＳＳＳＳＳＳＳＳＳＳＳＳＳ´s Art World | False | By Scott Reyburn | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/your-money/online-interest-rates-savings.html | At Least Online, Interest Rates on Savings Finally Move Up | False | By Ann Carrns | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/business/trump-fed-china-economy.html | Trump Blasts Fed, China and Europe for Putting U.S. Economy at a Disadvantage | False | By Ana Swanson, Jim Tankersley and Alan Rappeport | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/sports/nfl-national-anthem-kneeling-protest.html | Surprise! The N.F.L. National Anthem Problem Is Not Going Away. | False | By Victor Mather and Ken Belson | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/nyregion/what-is-asbestos-and-health-risks-steam-pipe-explosion-nyc.html | How Dangerous Is Asbestos From the Steam Pipe Explosion in New York? | False | By James Glanz | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/sports/pedro-guerrero-phillies.html | Meet Pedro Guerrero. No, Not THAT Pedro Guerrero. | False | By James Wagner | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/world/europe/darren-mcgarvey-poverty-safari.html | Rapper Translates U.K.â€šÃ„Â´s Angry Underprivileged for the Middle and Upper Classes | False | By Kimiko de Freytas-Tamura | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-08-07 | https://www.nytimes.com/2018/07/20/science/white-clover-evolution.html | White Clover Can Be an Annoying Weed. It May Also Hold Secrets to Urban Evolution. | False | By Karen Weintraub | 2018-10-16 | TX 8-661-342 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/opinion/vote-democratic-party-midterm-elections-trump.html | Disgusted With Donald Trump? Do This | False | By Frank Bruni | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/t-magazine/art/laure-prouvost.html | An Artist on the â€šÃ„Â²Magical Importanceâ€šÃ„Â´ of a 15-Year-Old Tote Bag | False | By Emily Spivack | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/style/maura-tierney-the-affair.html | Maura Tierney Knows Where They Keep the Life Jackets | False | By Alexis Soloski | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/world/europe/macron-fire-alexandre-benalla.html | Macron to Fire Aide Who Hit Protester, but Pressure Mounts | False | By Aurelien Breeden | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/nyregion/north-carolina-barbecue-on-a-brooklyn-street-corner.html | North Carolina Barbecue on a Brooklyn Street Corner | False | By Ryan Joseph | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-25 | https://www.nytimes.com/2018/07/20/dining/pan-con-tomate-recipe.html | You Say Tomato, I Say Tomato Toast | False | By David Tanis | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/sunday-review/maggie-haberman-twitter-donald-trump.html | Maggie Haberman: Why I Needed to Pull Back From Twitter | False | By Maggie Haberman | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/politics/michael-cohen-trump-tape.html | Michael Cohen Secretly Taped Trump Discussing Payment to Playboy Model | False | By Matt Apuzzo, Maggie Haberman and Michael S. Schmidt | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/opinion/john-faso.html | Rep. John Faso Responds: Rap Music and Politics | False | | | TX 8-594-970 |
| 2018-07-20 | 2018-07-23 | https://www.nytimes.com/2018/07/20/opinion/health-secretary-drug-prices.html | Health Secretary Defends Actions on Drug Prices | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/nyregion/steam-pipe-explosion-asbestos-nyc.html | Flatiron District Fears Contamination After Steam Pipe Explosion | False | By Patrick McGeehan and Tyler Pager | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/business/buyout-offer-tempting-risky.html | A Buyout Offer Sounds Tempting but Risky | False | By Rob Walker | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/health/bayer-essure-birth-control.html | Bayer Will Stop Selling the Troubled Essure Birth Control Implants | False | By Sheila Kaplan | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/arts/music/review-carnegie-national-youth-orchestra.html | Review: An Orchestra of Teenagers, but No Apologies Necessary | False | By Seth Colter Walls | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/world/asia/singapore-cyberattack-singhealth.html | Singaporeâ€šÃ„Â´s Prime Minister Among 1.5 Million Affected by Cyberattack | False | By Hannah Beech | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-25 | https://www.nytimes.com/2018/07/20/dining/atlantic-beach-pie-recipe.html | A Pie to Cut Through Summerâ€šÃ„Â´s Heat | False | By Margaux Laskey | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/business/suppliers-data-leak-automakers.html | â€šÃ„Â²Big Red Flagâ€šÃ„Â´: Automakersâ€šÃ„Â´ Trade Secrets Exposed in Data Leak | False | By Stacy Cowley | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/obituaries/jean-louis-tauran-top-vatican-diplomat-is-dead-at-75.html | Jean-Louis Tauran, Vaticanâ€šÃ„Â´s Interfaith Point Man, Is Dead at 75 | False | By Gaia Pianigiani | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-20 | 2018-07-25 | https://www.nytimes.com/2018/07/20/dining/drinks/potomac-distilling-company-todd-thrasher-wharf.html | Trading the Cocktail Shaker for the Still | False | By Robert Simonson | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/arts/dance/chris-schlichting-review-chocolate-factory.html | Review: â€šÃ¤Â²Periodâ€šÃ¤Â´ Favors Dance Subtlety Over Substance | False | By Brian Seibert | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/obituaries/barry-mills-brutal-leader-of-racist-prison-gang-dies-at-70.html | Barry Mills, Brutal Leader of Racist Prison Gang, Dies at 70 | False | By Sam Roberts | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/movies/cats-james-corden-taylor-swift.html | Taylor Swift and Jennifer Hudson to Star in â€šÃ¤Â²Catsâ€šÃ¤Â´ Movie Adaptation | False | By Aisha Harris | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/sports/basketball/clipper-darrell-lakers.html | Clipper Darrell Wonâ€šÃ¤Â´t Bow to King James. But He Wants To. | False | By Kurt Streeter | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-23 | https://www.nytimes.com/2018/07/20/technology/musk-zuckerberg-apology.html | The Week in Tech: A Doozy of a Week for Industry Bosses | False | By Nellie Bowles | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/world/americas/tribe-survivor-amazon-video.html | Tribeâ€šÃ¤Â´s Lone Survivor Glimpsed in Amazon Jungle, Healthy and at Work | False | By Ernesto Londoâ€šÃ¤±o | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/politics/republican-2020-convention-charlotte.html | Republicans Choose Charlotte for Their 2020 Convention | False | By Alan Blinder and Maggie Astor | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/politics/zte-sanctions-congress.html | Republicans Bow to White House on Chinese Telecom Firm ZTE | False | By Ana Swanson | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-24 | https://www.nytimes.com/2018/07/20/health/medicare-advantage-benefits.html | Medicare Advantage Is About to Change. Hereâ€šÃ¤Â´s What You Should Know. | False | By Paula Span | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/business/how-consumers-can-resist-companies-market-power.html | How Consumers Can Resist Companiesâ€šÃ¤Â´ Market Power | False | By Austan Goolsbee | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/world/europe/uk-undercover-child-spies.html | U.K. Is Using Children as Undercover Spies, Report Says | False | By Ceylan Yeginsu | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-23 | https://www.nytimes.com/2018/07/20/arts/music/playlist-zayn-chance-the-rapper-billie-eilish.html | The Playlist: Zaynâ€šÃ¤Â´s Bizarrely Great Sleaze Rock and 13 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/business/technology-restaurants.html | Keeping the Tech Running and the Food Fresh | False | By Perry Garfinkel | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/nyregion/documents-from-the-central-park-jogger-case-are-released.html | City Releases Trove of Documents in Central Park Jogger Case | False | By Benjamin Mueller, Benjamin Weiser and Zoe Greenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/arts/music/creation-review-mostly-mozart-haydn.html | Review: A Dazzling â€šÃ¤Â²Creationâ€šÃ¤Â´ Brings Light to Lincoln Center | False | By Anthony Tommasini | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/world/europe/russia-social-media-maria-butina.html | Russian â€šÃ¤Â²Flash Mobâ€šÃ¤Â´ Urges U.S. to Free Maria Butina | False | By Megan Specia | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/arts/design/trump-baby-balloon-museums.html | Britain Wants to Keep Trump. The Baby Version, That Is. | False | By Alex Marshall | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/us/politics/sexual-misconduct-ohio-state.html | More Than 100 Former Ohio State Students Allege Sexual Misconduct | False | By Catie Edmondson | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/us/parkland-shooting-father-ayub-ali.html | Father of Parkland Shooting Survivors Is Fatally Shot in Robbery | False | By Christine Hauser | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/movies/shinobu-hashimoto-dead-screenwriter-for-kurosawa.html | Shinobu Hashimoto, Writer of Towering Kurosawa Films, Is Dead at 100 | False | By Margalit Fox | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/books/review/conan-doyle-for-defense-margalit-fox-interview.html | True Crime Starring the Creator of Sherlock Holmes | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/world/europe/novichok-hospital-skripal-rowley.html | British Man Poisoned by Novichok Is Released From Hospital | False | By Megan Specia | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/business/energy-environment/california-energy-grid-jerry-brown-plan.html | California Wants to Reinvent the Power Grid. So What Could Go Wrong? | False | By Ivan Penn | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/opinion/sunday/opioid-addiction-treatment.html | 'I Am Going to Die if I Keep Living the Way I Am.' She Was Right. | False | By Beth Macy | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/opinion/trump-putin.html | Putting Out the Welcome Mat for Putin | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/business/wework-vegetarian.html | Memo From the Boss: You're a Vegetarian Now | False | By David Gelles | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/obituaries/stephen-saban-chronicler-of-new-york-night-life-dies-at-72.html | Stephen Saban, Chronicler (and Arbiter) of New York Night Life, Dies at 72 | False | By Alex Williams | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/duck-boat-branson-accident.html | Missouri Duck Boat Accident Kills 17, Including 9 From Same Family | False | By John Eligon, Timothy Williams, Mitch Smith and Karen Zraick | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-31 | https://www.nytimes.com/2018/07/20/science/thank-you-notes.html | You Should Actually Send That Thank You Note You've Been Meaning to Write | False | By Heather Murphy | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/style/eaton-hotel-washington-dc.html | Eaton, a Liberal Clubhouse, Opening Close to Trump's | False | By Sheila Marikar | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/us/politics/supreme-court-kavanaugh.html | A Cheat Sheet to Catch Up on the Supreme Court Nomination | False | By Jeremy W. Peters | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/world/middleeast/israel-gaza-violence.html | Israel Launches Broad Air Assault in Gaza Following Border Violence | False | By Isabel Kershner | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/world/asia/us-military-afghanistan-advisers-.html | Insider Attack in Afghanistan Exposes Risks for Advisers at Center of Trump Strategy | False | By Thomas Gibbons-Neff | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/world/asia/pompeo-haley-north-korea.html | Pompeo, at U.N., Says North Korean Leader Must Keep Vow to Denuclearize | False | By Rick Gladstone and Satoshi Sugiyama | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/science/fukushima-radiation-levels-california-wine-nyt.html | Fukushima's Nuclear Imprint Is Found in California Wine (Drinkers, Don't Panic) | False | By Mihir Zaveri | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/opinion/british-open-championship-links-golf.html | If God Designed Golf Courses, They Would Play Like This | False | By Tom Coyne | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/us/politics/ocasio-cortez-bernie-sanders.html | From New York to the Heartland: Ocasio-Cortez Debuts on National Campaign Stage | False | By Sydney Ember | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/us/jay-z-philadelphia-mayor-festival.html | Jay-Z Criticizes Philadelphia Over Displaced Festival | False | By Kayla Cockrel | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/business/media/shonda-rhimes-netflix-series.html | Shonda Rhimes Describes Her Grand Netflix Ambitions | False | By John Koblin | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/arts/music/bernstein-classical-music.html | Bernstein's Contentious 'Mass': The Week in Classical Music | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-29 | https://www.nytimes.com/2018/07/20/arts/dance/opposites-ballerinas-isabella-boylston-and-devon-teuscher.html | Opposites Who Reveal Ballet's Expressive Range | False | By Alastair Macaulay | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-20 | https://www.nytimes.com/2018/07/20/sports/golf/british-open-tommy-fleetwood.html | British Open: Tommy Fleetwood Is Again Flirting With a First Major Title | False | By Bill Pennington | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/world/canada/inside-the-great-traveling-circus-of-the-tour-de-france-the-canada-letter.html | Inside the Great Traveling Circus of the Tour de France: the Canada Letter | False | By Ian Austen | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/business/dealbook/earnings-stocks.html | Earnings Are Booming. Stocks Not So Much. | False | By Stephen Grocer | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/politics/trump-endorsement-kemp.html | Trump Endorsement in Georgia Race Surprised, and Frustrated, Some Republicans | False | By Jonathan Martin and Alexander Burns | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/business/media/james-gunn-fired-offensive-tweets.html | Disney Fires 'Guardians of the Galaxy' Director Over Offensive Tweets | False | By Brooks Barnes | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/sports/ironman-triathlon-lake-placid.html | For Four Racers, the Lake Placid Ironman Became an Annual Pilgrimage | False | By Zach Schonbrun | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-22 | https://www.nytimes.com/2018/07/20/obituaries/madeleine-kamman-87-celebrated-french-chef-is-dead.html | Madeleine Kamman, 87, Who Gave Americans a Taste of France, Dies | False | By Richard Sandomir | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/business/media/fox-news-kimberly-guilfoyle.html | Kimberly Guilfoyle, Co-Host of â€ŠÃ²The Five,â€ŠÃ² Is Leaving Fox News | False | By Michael M. Grynbaum | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/opinion/andrei-sakharov-essay-soviet-union.html | The Essay That Helped Bring Down the Soviet Union | False | By Natan Sharansky | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/nyregion/killings-of-4-teens-within-6-miles-of-each-other-shake-brooklyn.html | Killings of 4 Teens, Within 6 Miles of Each Other, Shake Brooklyn | False | By Tyler Blint-Welsh | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/sports/baseball/yoenis-cespedes-mets-first-base.html | Mets Get Yoenis Cespedes Back, and He Homers to Help Beat the Yankees | False | By James Wagner | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/world/middleeast/israel-netanyahu.html | Israel Cements Right-Wing Agenda in a Furious Week of Lawmaking | False | By David M. Halbfinger | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/politics/joe-manchin-brett-kavanaugh-supreme-court.html | With All Eyes on Joe Manchin, He Is All Ears at a Supreme Court Round Table | False | By Alexandra Yoon-Hendricks | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/your-money/trash-auction-treasure.html | Rescued From Obscurity: How Discarded Items Become Treasures | False | By Paul Sullivan | 2018-09-05 | TX 8-594-970 |
| 2018-07-20 | 2018-07-21 | https://www.nytimes.com/2018/07/20/opinion/california-beach-battle-wealthy.html | What if You Owned a Beach but Werenâ€ŠÃ¢Ã't Allowed to Get to It? | False | By Kathleen Sharp | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-21 | https://www.nytimes.com/2018/07/20/todayspaper/quotation-of-the-day-sole-survivor-of-brazilian-tribe-is-glimpsed-in-amazon-jungle-healthy-and-at-work.html | Quotation of the Day: Sole Survivor of Brazilian Tribe Is Glimpsed in Amazon Jungle, Healthy and at Work | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-21 | https://www.nytimes.com/2018/07/20/opinion/new-yorks-arts-for-all.html | The Newfound Power of People Wielding Library Cards | False | By Damon Winter | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-21 | https://www.nytimes.com/2018/07/20/sports/golf/british-open-trains-railways.html | Where the Fairway and the Railway Lie Side by Side | False | By Christopher Clarey | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/politics/trump-national-security-russia.html | Trump Doubles Down on Russia. The Spies Shake Their Heads in Disbelief. | False | By Julian E. Barnes, Eric Schmitt and Katie Benner | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/cvs-pharmacy-transgender-woman-nyt.html | Transgender Woman Says CVS Pharmacist Refused to Fill Hormone Prescription | False | By Julia Jacobs | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-21 | https://www.nytimes.com/2018/07/20/pageoneplus/corrections-july-21-2018.html | Corrections: July 21, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/politics/sean-spicer-book-trump.html | Got $250? You Can Go to Sean Spicerâ€ŠÃ¢Ã²s Book Party | False | By Elizabeth Williamson | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/20/arts/library-cards-rival-golden-tickets-with-culture-pass-option.html | Library Cards Rival Golden Tickets With Culture Pass Option | False | By Amanda Svachula | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-21 | https://www.nytimes.com/2018/07/20/opinion/trump-putin-meeting-transcript.html | When Donald Met Vladimir: The Transcript | False | By Bret Stephens | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-23 | https://www.nytimes.com/2018/07/20/business/media/ta-nehisi-coates-atlantic.html | Ta-Nehisi Coates Is Leaving The Atlantic | False | By Jacey Fortin | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/20/opinion/airbnb-reviews-of-my-childhood-home.html | Airbnb Reviews of My Childhood Home | False | By Riane Konc | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-21 | https://www.nytimes.com/2018/07/20/us/politics/trump-putin-meeting.html | Trump and Putinâ€ŠÃ¢Ã²s Meeting, the Aftermath and More Political Stories This Week | False | By Emily Cochrane | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-25 | https://www.nytimes.com/2018/07/20/nyregion/sheldon-silver-sentencing.html | What Sentence Should Sheldon Silver Get? His Lawyers Get Creative | False | By Benjamin Weiser | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-21 | https://www.nytimes.com/2018/07/21/arts/television/whats-on-tv-saturday-me-myself-i-and-finding-neverland.html | Whatâ€ŠÃ¢Ã²s on TV Saturday: â€ŠÃ¢Ã²Me, Myself & Iâ€ŠÃ¢Ã² and â€ŠÃ¢Ã²Finding Neverlandâ€ŠÃ¢Ã² | False | By Sara Aridi | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-21 | 2018-07-21 | https://www.nytimes.com/2018/07/21/world/europe/uk-brexit-no-deal-theresa-may.html | With Brexit Deadlocked, Britain Stares Over a Cliff | False | By Stephen Castle | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/world/asia/philippines-duterte-crackdown.html | In Duterteâ€šÃ„Ã´s Philippines, Having a Beer Can Now Land You in Jail | False | By Aurora Almendral | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/world/europe/ukraine-roma-attacks.html | Attacks on Roma Force Ukraine to Confront an Old Ethnic Enmity | False | By Iuliia Mendel | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-29 | https://www.nytimes.com/2018/07/21/travel/in-mexico-a-contemporary-homage-to-pueblas-past.html | In Mexico, a Contemporary Homage to Pueblaâ€šÃ„Ã´s Past | False | By Shivani Vora | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/white-nationalist-rally-charlottesville-mayor.html | Year After White Nationalist Rally, Charlottesville Is in Tug of War Over Its Soul | False | By Farah Stockman | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/world/americas/guatemala-mexico-border-migration-suchiate-river.html | Rafting Across a Mexico River to Make a Living, and Remake a Life | False | By Kirk Semple | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/rare-books-stolen-pittsburgh.html | â€šÃ„Ã²Greed Came Over Meâ€šÃ„Ã´: $8 Million in Rarities Stolen From Pittsburgh Library | False | By Sarah Mervosh | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/politics/democratic-party-midterms.html | There Is a Revolution on the Left. Democrats Are Bracing. | False | By Alexander Burns | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/style/ancient-aliens.html | Suspicious Minds | False | By Steven Kurutz | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/style/baltimore-rap-dance-music.html | The Changing Sound of Baltimore | False | By Gioncarlo Valentine, Briona Butler and Eve Lyons | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/style/campus-sex-women-exposure.html | There Is Life After Campus Infamy | False | By Lux Alptraum | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/world/europe/uk-margaret-thatcher-files.html | Margaret Thatcher and Her Teddy Bears: Inside the Private Files | False | By Yonette Joseph | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/world/asia/china-australia-guadalcanal-solomon-islands.html | A New Battle for Guadalcanal, This Time With China | False | By Damien Cave | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/fashion/weddings/when-your-friend-grabs-your-cellphone.html | When Your Friend Grabs Your Cellphone | False | By Vincent M. Mallozzi | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-23 | https://www.nytimes.com/2018/07/21/opinion/contributors/end-irans-gender-apartheid-now.html | Dancing Is Not a Crime | False | By Nazanin Boniadi, Taige Jensen, Leah Varjacques and Japhet Weeks | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/world/americas/brazils-election-military.html | Brazilâ€šÃ„Ã´s Military Strides Into Politics, by the Ballot or by Force | False | By Ernesto Londoñoˆ and Manuela Andreoni | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/politics/ryan-bounds-nomination-senate.html | Lessons From a Failed Nomination, for Both Brett Kavanaugh and the Senate | False | By Carl Hulse | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-26 | https://www.nytimes.com/2018/07/21/us/nascars-future-depends-on-these-5-year-olds.html | Nascarâ€šÃ„Ã´s Future Depends on These 5-Year-Olds | False | By Stephen Hiltner | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/politics/trump-signals-consequences-for-michael-cohen-over-secret-recording.html | Trump Signals Consequences for Michael Cohen Over Secret Recording | False | By Katie Rogers and Maggie Haberman | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/realestate/emotional-support-pets-in-pet-free-buildings.html | Why Are Emotional-Support Pets Allowed in My Pet-Free Building? | False | By Ronda Kaysen | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/world/europe/trump-nato-reader-comments.html | Around the World, Readers React to Shifting U.S. Alliances | False | By Geneva Abdul | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/sports/baseball/houston-astros-playoff-races.html | If the Astros Stop Underachieving, They Could Be Terrifying | False | By Tyler Kepner | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/world/asia/pakistan-election-military.html | Militaryâ€šÃ„Ã´s Influence Casts a Shadow Over Pakistanâ€šÃ„Ã´s Election | False | By Maria Abi-Habib and Salman Masood | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/business/fiat-chrysler-ceo.html | Fiat Chrysler C.E.O. Marchionne Is Replaced After Falling Gravely Ill | False | By Neal E. Boudette | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/nyregion/manhattan-madam-kristin-davis-mueller.html | Ex-â€šÃ„Â²Manhattan Madamâ€šÃ„Â´ Kristin Davis, Expects Subpoena From Mueller | False | By Joseph Goldstein | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/politics/trump-michael-cohen-american-media.html | Tabloid Company, Aiding Trump Campaign, May Have Crossed Line Into Politics | False | By Jim Rutenberg and Ben Protess | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/insider/information-freedom-reporters-pruitt.html | How Times Reporters Use the Freedom of Information Act | False | By Jake Lucas | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/politics/zero-hour-climate-march.html | Meet the Teenagers Leading a Climate Change Movement | False | By Alexandra Yoon-Hendricks | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/sunday/trump-and-his-very-special-guest.html | Trump and His Very Special Guest | False | By Maureen Dowd | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/sunday/trump-racism-black-children.html | The Heartbreak of Raising a Black Daughter in a Red State | False | By Shanita Hubbard | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/sunday/libertarians-in-the-age-of-trump.html | Libertarians in the Age of Trump | False | By Ross Douthat | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/sunday/trouble-vacations.html | The Trouble With Vacations | False | By Honor Jones | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/sunday/trump-europe-nato-russia.html | For Allies, Trumpâ€šÃ‚Ã„'s Behavior Is Painful to Watch | False | By Wolfgang Ischinger | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/sunday/bible-prohibit-gay-sex.html | The Secret History of Leviticus | False | By Idan Dershowitz | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/redistricting-gerrymandering-citizens-michigan.html | Do-It-Yourself Legislative Redistricting | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/sunday/how-i-made-it-back-to-church.html | How I Made It Back to Church | False | By Michael Arceneaux | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/sunday/how-to-make-a-life-from-scratch.html | How to Make a Life From Scratch | False | By Elizabeth Alexander | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/sunday/secret-notes-on-the-trump-putin-meeting.html | Secret Notes on the Trump-Putin Meeting | False | By Jesse Armstrong | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/sunday/canada-united-states-border-immigration-drugs.html | The Northlandâ€šÃ‚Ã„'s Forgotten Border | False | By Porter Fox | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/supreme-court-kavanaugh.html | Awaiting the Hearings on Judge Kavanaugh | False |  | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/world/middleeast/israel-gaza-hamas.html | Hamas and Israel Are in a Perilous Cycle. Is War a Miscalculation Away? | False | By Isabel Kershner | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/sunday/republicans-trump-russia-putin.html | Republicans, Donâ€šÃ‚Ã„'t Just Tweet About It. Do Something. | False | By Charles J. Sykes | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/technology/china-future-robot-waiters.html | Wild About Tech, China Even Loves Robot Waiters That Canâ€šÃ‚Ã„'t Serve | False | By Paul Mozur | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/christopher-cantwell-crying-nazi-virginia.html | Christopher Cantwell, White Nationalist in Vice Video, Is Barred From Virginia | False | By Mihir Zaveri | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/sports/golf/tiger-woods-british-open.html | In Contention at the British Open, Tiger Woods Says, â€šÃ‚Ã„Â²Iâ€šÃ‚Ã„'m Right Thereâ€šÃ‚Ã„' | False | By Bill Pennington | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/world/europe/butina-russia-pompeo.html | Russia Seeks Release of Woman Accused of Being Covert Agent | False | By Andrew E. Kramer | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/world/australia/australia-refugee-policy-protest.html | Australians Protest Five Years of Offshore Detention Policy | False | By Megan Specia | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/opinion/sunday/my-left-hand-vs-my-right-hand.html | My Left Hand vs. My Right Hand | False | By Liza Donnelly | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/politics/mnuchin-g-20-trump-trade.html | After Trumpâ€šÃ‚Ã„'s Fed Comments, Mnuchin Offers a Clarification | False | By Alan Rappeport | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/politics/carter-page-fisa.html | Carter Page FISA Documents Are Released by Justice Department | False | By Charlie Savage | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/sports/baseball/yoenis-cespedess-mets-heels.html | Yoenis Cespedesâ€šÃ‚Ã„'s Shocker Leaves Mets Officials Without Words | False | By Tyler Kepner | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/politics/dan-coats-trump.html | Dan Coats Denies Criticism of Trump Over Putin White House Visit | False | By Emily Cochrane | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/florida-stand-your-ground.html | â€šÃ„Â²Stand Your Groundâ€šÃ„„Â´ Cited by Florida Sheriff Who Declined to Arrest Suspect in Killing | False | By Julia Jacobs | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/sports/golf/british-open-jordan-spieth.html | British Open: Jordan Spieth Moves Into Position for a Repeat | False | By Christopher Clarey | 2018-09-05 | TX 8-594-970 |
| 2018-07-21 | 2018-07-22 | https://www.nytimes.com/2018/07/21/pageoneplus/corrections-july-22-2018.html | Corrections: July 22, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/21/sports/baseball/chasen-shreve-steers-the-yankees-back-on-course-against-the-mets.html | Chasen Shreve Steers the Yankees Back on Course Against the Mets | False | By Billy Witz | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/21/todayspaper/quotation-of-the-day-one-year-later-charlottesville-is-in-a-tug-of-war-over-its-soul.html | Quotation of the Day: â€šÃ„Â²Take Me, Tooâ€šÃ„„Â´ Survivor of Branson Boat Sinking Grapples With Loss | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/21/sports/baseball/jeurys-familia-mets-athletics.html | Mets Trade Jeurys Familia to Oakland | False | By James Wagner | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/coleman-duck-boat-branson.html | Nine of Her Family Members on a Missouri Duck Boat Died. Somehow, She Survived. | False | By John Eligon | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/politics/pence-kemp-georgia.html | Pence Renews White House Embrace for Georgiaâ€šÃ„„Â´s Insurgent Running for Governor | False | By Max Blau | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/21/obituaries/jonathan-gold-dead-los-angeles-food-critic.html | Jonathan Gold, Food Critic Who Celebrated L.A.â€šÃ„„Â´s Cornucopia, Dies at 57 | False | By Pete Wells | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/21/us/trader-joes-hostage-los-angeles.html | Trader Joeâ€šÃ„„Â´s Employee Killed During Hostage Standoff in Los Angeles | False | By Adam Nagourney and Sarah Mervosh | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/fashion/weddings/nicole-flynn-daniel-weidenfeld.html | Nicole Flynn, Daniel Weidenfeld | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/fashion/weddings/kaleigh-rogers-stuart-thompson.html | Kaleigh Rogers, Stuart Thompson | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/fashion/weddings/chloe-zale-matthew-sternberg.html | Chloe Zale, Matthew Sternberg | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/fashion/weddings/amanda-baker-michael-mazur-biuso.html | Amanda Baker, Michael Mazur-Biuso | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/fashion/weddings/lynn-yi-brian-chi.html | Lynn Yi, Brian Chi | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/fashion/weddings/claire-bukata-christopher-beaver.html | Claire Bukata, Christopher Beaver | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/fashion/weddings/leela-vosko-robert-hamlin.html | Leela Vosko, Robert Hamlin | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€šÃ„„Â´s Wedding Announcements | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/fashion/weddings/daniela-cannizzaro-adam-dubrow.html | Daniela Cannizzaro, Adam Dubrow | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/fashion/weddings/leela-hauser-justin-bozonelis.html | Leela Hauser, Justin Bozonelis | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/fashion/weddings/mary-glover-scott-melton.html | Mary Glover, Scott Melton | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/fashion/weddings/olivia-ahern-victor-schmidt.html | Olivia Ahern, Victor Schmidt | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/fashion/weddings/syaru-shirley-lin-harry-harding.html | Syaru Shirley Lin, Harry Harding | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/fashion/weddings/charlotte-peak-william-duncan.html | Charlotte Peak, William Duncan | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/fashion/weddings/kimball-sargent-michael-netto.html | Kimball Sargent, Michael Netto | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/fashion/weddings/gabriella-figueroa-gregory-sotereanos.html | Gabriella Figueroa, Gregory Sotereanos | False | | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/fashion/weddings/caitlin-smyth-david-menendez.html | Caitlin Smyth, David Menendez | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/fashion/weddings/cedric-moreau-orlando-reece.html | Cedric Moreau, Orlando Reece | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/fashion/weddings/annabel-moorman-adam-stoler.html | Annabel Moorman, Adam Stoler | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/fashion/weddings/nicholas-clark-spear-mark-badum.html | Nicholas Clark-Spear, Mark Badum | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/fashion/weddings/sona-bajaria-keith-barrett.html | Sona Bajaria, Keith Barrett | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/fashion/weddings/brooke-hargrove-jensen-bouzi.html | Brooke Hargrove, Jensen Bouzi | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/fashion/weddings/esther-eng-kevin-tsang.html | Esther Eng, Kevin Tsang | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/arts/television/whats-on-tv-sunday-shark-week-and-an-education.html | Whatâ€šÃ„Â´s on TV Sunday: Shark Week and â€šÃ„Â²An Educationâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/health/tampon-tax-periods-menstruation-nyt.html | Itâ€šÃ„Â´s Not Just the Tampon Tax: Why Periods Are Political | False | By Karen Zraick | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/world/europe/melania-trump-sevnica-slovenia.html | In First Ladyâ€šÃ„Â´s Hometown in Slovenia, the Business Is Melania | False | By Patrick Kingsley | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/world/middleeast/israel-white-helmets-syria.html | Israel Aids Evacuation From Syria of Hundreds of â€šÃ„Â²White Helmetsâ€šÃ„Â´ and Families | False | By Ben Hubbard | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/world/europe/russia-fake-news-law.html | Russia, Accused of Faking News, Unfurls Its Own â€šÃ„Â²Fake Newsâ€šÃ„Â´ Bill | False | By Lincoln Pigman | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/us/politics/medicare-payments-trump.html | Sniffles? Cancer? Under Medicare Plan, Payments for Office Visits Would Be Same for Both | False | By Robert Pear | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/us/politics/congressional-republicans-trump-russia.html | As Trump Struggles With Helsinkiâ€šÃ„Â´s Fallout, Congress Faces a New Charge: Complicity | False | By Nicholas Fandos and Sheryl Gay Stolberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/world/europe/spain-popular-party-pablo-casado.html | Spainâ€šÃ„Â´s Popular Party Elects Pablo Casado, a Hard Liner, to Replace Rajoy | False | By Raphael Minder | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/business/trump-hotel-partner-dinesh-chawla.html | Their Father Was a Refugee in India. Now Theyâ€šÃ„Â´ve Teamed Up With the Trumps. | False | By Steve Eder and Ben Protess | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/us/politics/trump-fisa-carter-page.html | Without Evidence, Trump Claims Vindication From Release of Carter Page Documents | False | By Katie Rogers and Emily Cochrane | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/us/day-care-safety-tips-nyt.html | A 3-Year-Old Died at a Texas Day Care. Here Are Ways to Keep Your Child Safe. | False | By Christina Caron | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/world/asia/afghanistan-general-abdul-rashid-dostum-rape.html | Accused of Rape and Torture, Exiled Afghan Vice President Returns | False | By Rod Nordland | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/us/politics/democratic-governors-midterms-trump.html | Democrats See Openings at State Level, Thanks to Trump Resistance | False | By Jonathan Martin and Alexander Burns | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-24 | https://www.nytimes.com/2018/07/22/nyregion/connecticut-governor-race.html | Candidates for Connecticut Governor Agree Itâ€šÃ„Â´s the Economy, Stupid | False | By Lisa W. Foderaro | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/nyregion/nasrin-sheykhi-trump-caricature-visa.html | An Iranian Caricaturist Got a Visa Despite the Travel Ban. Now Sheâ€šÃ„Â´s Drawing Trump. | False | By James Barron | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/obituaries/angela-bowen-dies.html | Angela Bowen, Dance Teacher and Gay Activist, Is Dead at 82 | False | By Neil Genzlinger | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/movies/denzel-washington-equalizer-mamma-mia-abba.html | Denzel Washington and ABBA Thrive at the Box Office | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/nyregion/inmate-solitary-young-nyc.html | New York Cityâ€šÃ„Â´s Young Inmates Are Held in Isolation Upstate, Despite Ban | False | By Ashley Southall and Jan Ransom | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/sports/british-open-francesco-molinari-wins-italys-first-major-title.html | Francesco Molinari, in a First for Italy, Wins the British Open | False | By Christopher Clarey | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/nyregion/anti-abortion-protesters-queens-clinic.html | Anti-Abortion Protesters at Queens Clinic Did Not Harass Patients, Judge Rules | False | By Jeffery C. Mays | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/world/asia/pakistan-election-violence.html | A White Flash, a Horrible Boom. Now Pakistan Worries: Is It Safe to Vote? | False | By Shah Meer Baloch and Jeffrey Gettleman | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/business/tech-auto-earning-reports-trump.html | Tech and Auto Earning Reports, and an E.U. Official Visits Trump | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/opinion/immigrant-families.html | Reuniting Families: How Chaos Could Have Been Avoided | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/opinion/republican-values.html | Todayâ€šÃ„Â´s G.O.P.: Betraying Traditional Republican Values | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/opinion/letters/autism.html | More Paths for People With Autism | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-24 | https://www.nytimes.com/2018/07/22/theater/review-new-york-musical-emojiland.html | â€šÃ„Â²Emojilandâ€šÃ„Â´ and a Graceful Elegy at the New York Musical Festival | False | By Laura Collins-Hughes | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/world/americas/nicaragua-protests-catholic-church.html | Nicaragua Clergy, Siding With Protesters, Becomes â€šÃ„Â²Terrible Enemyâ€šÃ„Â´ of Ortega | False | By Elisabeth Malkin and Frances Robles | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-24 | https://www.nytimes.com/2018/07/22/arts/television/transgender-superhero-supergirl.html | Televisionâ€šÃ„Â´s First Transgender Superhero Will Arrive on â€šÃ„Â²Supergirlâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/business/media/comic-book-publishers-streaming.html | Comic Book Publishers, Faced With Flagging Sales, Look to Streaming | False | By Gregory Schmidt | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/opinion/brett-kavanaugh-supreme-court.html | Brett Kavanaugh Will Fit Right In at the Pro-Corporate Roberts Court | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/technology/uber-lyft-driver-live-stream-passengers-nyt.html | St. Louis Uber and Lyft Driver Secretly Live-Streamed Passengers, Report Says | False | By Mihir Zaveri | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/business/derivatives-banks-regulation-dodd-frank.html | Decade After Crisis, a $600 Trillion Market Remains Murky to Regulators | False | By Emily Flitter | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/us/savannah-waitress-video.html | Waitress Discusses Taking Down Man Who Groped Her: â€šÃ„Â²We Deal With a Lotâ€šÃ„Â´ | False | By Melissa Gomez | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/books/bookstore-cookbooks-kitchen-arts-and-letters.html | This Bookstore Is Stuffed With Just One Thing: Cookbooks | False | By Julia Moskin | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/business/media/chris-wallace-putin-interview-fox-news.html | Chris Wallace on Interviewing Putin, and Why He Isnâ€šÃ„Â´t Afraid to Visit Russia | False | By Michael M. Grynbaum | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/crosswords/daily-puzzle-2018-07-23.html | Time Issue | False | By Deb Amlen | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/nyregion/metropolitan-diary-best-thing-that-happened.html | The Best Thing That Happened | False | By Michael Milton | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/business/portugal-economy-austerity.html | Portugal Dared to Cast Aside Austerity. Itâ€šÃ„Â´s Having a Major Revival. | False | By Liz Alderman | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/nyregion/stream-explosion-nyc-decontamination.html | Displaced by Pipe Blast Contamination, Residents Seek Answers | False | By Mariana Alfaro and Sarah Maslin Nir | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-22 | https://www.nytimes.com/2018/07/22/opinion/flint-lead-poisoning-water.html | The Children of Flint Were Not â€šÃ„Â²Poisonedâ€šÃ„Â´ | False | By Hernáˆ„Â°n GᡈĄ¨±²mez and Kim Dietrich | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/opinion/russia-hacking-indictments-bitcoin.html | What the Russia Hack Indictments Reveal About Bitcoin | False | By Kevin Werbach | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-24 | https://www.nytimes.com/2018/07/22/opinion/editorials/zinke-interior-endangered-species.html | Donald Trump Has Endangered Species in His Sights | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/climate/endangered-species-act-trump-administration.html | Lawmakers, Lobbyists and the Administration Join Forces to Overhaul the Endangered Species Act | False | By Coral Davenport and Lisa Friedman | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/opinion/trump-hip-hop-kanye-tyson.html | Trump, â€šÃ„Â²Heâ€šÃ„Â´s Like a Rapperâ€šÃ„Â´ | False | By Charles M. Blow | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/sports/tiger-woods-british-open.html | Tiger Woods Was Back in Contention. But It Wasnâ€šÃ„Â´t the Same Tiger Woods. | False | By Bill Pennington | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/business/fiat-chrysler-marchionne-manley.html | Fiat Chrysler Loses Sergio Marchionne With Bumpy Road Ahead | False | By Neal E. Boudette | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/opinion/education-reform-charter-schools-new-orleans.html | A Plea for a Fact-Based Debate About Charter Schools | False | By David Leonhardt | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/world/middleeast/israel-jewish-state-nationality-law.html | Israel Picks Identity Over Democracy. More Nations May Follow. | False | By Max Fisher | 2018-09-05 | TX 8-594-970 |
| 2018-07-22 | 2018-07-23 | https://www.nytimes.com/2018/07/22/insider/covering-immigration-migrant-children.html | For Immigration Reporters, Objectivity and Compassion Donâ€šÃ„Â´t Have to Be Mutually Exclusive | False | By Miriam Jordan | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-23 | https://www.nytimes.com/2018/07/22/sports/syndergaard-hand-foot-mouth-disease.html | Noah Syndergaard Sidelined by Hand, Foot and Mouth Disease. Really. | False | By James Wagner | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-23 | https://www.nytimes.com/2018/07/22/us/politics/g-20-summit-tariffs-trade-war.html | G-20 Finance Ministers, Failing to Halt Trumpâ€šÃ„Â´s Trade War, Warn of Its Global Risks | False | By Alan Rappeport | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-23 | https://www.nytimes.com/2018/07/22/world/middleeast/israel-same-sex-surrogacy.html | Israelis Protest Denial of Surrogacy Rights to Same-Sex Couples | False | By David M. Halbfinger and Jonathan Rosen | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-23 | https://www.nytimes.com/2018/07/22/us/politics/kushner-israel-palestinians-gaza.html | As Violence Flares, Kushner Threatens to Abandon a Plan B for the Mideast: Rebuilding Gaza | False | By Mark Landler | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-23 | https://www.nytimes.com/2018/07/22/world/americas/cuba-constitution.html | New Cuba Constitution, Recognizing Private Property, Approved by Lawmakers | False | By Kirk Semple | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-23 | https://www.nytimes.com/2018/07/22/us/politics/how-a-trump-decision-revealed-a-gop-memos-shaky-foundation.html | How a Trump Decision Revealed a G.O.P. Memoâ€šÃ„Â´s Shaky Foundation | False | By Charlie Savage | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-23 | https://www.nytimes.com/2018/07/22/todayspaper/quotation-of-the-day-lawmakers-lobbyists-and-the-administration-join-forces-to-overhaul-the-endangered-species-act.html | Quotation of the Day: Lawmakers, Lobbyists and the Administration Join Forces to Overhaul the Endangered Species Act | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-23 | https://www.nytimes.com/2018/07/22/theater/smokey-joes-cafe-review-leiber-stoller.html | Review: â€šÃ„Â²Smokey Joeâ€šÃ„Â´s Cafeâ€šÃ„Â´ Is a Feast of Pop Nostalgia | False | By Laura Collins-Hughes | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-23 | https://www.nytimes.com/2018/07/22/arts/television/jason-spencer-sacha-cohen.html | Georgia Leaders Condemn Jason Spencer, Lawmaker Who Used Slurs on Sacha Baron Cohen Show | False | By Sopan Deb | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-23 | https://www.nytimes.com/2018/07/22/world/middleeast/trump-threatens-iran-twitter.html | Trump Threatens Iran on Twitter, Warning Rouhani of Dire â€šÃ„Â²Consequencesâ€šÃ„Â´ | False | By Austin Ramzy | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/well/chemicals-food-children-health.html | Chemicals in Food May Harm Children, Pediatriciansâ€šÃ„Â´ Group Says | False | By Roni Caryn Rabin | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-23 | https://www.nytimes.com/2018/07/23/opinion/trade-trump-eu-juncker.html | Trump Is Wrong About Trade. So Is Everyone Else. | False | By Adam Tooze | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-23 | https://www.nytimes.com/2018/07/23/arts/television/whats-on-tv-monday-sports-documentaries-and-wulu.html | Whatâ€šÃ„Â´s on TV Monday: Sports Documentaries and â€šÃ„Â²Wâ€šÃ…Â´uluâ€šÃ„Â´ | False | By Sara Aridi | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/smarter-living/financial-decisions.html | A Smarter Way to Think About Financial Decisions | False | By Tim Herrera | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/sports/michael-rapaport-podcast.html | Michael Rapaport Wonâ€šÃ„Ã´t Shut Up | False | By Timothy Bella | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/arts/television/who-is-america-sacha-baron-cohen.html | Sacha Baron Cohen Is Duping Republicans. Is He the James Oâ€šÃ„Â´Keefe of the Left? | False | By Sopan Deb | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/world/asia/china-vaccines-scandal-investigation.html | In China, Vaccine Scandal Infuriates Parents and Tests Government | False | By Javier C. Hernâ€šÃ…Â°ndez | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-26 | https://www.nytimes.com/2018/07/23/style/laverne-cox-beauty-regimen.html | Laverne Cox Is Chill About Her Beauty Regimen | False | By Bee Shapiro | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/upshot/malpractice-lawsuits-medical-costs.html | A Fear of Lawsuits Really Does Seem to Result in Extra Medical Tests | False | By Margot Sanger-Katz | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/upshot/what-if-a-study-showed-opioids-werent-usually-needed.html | What if a Study Showed Opioids Werenâ€šÃ„Ã´t Usually Needed? | False | By Aaron E. Carroll | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/well/pancreatic-cancer-risk.html | How to Minimize Pancreatic Cancer Risk | False | By Jane E. Brody | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/politics/brett-kavanaugh-citizens-united-campaign-finance.html | How to Tell Where Brett Kavanaugh Stands on Citizens United | False | By Adam Liptak | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/gerrymandering-states.html | Drive Against Gerrymandering Finds New Life in Ballot Initiatives | False | By Michael Wines | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-29 | https://www.nytimes.com/2018/07/23/books/review/richard-russo-empire-falls.html | How Does a Novelist Write About a School Shooting? | False | By Richard Russo | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-29 | https://www.nytimes.com/2018/07/23/books/review/honeybee-kirsten-hall-isabelle-arsenault.html | Facts About the Natural World Astound and Delight in These Picture Books | False | By Rivka Galchen | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-29 | https://www.nytimes.com/2018/07/23/realestate/a-first-apartment-with-almost-zero-waste.html | A First Apartment, With (Almost) Zero Waste | False | By Kim Velsey | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/nyregion/nyc-subway-delays-failure.html | They Vowed to Fix the Subway a Year Ago. On-Time Rates Are Still Terrible. | False | By Emma G. Fitzsimmons | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-29 | https://www.nytimes.com/2018/07/23/travel/los-angeles-retreats-spiritual.html | Finding Yourself in Los Angeles | False | By Reif Larsen | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/world/europe/france-bears-pyrenees-ariege.html | Itâ€šÃ„Â´s Bears vs. Sheep in the Pyrenees. The Shepherds Are Traumatized. | False | By Adam Nossiter | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/science/gorongosa-animals-environment.html | In Mozambique, a Living Laboratory for Natureâ€šÃ„Â´s Renewal | False | By Natalie Angier | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/world/asia/japan-heat-wave-record-temperature.html | Temperature Hits Record High in Japan as Nation Withers | False | By Motoko Rich | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/denaturalize-citizen-immigration.html | Congratulations, You Are Now a U.S. Citizen. Unless Someone Decides Later Youâ€šÃ„Â´re Not. | False | By Patricia Mazzei | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/opinion/trump-social-policies-welfare.html | The Welfare Boogeyman | False | By Suzanne Mettler | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-29 | https://www.nytimes.com/2018/07/23/travel/louie-anderson-travel-tips.html | What Louie Anderson Canâ€šÃ„Ã´t Travel Without | False | By Nell McShane Wulfhart | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/business/dealbook/europe-america-trade.html | DealBook Briefing: Europeâ€šÃ„Â´s Big Trip to Fix Trade | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/science/septic-waste-disposal.html | The Flush Is Just the Beginning | False | By C. Claiborne Ray | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/world/asia/pakistan-karachi-election.html | Violence Is Down in Pakistanâ€šÃ„Â´s Premier City. So Why Are Its Voters So Angry? | False | By Maria Abi-Habib and Zia ur-Rehman | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/business/earnings-report-trade-war-wages.html | 4 Themes to Follow as Corporate America Reports a Surge in Profits | False | By Matt Phillips | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-23 | 2018-07-25 | https://www.nytimes.com/2018/07/23/world/asia/pakistan-election-explainer.html | Pakistan Election Day Bombing Kills Dozens | False | By Jeffrey Gettleman, Salman Masood and Russell Goldman | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-26 | https://www.nytimes.com/2018/07/23/technology/personaltech/phishing-password-email.html | An Old Scam With a New Twist | False | By J. D. Biersdorfer | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/sports/carmelo-anthony-houston-rockets.html | Carmelo Anthony Is Set to Sign With the Rockets | False | By Marc Stein | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/arts/antwerp-art-sanguine-bloedrood.html | High Drama, High Contrast: Finding the Baroque in Contemporary Art | False | By Jason Farago | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/business/signature-bank-trump-kushner.html | How a Small Bank Became a Go-To Lender to the Trump Family | False | By Emily Flitter and Jesse Drucker | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/world/asia/philippines-duterte-speech-muslims.html | â€šÃ„Â²Your Concern Is Human Rights, Mine Is Human Lives,â€šÃ„Â´ Duterte Says in Fiery Speech | False | By Felipe Villamor | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/business/media/tronc-daily-news-layoffs.html | Daily News Newsroom Cut in Half by Tronc as Top Editor Is Ousted | False | By Jaclyn Peiser | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/police-lip-sync-challenge.html | Police Officers Lip-Sync as Part of Public Relations Dance | False | By Laura M. Holson | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-25 | https://www.nytimes.com/2018/07/23/dining/faba-butter-substitute.html | I Canâ€šÃ„Â¢t Believe Itâ€šÃ„Â´s Chickpea Water | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-25 | https://www.nytimes.com/2018/07/23/dining/bamboo-tea-whisk-grater-cleaner.html | For a Cleaner Grater, Grab the Tea Whisk | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/sports/dirk-nowitzki-dallas-mavericks.html | Dirk Nowitzki Signs One-Year Deal With the Dallas Mavericks | False | By Marc Stein | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-25 | https://www.nytimes.com/2018/07/23/dining/leonelli-focacceria-e-pasticceria.html | Colorful Focaccia and Cookies in NoMad | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-25 | https://www.nytimes.com/2018/07/23/dining/apricots.html | The Time for Apricots Is Now | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-25 | https://www.nytimes.com/2018/07/23/dining/drinks/macallan-scotch-grand-central.html | Visit a Scotch Distillery From the Comfort of Grand Central | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-25 | https://www.nytimes.com/2018/07/23/dining/cured-meat-book-karen-solomon.html | Preserving Pantry Staples | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-25 | https://www.nytimes.com/2018/07/23/dining/skillet-chicken-recipe.html | The Liquid Gold in Your Skillet | False | By Alison Roman | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-25 | https://www.nytimes.com/2018/07/23/opinion/john-kelly-breakfast-pastries-larry-david.html | Larry David: The Most Important Meal of the Day | False | By Larry David | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/science/lorax-dr-seuss-environment.html | Who Was the Real Lorax? Seeking the Inspiration for Dr. Seuss | False | By JoAnna Klein | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/world/americas/dominican-republic-garbage.html | Wave After Wave of Garbage Hits the Dominican Republic | False | By Palko Karasz | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/politics/heidi-heitkamp-supreme-court-kavanaugh.html | A Supreme Court Vote Is Just One of Heidi Heitkampâ€šÃ„Â´s Headaches | False | By Thomas Kaplan | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/health/alzheimers-treatments-trials.html | For Scientists Racing to Cure Alzheimerâ€šÃ„Â´s, the Math Is Getting Ugly | False | By Gina Kolata | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/business/papa-johns-john-schnatter-poison-pill.html | Papa Johnâ€šÃ„Â´s Adopts â€šÃ„Â²Poison Pillâ€šÃ„Â´ Defense Against John Schnatter | False | By Tiffany Hsu | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/business/irs-phone-scams-jeff-sessions.html | U.S. Breaks Up Vast I.R.S. Phone Scam | False | By Christine Hauser | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-25 | https://www.nytimes.com/2018/07/23/dining/restaurant-music-playlists-ryuichi-sakamoto.html | Annoyed by Restaurant Playlists, a Master Musician Made His Own | False | By Ben Ratliff | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/sports/ryan-lochte-suspended-iv.html | Ryan Lochte Is Suspended for 14 Months for Getting an IV | False | By Victor Mather | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-23 | https://www.nytimes.com/2018/07/23/arts/music/drake-scorpion-billboard-chart.html | Drake at Top for Another Week, Fending Off Wiz Khalifa | False | By Ben Sisario | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/books/review-convenience-store-woman-sayaka-murata.html | â€šÃ„¬²Convenience Store Womanâ€šÃ„¬´ Casts a Fluorescent Spell | False | By Dwight Garner | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/business/dealbook/leon-cooperman-hedge-fund.html | Leon Cooperman, the Hedge Fund Billionaire, Says Itâ€šÃ„¬´s Time to â€šÃ„¬²Fold â€šÃ„¬´Emâ€šÃ„¬´ | False | By Matthew Goldstein | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/business/economy/trade-factory-trump.html | Tariffs Trim a Factoryâ€šÃ„¬´s Profit, but Loyalty to Trump Endures | False | By Nelson D. Schwartz | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/arts/dance/chocolate-factory-season.html | Chocolate Factory Unveils Final Season in Its Current Home | False | By Peter Libbey | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-29 | https://www.nytimes.com/2018/07/23/books/review/james-walvin-sugar.html | How Sweet It Is. And How Malignant. | False | By Sven Beckert | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-29 | https://www.nytimes.com/2018/07/23/books/review/milk-mark-kurlansky.html | A History of Everything, Served in a Cold Glass of Milk | False | By Rich Cohen | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/opinion/letters/restrictions-abortion.html | Restrictions on Abortion: Itâ€šÃ„¬´s Not Just the South | False | | | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/opinion/letters/trump-iran.html | Trumpâ€šÃ„¬´s Threat to Iran: A Tough Guy Distraction? | False | | | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/business/ritz-cracker-recall-salmonella-nyt.html | Several Snack Foods Recalled After Potential Salmonella Risk Identified | False | By Daniel Victor | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/politics/trump-security-clearances.html | Trump Weighs Stripping Security Clearances From Officials Who Criticized Him | False | By Julie Hirschfeld Davis and Julian E. Barnes | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/opinion/detentions-world-war-ii-today.html | Detainees During World War II and Today | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/obituaries/robert-blizzard-who-gave-children-hormones-to-grow-dies-at-94.html | Robert Blizzard, Who Gave Children Hormones to Grow, Dies at 94 | False | By Randi Hutter Epstein | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/sports/gregg-popovich-team-usa.html | For Gregg Popovich, a Second Job Comes at Just the Right Time | False | By Marc Stein | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/world/europe/mesut-ozil-germany-soccer.html | Mesut Ozilâ€šÃ„¬´s Exit From German Soccer Team Stokes Debate on Integration | False | By Christopher F. Schuetze | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-26 | https://www.nytimes.com/2018/07/23/smarter-living/how-to-stop-your-smart-tv-from-tracking-what-you-watch.html | How to Stop Your Smart TV From Tracking What You Watch | False | By Whitson Gordon | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-31 | https://www.nytimes.com/2018/07/23/well/parks-ozone-air-pollution.html | Our National Parks: Breathtaking and Polluted | False | By Nicholas Bakalar | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/politics/fact-check-trump-russia-dossier-tweets.html | Trump Again Falsely Claims Russia Investigation Started With Steele Dossier | False | By Linda Qiu | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-29 | https://www.nytimes.com/2018/07/23/t-magazine/fashion/kei-ninomiya-moncler.html | How a Rei Kawakubo Disciple Is Using All-Black Clothing to Make Something New | False | By Kin Woo | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/world/europe/france-macron-aide-.html | Macronâ€šÃ„¬´s Image and an Ex-Aide Give Critics Plenty of Ammunition | False | By Adam Nossiter | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-31 | https://www.nytimes.com/2018/07/23/well/alternative-cancer-treatments-therapies-harm-health-death.html | Alternative Cancer Treatments May Be Bad for Your Health | False | By Nicholas Bakalar | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-26 | https://www.nytimes.com/2018/07/23/style/hamptons-montauk-sasha-benz.html | A Curator of the Montauk Summer Scene | False | By Dan Hyman | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-25 | https://www.nytimes.com/2018/07/23/books/putin-trump-russian-interference-election.html | Read These 3 Books About Putin and Russian Interference in the 2016 Elections | False | By Concepciãš™š‰‰n de Leÿ™š‰‰n | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/obituaries/burton-richter-a-nobel-winner-for-plumbing-matter-dies-at-87.html | Burton Richter, a Nobel Winner for Plumbing Matter, Dies at 87 | False | By Kenneth Chang | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/opinion/brett-kavanaugh-supreme-court-senate-patrick-leahy.html | Patrick Leahy: Uncover the Truth About Brett Kavanaugh | False | By Patrick Leahy | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-29 | https://www.nytimes.com/2018/07/23/movies/comic-con-trailers-best-worst.html | The Best and Worst Movie Trailers From Comic-Con | False | By Bruce Fretts | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/science/genes-education.html | Years of Education Influenced by Genetic Makeup, Enormous Study Finds | False | By Carl Zimmer | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/police-shooting-justine-damond-minneapolis.html | Family of Australian Woman Shot by Police Sues Minneapolis | False | By Monica Davey | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-30 | https://www.nytimes.com/2018/07/23/nyregion/metropolitan-diary-homemade-egg-cream.html | Homemade Egg Cream | False | By Jane Heil Usyk | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/nyregion/yeshivas-lawsuit-secular-education.html | A Law Tailored for Orthodox Jewish Schools Is Unconstitutional, Lawsuit Says | False | By Zoe Greenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/world/middleeast/qatar-emirates-un-court.html | Court Orders U.A.E. to Let Expelled Qataris Back In | False | By Declan Walsh | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/yosemite-fire.html | â€˜This Fire Will Continue to Growâ€™: Scenes From the Yosemite Fire | False | By Jennifer Medina | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/nyregion/gabay-cuomo-aide-keith-luncheon.html | Brooklyn Man Acquitted in Fatal Shooting of Cuomo Aide in 2015 | False | By Ashley Southall | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/health/ebola-transmission-female-survivor.html | For the First Time, a Female Ebola Survivor Infects Others | False | By Donald G. McNeil Jr. | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/opinion/trump-birthright-citizenship-mccarthy.html | Trumpâ€™s New Target in the Politics of Fear: Citizenship | False | By John Ganz | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/business/tesla-suppliers-profits.html | Tesla, Pushing for Profit, Faces New Questions Over Finances | False | By Neal E. Boudette | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/business/nike-wages-raises.html | Nike Will Raise Wages for Thousands After Outcry Over Inequality | False | By Stacy Cowley | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/books/booker-prize-graphic-novel-ondaatje.html | Graphic Novel in Running for Man Booker Prize for First Time | False | By Alex Marshall | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/obituaries/rene-portland-65-longtime-penn-state-basketball-coach-dies.html | Rene Portland, 65, Longtime Penn State Basketball Coach, Dies | False | By Richard Sandomir | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/nyregion/nyc-daily-news-layoffs-readers.html | Newspapers in New York, Like Their Readers, Are Vanishing | False | By Andy Newman | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/world/middleeast/iran-us-conflict-explainer.html | Should We Be Anticipating War With Iran? No, but It Could Get Nasty | False | By Rick Gladstone | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/politics/trump-drug-prices.html | How the Trump Administration Is Browbeating Big Pharma on Drug Prices | False | By Robert Pear | 2018-09-05 | TX 8-594-970 |
| 2018-07-23 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/politics/paul-manafort-trial-delay.html | Judge Delays Start of Manafort Trial for Six Days | False | By Sharon LaFraniere | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/opinion/democratic-party-race-ocasio-cortez-economics.html | What Is the Democratic Story? | False | By David Brooks | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/world/canada/toronto-shooting.html | Toronto Shooting Shakes City Amid a Rash of Violence | False | By Catherine Porter and Dan Bilefsky | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/opinion/democratic-party-progressive-left-midterm-elections.html | Democrats Are Moving Left. Donâ€™t Panic. | False | By Michelle Goldberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/technology/google-earnings-alphabet.html | Google Shrugs Off $5.1 Billion Fine With Another Big Quarter | False | By Jack Nicas | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/politics/democrats-brett-kavanaugh-documents.html | Meet With Kavanaugh? Not Until Thereâ€™s a Deal on His Documents, Democrats Say | False | By Sheryl Gay Stolberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/nia-wilson-john-cowell-macarthur-bart-stabbing.html | BART Stabbing Suspect Is Arrested in â€˜Viciousâ€™ Attack That Killed Woman | False | By Matt Stevens and Sandra E. Garcia | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/politics/senate-confirms-robert-wilkie-veterans-affairs.html | Senate Confirms Robert Wilkie as Veterans Affairs Secretary | False | By Sarah Mervosh | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/arts/design/judge-orders-return-of-ancient-limestone-relief-to-iran.html | Judge Orders Return of Ancient Limestone Relief to Iran | False | By Tom Mashberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/sports/chase-utley-phillies.html | Hall of Fame or Not, Chase Utley Was â€˜The Manâ€™ for Philadelphia | False | By Tyler Kepner | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/world/americas/venezuela-inflation-crisis.html | Venezuela Inflation Could Reach One Million Percent by Yearâ€šÃ„Â´s End | False | By Nicholas Casey | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/politics/stormy-daniels-divorce.html | Stormy Daniels and Her Husband Are Divorcing, Lawyer Confirms | False | By Noah Weiland | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/todayspaper/quotation-of-the-day-mesut-ozils-exit-from-german-soccer-team-stokes-debate-on-integration.html | Quotation of the Day: Mesut Ozilâ€šÃ„Â´s Exit From German Soccer Team Stokes Debate on Integration | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/business/dealbook/las-vegas-victims-sued.html | Suing Las Vegas Victims Got Headlines. Outcome Could Be Big News, Too. | False | By Craig A. Newman | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/us/politics/iran-donald-trump-policy.html | Trumpâ€šÃ„Â´s Twitter Threat vs. Iran: Loud but Hardly Clear | False | By Mark Landler | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/nyregion/michael-cohen-audio-fbi.html | New Audio Materials Seized in Cohen Inquiry Are Turned Over to Prosecutors | False | By Benjamin Weiser | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/theater/straight-white-men-review-armie-hammer-josh-charles.html | Review: â€šÃ„Â²Straight White Men,â€šÃ„Â´ Now Checking Their Privilege on Broadway | False | By Jesse Green | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/pageoneplus/editors-note-july-24-2018.html | Editorsâ€šÃ„Â´ Note: July 24, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/crosswords/daily-puzzle-2018-07-24.html | What 7-Down Is | False | By Deb Amlen | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/world/asia/north-korea-dismantling-missile-facilities.html | North Korea Starts Dismantling Key Missile Facilities, Report Says | False | By Choe Sang-Hun | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/23/sports/gary-sanchez-yankees-rays.html | A Lethargic Gary Sanchez Costs the Yankees in Tampa Bay | False | By Peter Kerasotis | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/24/well/when-we-eat-or-dont-eat-may-be-critical-for-health.html | When We Eat, or Donâ€šÃ„Â´t Eat, May Be Critical for Health | False | By Anahad Oâ€šÃ„Â´Connor | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/books/jane-austen-prince-regent.html | Jane Austenâ€šÃ„Â´s First Buyer? Probably a Prince She Hated | False | By Jennifer Schuessler | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/24/arts/television/whats-on-tv-tuesday-rock-rubber-45s-and-drunk-history.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²Rock Rubber 45sâ€šÃ„Â´ and â€šÃ„Â²Drunk Historyâ€šÃ„Â´ | False | By Sara Aridi | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/24/sports/ohio-state-sex-abuse.html | â€šÃ„Â²I Didnâ€šÃ„Â´t Know How to Stop Himâ€šÃ„Â´: Ohio State Abuse Scandal Widens | False | By Juliet Macur | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/world/asia/matt-lauer-new-zealand-ranch-access.html | Matt Lauerâ€šÃ„Â´s New Zealand Ranch in Battle for Access Over Nearby Park | False | By Charlotte Graham-McLay | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/24/world/europe/greece-fire-deaths.html | In Greece, Wildfires Kill Dozens, Driving Some Into the Sea | False | By Niki Kitsantonis, Richard Pâ€šÃ¨Crez-Peâ€šÃ±a and Russell Goldman | | TX 8-594-970 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/arts/hannah-gadsby-comedy-nanette.html | The Comedy-Destroying, Soul-Affirming Art of Hannah Gadsby | False | By Melena Ryzik | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/world/asia/laos-dam-collapse-hundreds-missing.html | Laos Dam Collapse Leaves Hundreds Missing and Homes Washed Away | False | By Richard C. Paddock and Mike Ives | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/magazine/should-i-forgo-gay-sex-to-donate-blood.html | Should I Forgo Gay Sex to Donate Blood? | False | By Kwame Anthony Appiah | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/magazine/can-your-ally-want-things-you-dont.html | Can Your â€šÃ„Â²Allyâ€šÃ„Â´ Want Things You Donâ€šÃ„Â´t? | False | By Stephen Kearse | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/magazine/domee-shi-thinks-kids-can-handle-dark-stories.html | Domee Shi Thinks Kids Can Handle Dark Stories | False | Interview by Caitlin Roper | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/magazine/burger-american-muslim-kebab.html | A Burger, but Better | False | By Samin Nosrat | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/magazine/what-the-mystery-of-the-tick-borne-meat-allergy-could-reveal.html | What the Mystery of the Tick-Borne Meat Allergy Could Reveal | False | By Moises Velasquez-Manoff | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/arts/dance/alonzo-king-lines-summerstage.html | The Choreographer Alonzo King: No Fancy Plans, Just Dance | False | By Gia Kourlas | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/realestate/landscaping-gardening-apps.html | Landscaping for the Not-So-Green Thumb | False | By Michelle Higgins | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/t-magazine/lets-eat-grandma-band-swimming.html | Open-Water Swimming With the Fast-Rising Pop Duo Letâ€šÃ„Ã´s Eat Grandma | False | By Aimee Farrell | | TX 8-594-970 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/books/review/new-noteworthy-celia-dugger.html | New & Noteworthy | False | | | TX 8-594-970 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/upshot/trade-war-damage-to-us-economy-how-to-tell.html | If the Trade War Starts to Damage the Economy, Hereâ€šÃ„Ã´s How Youâ€šÃ„Ã´ll Be Able to Tell | False | By Neil Irwin | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/joe-bryan-blood-spatter.html | He Has Spent Three Decades in Prison. Now Experts Dispute the Evidence. | False | By Pamela Colloff | | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/colorado-governor-stapleton.html | Family History Haunts G.O.P. Candidate for Governor in Colorado | False | By Julie Turkewitz | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/joseph-astarita-oregon-rancher-trial.html | F.B.I. Agent Faces Trial Over Deadly Clash in Oregon | False | By Adam Goldman | | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/georgia-primary-election-runoff.html | Georgia Primary Election: Brian Kemp and Casey Cagle Fight to a Bitter Runoff | False | By Alan Blinder | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/business/dealbook/renminbi-dollar-tariffs.html | How Chinaâ€šÃ„Ã´s Currency Could Help It Weather a Trade War, at a Cost | False | By Peter Eavis | 2019-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/opinion/save-daily-news-tronc.html | New York Without The Daily News Will Be Less Alive, and Less Democratic | False | By Mara Gay | | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/business/dealbook/trump-signature-bank.html | DealBook Briefing: A Favorite Trump Bank Questioned Over Kushner Credit | False | | | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/arts/design/photography-arles-aurore-valade.html | Eye-Popping Portraits for an Age of Protest | False | By Andrew Dickson | | TX 8-594-970 |
| 2018-07-24 | 2019-04-07 | https://www.nytimes.com/2018/07/24/arts/internetting-amanda-hess-season-two.html | Like, Comment, Subscribe, Weep | False | By Amanda Hess | 2019-06-06 | TX 8-792-115 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/24/world/middleeast/israel-syria-fighter-plane.html | Israel Downs Syrian Fighter Jet Over Golan Heights | False | By Isabel Kershner | | TX 8-594-970 |
| 2018-07-24 | 2018-07-26 | https://www.nytimes.com/2018/07/24/technology/personaltech/windows-troubleshooters.html | When Troubleshooters Run Into Trouble | False | By J. D. Biersdorfer | | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/realestate/new-york-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/world/australia/jd-richard-liu-sydney.html | Chinese Billionaire Is Named as Party Host in Australian Sexual Assault Case | False | By Jacqueline Williams and Paul Mozur | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/world/asia/thailand-cave-boys-monks.html | Boys Freed From Thai Cave Enter Monkhood to Honor Fallen Rescuer | False | By Ben C. Solomon and Austin Ramzy | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/nyregion/lower-east-side-katzs.html | Shops Come and Go. But 2 New York Photographers Donâ€šÃ„Ã´t Want to Forget. | False | By Laura M. Holson | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/world/asia/pakistan-imran-khan.html | Cricket Star. Sex Symbol. Prime Minister? It May Be Imran Khanâ€šÃ„Ã´s Time. | False | By Jeffrey Gettleman, Salman Masood and Meher Ahmad | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/movies/steve-mcqueen-nicole-holofcener-bradley-cooper-toronto-film-festival.html | Steve McQueen and Nicole Holofcener Films Set for Toronto Film Fest | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-08-09 | https://www.nytimes.com/2018/07/24/climate/heat-waves-cities.html | 5 Ways to Keep Cities Cooler During Heat Waves | False | By Brad Plumer | 2018-10-16 | TX 8-661-342 |
| 2018-07-24 | 2018-07-24 | https://www.nytimes.com/2018/07/24/arts/television/castle-rock-review-hulu-stephen-king.html | Review: â€šÃ„Ã²Castle Rockâ€šÃ„Ã´ Is Too Haunted by Its Past | False | By James Poniewozik | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/sports/daniel-poncedeleon-st-louis-cardinals.html | Daniel Poncedeleonâ€šÃ„ôs Epic Comeback Spoiled by Bullpen | False | By Victor Mather | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/sports/tour-de-france-tear-gas.html | The Tour de France Hits a Cloud of Tear Gas and Comes to a Stop | False | By Ian Austen | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/world/europe/austria-slovenia-border-migrants-spielfeld-schengen.html | This European Border Is Still Open. But for How Long? | False | By Katrin Bennhold | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-26 | https://www.nytimes.com/2018/07/24/style/student-debt-pay-off.html | Iâ€šÃ„ôm Drowning in $100,000 of Debt. But Someone Wants to Help. | False | By Cheryl Strayed and Steve Almond | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/dining/momofuku-ko-bar-review.html | The David Chang Restaurant Almost Nobodyâ€šÃ„ôs Heard Of | False | By Pete Wells | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-26 | https://www.nytimes.com/2018/07/24/style/mehanata-bar-lower-east-side.html | Campy Bar Revs Up Its Sweaty Party | False | By Ben Detrick | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/books/review/steven-zipperstein-pogrom.html | Before the Holocaust, Jewish Suffering Had One Name: Kishinev | False | By Anthony Julius | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/dining/australian-breakfast.html | The Art of the Australian Breakfast | False | By Julia Moskin | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/fashion/weddings/the-attendants-made-the-toast-the-couple-brewed-the-beer.html | The Attendants Made the Toast. (The Couple Brewed the Beer.) | False | By Lauren Sloss | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/magazine/how-to-photograph-eternity.html | How to Photograph Eternity | False | By Geoff Dyer | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/arts/bric-new-president.html | BRIC Appoints New President | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-28 | https://www.nytimes.com/2018/07/24/books/ibtihaj-muhammad-fencing-hijab-olympics.html | Ibtihaj Muhammad: The Olympic Fencer Is Charting Her Own Path | False | By Sopan Deb | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/obituaries/aiko-herzig-yoshinaga-japanese-americans-internment-relocation-dies-at-93.html | Aiko Herzig Yoshinaga, Critic of Wartime Internment, Is Dead at 93 | False | By Sam Roberts | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/migrant-parents-deported-children.html | More Than 450 Migrant Parents May Have Been Deported Without Their Children | False | By Miriam Jordan and Caitlin Dickerson | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/opinion/letters/daily-news-layoffs.html | Save The Daily News | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/farmers-aid-trade-war.html | To Ease Pain of Trumpâ€šÃ„ôs Trade War: $12 Billion in Aid for Farmers | False | By Julie Hirschfeld Davis and Ana Swanson | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/jimmy-matta-attack-sanctuary-city.html | Police May Seek Hate-Crime Charge in Attack on Latino Mayor | False | By Adeel Hassan | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/health/maine-medicaid-expansion-lepage.html | A Vote Expanded Medicaid in Maine. The Governor Is Ignoring It. | False | By Abby Goodnough | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/jeff-sessions-lock-her-up-hillary-clinton.html | Jeff Sessions Laughs and Echoes â€šÃ„Â?Lock Her Upâ€šÃ„Â' Chant With Conservative High Schoolers | False | By Julia Jacobs | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-27 | https://www.nytimes.com/2018/07/24/arts/design/show-us-your-wall-denise-and-gary-gardner.html | Championing Black Artists, at Home and in the Spotlight | False | By Ted Loos | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/opinion/letters/google-american-oligopolies.html | Google and American Oligopolies | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/business/ivanka-trump-brand-clothing.html | Ivanka Trump Is Shutting Down Her Fashion Brand | False | By Rachel Abrams | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/opinion/letters/trump-endangered-species.html | Donald Trump and the Decline of Species | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/theater/public-theater-is-to-stage-the-gospel-at-colonus-in-september.html | Public Theater Is to Stage â€šÃ„Â?The Gospel at Colonusâ€šÃ„Â' in September | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/technology/facebook-china-subsidiary.html | Facebook Gains Status in China, at Least for a Moment | False | By Paul Mozur and Sheera Frenkel | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/arts/design/susan-meiselas-retrospective-sfmoma.html | Back to Nicaragua for a Pioneering Photographer of Rebellion | False | By Julie L. Belcove | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/nyregion/de-blasio-housing-segregation-deposition-lawsuit.html | Mayor de Blasio Pleads Ignorance in Lawsuit Over Housing Policy | False | By J. David Goodman | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/steve-bullock-montana-irs.html | Montana Governor Sues I.R.S., Warning of â€šÃ„Â²Foreign Moneyâ€šÃ„Â´ in Elections | False | By Alexander Burns | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-27 | https://www.nytimes.com/2018/07/24/watching/best-netflix-originals.html | 9 Recent Netflix Original Series That Are Worth Your Time | False | By Judy Berman | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/opinion/jerome-robbins-west-side-story.html | Ditching Jerome Robbinsâ€šÃ„Â´s Dances in New â€šÃ„Â²West Side Storyâ€šÃ„Â´ | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/health/ebola-congo-who.html | Ebola Outbreak in Congo Has Ended, W.H.O. Says | False | By Donald G. McNeil Jr. | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/movies/93queen-review.html | Review: â€šÃ„Â²93Queenâ€šÃ„Â´ Follows Female Jewish EMS Workers in Brooklyn | False | By Ben Kenigsberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/opinion/letters/trump-critics.html | Silencing Trumpâ€šÃ„Â´s Critics | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/opinion/dna-nature-genetics-education.html | Why Progressives Should Embrace the Genetics of Education | False | By Kathryn Paige Harden | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/books/review/incendiaries-ro-kwon.html | When First Love Is as Lethal as Religious Extremism | False | By Thu-Huong Ha | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/opinion/donald-trump-approval-rating-partisanship.html | Donald Trumpâ€šÃ„Â´s Relentless Tribe | False | By Frank Bruni | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/lapd-trader-joes-shooting-melyda-corado.html | Officerâ€šÃ„Â´s Bullet Killed Trader Joeâ€šÃ„Â´s Employee in Los Angeles Standoff, Police Say | False | By Matthew Haag | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/david-roberson-joel-gilbert-drummond-bribery.html | Alabama Coal Executive and Lawyer Are Guilty of Bribing Politician Over Pollution Cleanup | False | By Christine Hauser | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/books/review-ninety-nine-glimpses-of-princess-margaret-craig-brown.html | Beauty, Bad Temper and Scandal in a Riveting Look at Princess Margaret | False | By Parul Sehgal | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-29 | https://www.nytimes.com/2018/07/24/style/engagement-karlie-kloss-josh-kushner-marriage.html | Entrepreneurs to Wed | False | By Matthew Schneier | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/obituaries/lincoln-brower-champion-of-the-monarch-butterfly-dies-at-86.html | Lincoln Brower, Champion of the Monarch Butterfly, Dies at 86 | False | By Neil Genzlinger | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/rick-gates-elliott-broidy-trump-payments.html | Two Trump Allies, Seeing Unlimited Opportunity, Instead Drew Scrutiny | False | By Kenneth P. Vogel, Mark Mazzetti, Maggie Haberman and David D. Kirkpatrick | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/nyregion/mayor-defends-sending-youths-to-jails-with-solitary-confinement.html | Mayor Defends Sending Youths to Jails With Solitary Confinement | False | By Jan Ransom and Ashley Southall | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/arts/panel-finds-bill-cosby-to-be-a-sexually-violent-predator.html | Panel Finds Bill Cosby to Be a Sexually Violent Predator | False | By Jon Hurdle | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-31 | https://www.nytimes.com/2018/07/24/well/cauliflower-kale-and-carrots-may-lower-breast-cancer-risk.html | Cauliflower, Kale and Carrots May Lower Breast Cancer Risk | False | By Nicholas Bakalar | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/fact-check-trump-veterans-choice.html | Trumpâ€šÃ„Â´s Confusing Claim About the Veterans Choice Program | False | By Linda Qiu | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/business/juncker-trump-trade-europe-autos.html | E.U. to Offer Trade Proposals in Bid to Ease Tensions | False | By Ana Swanson | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/business/uk-china-takeovers-national-security.html | Its Eye on China, Britain Pushes Back on Foreign Takeovers | False | By Liz Alderman | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/business/dealbook/china-facial-recognition.html | Big Investors Are Placing Bets on Chinaâ€šÃ„Â´s Facial Recognition Start-Ups | False | By Jamie Condliffe | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-24 | 2018-07-26 | https://www.nytimes.com/2018/07/24/arts/music/review-marlboro-festival-mitsuko-uchida.html | Finding a Musical Ideal in the Vermont Woods | False | By Corinna da Fonseca-Wollheim | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/nyregion/pizza-deliveryman-deportation-judge-questions.html | Pizza Delivery Man Detained by ICE Is Freed by Judge | False | By Liz Robbins | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/dining/nyc-restaurant-openings.html | The Specialties of Emilia-Romagna Find a Spot in Hudson Square | False | By Florence Fabricant | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/obituaries/christine-nostlinger-clear-eyed-childrens-book-author-dies-at-81.html | Christine Näˈsäˈˌstlinger, Clear-Eyed Childrenâ€šÃ„Â´s Book Author, Dies at 81 | False | By Helen T. Verongos | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/insider/meet-runa-sandvik-security.html | This Former Hacker Now Helps The Times Stay Safe Online | False | By Melina Delkic | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/labor-rules-education-department-betsy-devos.html | Education Dept. Illegally Curbed Workersâ€šÃ„Â´ Union Protections, Mediators Suggest | False | By Erica L. Green | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/business/exchange-106-kuala-lumpur.html | Malaysia Seeks to Complete a $10 Billion Project Rocked by Scandal | False | By Keith Schneider | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/health/grain-free-dog-food-heart-disease.html | Popular Grain-Free Dog Foods May Be Linked to Heart Disease | False | By Jan Hoffman | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/nyregion/kirsten-gillibrand-2020-economic-agenda.html | As Gillibrand Pushes Left, Her Economic Agenda Tilts to Populism | False | By Shane Goldmacher | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-30 | https://www.nytimes.com/2018/07/24/nyregion/metropolitan-diary-independence-day-queens.html | Independence Day, Queens | False | By Dora Bowman | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/nyregion/nj-marijuana-medical-decriminalization.html | New Jersey Attorney General Pauses Prosecutions in Marijuana Cases | False | By Rick Rojas | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/science/fish-smell-co2.html | Fish Will Start Losing Sense of Smell as Carbon Dioxide Levels Rise, Study Finds | False | By Christina Caron | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/trump-vfw-veterans.html | Trump Talks Likes (Tariffs) and Dislikes (Media) in V.F.W. Speech | False | By Emily Cochrane | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/business/gun-buyback-recycling-melt.html | Where Guns Go to Be Reincarnated | False | By Tiffany Hsu and Jenn Ackerman | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/obituaries/anne-olivier-bell-editor-of-virginia-woolf-diaries-dies-at-102.html | Anne Olivier Bell, Editor of Virginia Woolf Diaries, Dies at 102 | False | By Neil Genzlinger | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-26 | https://www.nytimes.com/2018/07/24/arts/music/review-sonic-arts-union-issue-project-room.html | Celebrating a Union That Rewired Classical Music | False | By Seth Colter Walls | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/sports/nhl-concussion-lawsuit-gary-bettman.html | In N.H.L. Concussion Lawsuit, Gary Bettman Opts to Fight | False | By Ken Belson | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/business/economy/business-confidence-economy-private-sector.html | U.S. Businesses Are Bullish Amid Worldwide Instability | False | By Patricia Cohen | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/sports/nba-women-hiring.html | N.B.A. Power Brokers Gather, With No Men Allowed | False | By Scott Cacciola | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-26 | https://www.nytimes.com/2018/07/24/science/merganser-ducklings-photo.html | 1 Hen, 76 Ducklings: Whatâ€šÃ„Â´s the Deal With This Picture? | False | By Sarah Mervosh | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/opinion/trump-farmers-bailout-trade-tariffs.html | So Now Trump Wants to Protect Farmers From Trumpâ€šÃ„Â´s Trade War? | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/trump-security-clearances.html | For Spies Emerging From the Shadows, a War With Trump Carries Risks | False | By Julian E. Barnes and Mark Mazzetti | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/world/europe/russia-uk-poison-charlie-rowley.html | Novichok Was in a Perfume Bottle, U.K. Victim Says | False | By Michael Schwirtz and Eric Schmitt | 2018-09-05 | TX 8-594-970 |
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/arts/music/demi-lovato-hospitalized.html | Demi Lovato Is Said to Be Hospitalized for Drug Overdose | False | By Joe Coscarelli | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-24 | 2018-07-25 | https://www.nytimes.com/2018/07/24/business/dealbook/main-street-investors-coalition.html | Whatâ€™s Behind a Pitch for the Little-Guy Investor? Big Money Interests | False | By Andrew Ross Sorkin | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/opinion/trump-republicans-russia.html | America First or Trump First? | False | By Thomas L. Friedman | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/world/europe/greece-wildfire.html | As Greek Wildfire Closed In, a Desperate Dash Ended in Death | False | By Jason Horowitz | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/nyregion/idc-klein-primary-campaign-finance-ny.html | Former I.D.C. Senators Are Ordered to Return Campaign Money | False | By Jesse McKinley | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/sports/gary-sanchez-yankees-disabled-list.html | Gary Sanchez Aggravates Groin Injury Along With Yankees Fans | False | By Peter Kerasotis | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/trump-putin-cnn.html | Spotting CNN on a TV Aboard Air Force One, Trump Rages Against Reality | False | By Katie Rogers and Maggie Haberman | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/trump-nuclear-north-korea-iran-.html | Trumpâ€™s Sense of Timing on Nuclear Threats Confounds Experts | False | By David E. Sanger | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/opinion/affirmative-action-new-york-harvard.html | How Elite Schools Stay So White | False | By Natasha Warikoo and Nadirah Farah Foley | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/todayspaper/quotation-of-the-day-trump-promises-12-billion-in-aid-to-prop-up-farms.html | Quotation of the Day: Trump Promises $12 Billion in Aid to Prop Up Farms | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/nyregion/nxivm-arrest-seagram-heiress.html | Seagramâ€™s Liquor Heiress Charged in Nxivm Sex-Trafficking Case | False | By Sean Piccoli | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/census-citizenship-question.html | New Emails Show Push by Trump Officials to Add Citizenship Question to Census | False | By Michael Wines | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/kemp-cagle-georgia.html | Brian Kemp Wins Georgia G.O.P. Runoff for Governor to Face Stacey Abrams | False | By Alan Blinder and Jonathan Martin | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/world/americas/colombia-alvaro-uribe-resigns.html | Facing Investigation, Ex-President Uribe Resigns From Senate in Colombia | False | By Nicholas Casey | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/24/opinion/editorials/ivanka-trump-business-nepotism.html | R.I.P. Ivanka Inc. | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/theater/this-aint-no-disco-review-atlantic-theater-company.html | Review: A Dirge for Wilting Salad Days in â€˜This Ainâ€™t No Discoâ€™ | False | By Ben Brantley | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/world/middleeast/palestinians-united-nations.html | Palestinians to Lead U.N.â€™s Biggest Bloc of Developing Countries | False | By Rick Gladstone | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/crosswords/daily-puzzle-2018-07-25.html | Gestured Rudely | False | By Deb Amlen | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/house-gridlock-rules-overhaul.html | Frustrated by Gridlock, House Members Propose Rules Overhaul | False | By Carl Hulse | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/pageoneplus/corrections-july-25-2018.html | Corrections: July 25, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/trump-insurers-risk-payments.html | Trump Administration, in Reversal, Will Resume Risk Payments to Health Insurers | False | By Robert Pear | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/sports/gymnastics-abuse-hearings.html | U.S.A. Gymnasticsâ€™ Talk of Reform Falls on Skeptical Ears at Senate Hearing | False | By Juliet Macur | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/sports/yankees-zach-britton.html | Yankees Add Zach Britton to an Already Potent Bullpen | False | By Peter Kerasotis | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/24/us/politics/trump-cohen-tape.html | Michael Cohen Releases Tape of Trump Discussing Hush Money for Playboy Model | False | By Michael S. Schmidt, Maggie Haberman and Jim Rutenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/25/world/australia/melbourne-the-bread-thief.html | The Bread Thief | False | By Diana Oliva Cave | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/25/arts/television/whats-on-tv-wednesday-castle-rock-and-colony.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Â²Castle Rockâ€šÃ„Â´ and â€šÃ„Â²Colonyâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/25/world/middleeast/fact-checking-pompeo-on-iran.html | Fact-Checking Pompeo on Iran | False | By Rick Gladstone | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/arts/music/billy-joel-100-shows-interview.html | Billy Joelâ€šÃ„Ã´s Got a Good Job and Hits in His Head | False | By Rob Tannenbaum | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/business/taiwan-american-airlines-china.html | Giving In to China, U.S. Airlines Drop Taiwan (in Name at Least) | False | By Sui-Lee Wee | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/magazine/new-sentences-from-keith-gessens-a-terrible-country.html | New Sentences: From Keith Gessenâ€šÃ„Ã´s â€šÃ„Â²A Terrible Countryâ€šÃ„Â´ | False | By Sam Anderson | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-31 | https://www.nytimes.com/2018/07/25/well/exercise-makes-the-aging-heart-more-youthful.html | Exercise Makes the Aging Heart More Youthful | False | By Gretchen Reynolds | | TX 8-594-970 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/magazine/big-business-gwyneth-paltrow-wellness.html | How Goopâ€šÃ„Ã´s Haters Made Gwyneth Paltrowâ€šÃ„Ã´s Company Worth $250 Million | False | By Taffy Brodesser-Akner | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-08-12 | https://www.nytimes.com/2018/07/25/travel/new-roller-coasters-2018.html | The Wildest Roller Coasters of 2018 | False | By Mekado Murphy | 2018-10-16 | TX 8-661-342 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/books/review/andrew-martin-early-work.html | A Debut Novel Mixes Lust With the Directionlessness of Youth | False | By Molly Young | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/marijuana-veterans.html | V.A. Shuns Medical Marijuana, Leaving Vets to Improvise | False | By Dave Philipps | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/t-magazine/best-bar-soaps.html | Bar Soaps for Men Who Donâ€šÃ„Ã´t Want to Smell Like Machismo | False | By Kelly Harris | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/politics/brian-kemp-speech.html | What Brian Kempâ€šÃ„Ã´s Victory Speech Says About His Plan to Take On Stacey Abrams | False | By Jonathan Martin and Alan Blinder | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/sports/cycling/tour-de-france-americans.html | As Americans Fade From Tour de France, So Do American Flags | False | By Ian Austen | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/travel/madrid-restaurants-new-classic-cuisine.html | Madrid Chefs Rethink the Cityâ€šÃ„Ã´s Classic Cuisine | False | By Paola Singer | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/25/business/trump-corporate-tax-cut-deficit.html | How the Trump Tax Cut Is Helping to Push the Federal Deficit to $1 Trillion | False | By Jim Tankersley | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/technology/tech-companies-facebook-twitter-responsibility.html | Tech Companies Like Facebook and Twitter Are Drawing Lines. Itâ€šÃ„Ã´ll Be Messy. | False | By Farhad Manjoo | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/travel/bhutan-nepal.html | Into the Land of Happiness: Touring Nepal and Bhutan | False | By Jennifer Moses | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/realestate/highland-falls-ny-a-cozy-community-next-door-to-west-point.html | Highland Falls, N.Y.: A Cozy Community Next Door to West Point | False | By Julie Lasky | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/realestate/13-million-homes-massachusetts-washington-new-mexico.html | $1.3 Million Homes in Massachusetts, Washington and New Mexico | False | By Julie Lasky | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-09-02 | https://www.nytimes.com/2018/07/25/well/how-not-to-let-your-phone-ruin-your-vacation.html | How Not to Let Your Phone Ruin Your Vacation | False | By Catherine Price | 2018-11-06 | TX 8-668-036 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/middleeast/isis-bombings-syria.html | ISIS Bombings Shatter Quiet in Southern Syria, Killing More Than 200 People | False | By Ben Hubbard | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/asia/thai-boys-ordained-monks.html | Thai Boys Become Monks as Rescuerâ€šÃ„Ã´s Widow Looks On | False | By Austin Ramzy and Ryn Jirenuwat | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/australia/new-zealand-to-australia-get-your-own-flag.html | New Zealand to Australia: Get Your Own Flag | False | By Lewis Evan Fischer | | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/asia/laos-dam-collapse-rescue.html | In Laos, a Boom, and Then, â€šÃ„Â²The Water Is Comingâ€šÃ„Â´ | False | By Mike Ives and Richard C. Paddock | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/opinion/james-baldwin-public-morality-empathy.html | Whatever Happened to Moral Rigor? | False | By Lee Siegel | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/business/sergio-marchionne-dies-fiat-chrysler.html | Sergio Marchionne, Who Revived Fiat and Chrysler, Dies at 66 | False | By Neal E. Boudette and Elisabetta Povoledo | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/business/dealbook/farmer-trade-aid.html | DealBook Briefing The Slippery Trade Aid Slope | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-30 | https://www.nytimes.com/2018/07/25/arts/design/gala-salvador-dali-exhibition.html | Gala Dalíâ€šÃ¢â€šÂ¬Ã¢â€ž¢s Life Wasnâ€šÃ¢â€šÂ¬Ã¢â€ž¢t Quite Surreal, but It Was Pretty Strange | False | By Raphael Minder | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-27 | https://www.nytimes.com/2018/07/25/arts/design/mary-corse-whitney-dia-beacon.html | Bands of Paint and Light Shimmer. But Do They Still Shock? | False | By Martha Schwendener | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/opinion/trump-tariffs-hurt-manufacturing-jobs.html | A Message From a C.E.O.: Tariffs Are Going to Hurt American Companies | False | By Tom Linebarger | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/technology/personaltech/ipad-photo-editing.html | Picking an iPad as a Portable Photo Studio | False | By J. D. Biersdorfer | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/business/ryanair-strike-cabin-crew.html | Ryanair, Long Opposed to Unions, Grapples With Strikes in Europe | False | By Amie Tsang | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/business/dealbook/ceo-activism-study.html | C.E.O. Activism Has Become the New Normal | False | By David Gelles | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/arts/television/jason-spencer-sacha-baron-cohen.html | Jason Spencer, Georgia Lawmaker Duped by Sacha Baron Cohen, to Resign | False | By Sopan Deb and Alan Blinder | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/realestate/house-hunting-in-argentina.html | House Hunting in â€šÃ¢â€šÂ¶ Argentina | False | By Vivian Marino | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/business/facebook-china.html | China Said to Quickly Withdraw Approval for New Facebook Venture | False | By Paul Mozur | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/arts/television/sissy-spacek-castle-rock.html | Sissy Spacek Would Rather You Didnâ€šÃ¢â€šÂ¬Ã¢â€ž¢t Get That â€šÃ¢â€šÂ¬Ã‚Carrieâ€šÃ¢â€šÂ¬Ã‚ Tattoo | False | By Jeremy Egner | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/arts/television/shark-week-sharkwrecked-james-glancy.html | 43 Hours, Circling Fins, No Boat: All for the Shark Week Glory | False | By Mandi Bierly | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/nyregion/9-11-victim-nyc.html | Keeping Its Promise to Families, New York Identifies Another 9/11 Victim | False | By Tyler Pager | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/nyregion/dance-vogueing-ninja.html | Strike a Pose (but Be Ready to Sweat) | False | By Ilise S. Carter | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/technology/personaltech/syria-war-digital-tools.html | How Syrians Pioneered Digital Tools to Stand Up to Authorities | False | By Anne Barnard | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/arts/television/castle-rock-recap-premiere.html | â€šÃ¢â€šÂ¬Ã‚²Castle Rockâ€šÃ¢â€šÂ¬Ã‚´ Season 1, Episodes 1-3: | False | By Noel Murray | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/europe/elin-ersson-afghanistan.html | Swedish Student Blocks Afghanâ€šÃ¢â€šÂ¬Ã¢â€ž¢s Deportation by Refusing to Sit Down on Flight | False | By Christina Anderson and Palko Karasz | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/arts/kennedy-center-cher-hamilton.html | Kennedy Center 2018 Honorees Include Cher and â€šÃ¢â€šÂ¬Ã‚²Hamilton.â€šÃ¢â€šÂ¬Ã‚´ Will President Trump Attend? | False | By Sopan Deb | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/arts/television/trump-star-destroyed-pickax.html | Donald Trumpâ€šÃ¢â€šÂ¬Ã¢â€ž¢s Star Being Repaired; Suspect Is Named in Vandalism | False | By Amanda Svachula | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/obituaries/guy-v-molinari-staten-island-power-broker-is-dead-at-89.html | Guy V. Molinari, Power Broker in New York and Beyond, Is Dead at 89 | False | By Robert D. McFadden | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/fashion/weddings/and-nobody-noticed-it-was-a-fake-cake.html | And Nobody Noticed It Was a Fake Cake | False | By Elaine Sciolino | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/25/business/autos-earnings-trade.html | Troubles for Ford, G.M. and Fiat Chrysler Send Shares Diving | False | By Neal E. Boudette | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/25/style/low-sperm-count.html | Men Are Freaking Out About Their Low Sperm Count | False | By Nellie Bowles | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/25/sports/baseball/cespedes-surgery-mets-heels.html | Metsâ€šÃ„Â´ Yoenis Cespedes to Undergo Season-Ending Surgery | False | By James Wagner | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/magazine/letter-of-recommendation-dead-malls.html | Letter of Recommendation: Dead Malls | False | By Kate Folk | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/politics/senate-pompeo-trump-putin-north-korea.html | Pompeo Defends Trump With â€šÃ„Â²Proofâ€šÃ„Â´ of Administrationâ€šÃ„Â´s Actions vs. Russia | False | By Julie Hirschfeld Davis | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/arts/venice-film-festival.html | Venice Film Festival to Feature the Coen Brothers, Damien Chazelle and Lady Gaga | False | By Alex Marshall | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/yosemite-national-park-fire.html | Yosemite National Park Evacuated Amid Threat From Fire | False | By John Branch, Jennifer Medina and Henry Fountain | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/25/opinion/letters/radio-free-europe.html | Radio Free Europe/Radio Liberty Defends Itself | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-08-03 | https://www.nytimes.com/2018/07/25/arts/design/rebel-women-museum-of-the-city-of-new-york.html | These â€šÃ„Â²Rebel Womenâ€šÃ„Â´ Sought Equality in 19th-Century New York | False | By Julianne McShane | 2018-10-16 | TX 8-661-342 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/business/media/murdoch-iger-fox-disney-shareholders.html | Murdoch and Iger to Skip Fox and Disney Shareholder Votes | False | By Brooks Barnes | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/25/style/terrariums-twig-brooklyn.html | The Calming Art of Terrarium Building | False | By Bonnie Wertheim | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/europe/uk-divorce-unhappy-marriage.html | Divorce on Demand? In U.K., Itâ€šÃ„Â´s Not Quite That Simple | False | By Richard Pâ€šÃ¢Crez-Peâ€šÃ±a | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/europe/kit-kat-nestle-trademark.html | Does Kit Katâ€šÃ„Â´s Shape Deserve a Trademark? E.U. Adds a Hurdle. | False | By Milan Schreuer | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/politics/trump-michael-cohen-recording.html | How Michael Cohenâ€šÃ„Â´s Audio Clip Unraveled Trumpâ€šÃ„Â´s False Statements | False | By Matt Apuzzo and Maggie Haberman | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/nyregion/fort-drum-ice-detention.html | Couple Detained While Visiting Relative at Army Base Is Released on Bond | False | By Zoe Greenberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/arts/what-is-fortnite-battle-royale-nyt.html | A Non-Gamerâ€šÃ„Â´s Guide to Fortnite, the Game That Conquered All the Screens | False | By Sandra E. Garcia | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/technology/waymo-walmart-avis-autonation.html | Waymo Teams Up With Walmart, Avis and Others for Short Driverless Rides | False | By Tiffany Hsu | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/sports/ken-ravizza-sports-psychologist.html | A Sports Psychology Guru Dies, but His Practices Live On | False | By Billy Witz | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-30 | https://www.nytimes.com/2018/07/25/arts/design/frick-collection-moroni-exhibition.html | Unheralded Renaissance Painter to Have Major Exhibition at the Frick | False | By Peter Libbey | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/25/opinion/letters/iran.html | Caution on Iran | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/politics/melania-trump-cnn-television.html | Melania Trump Can Watch Whatever She Wants on TV, the East Wing Says | False | By Katie Rogers | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/25/opinion/letters/israel.html | Israelâ€šÃ„Â´s New Law: Help or Hindrance? | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/arts/music/target-cbgb-east-village.html | Targetâ€šÃ„Â´s CBGB Tribute Draws Backlash, Followed by an Apology | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/politics/betsy-devos-debt-relief-for-profit-colleges.html | DeVos Proposes to Curtail Debt Relief for Defrauded Students | False | By Erica L. Green | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/25/science/mars-liquid-alien-life.html | A Large Body of Water on Mars Is Detected, Raising the Potential for Alien Life | False | By Kenneth Chang and Dennis Overbye | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-25 | https://www.nytimes.com/2018/07/25/us/politics/trump-emoluments-lawsuit.html | In Ruling Against Trump, Judge Defines Anticorruption Clauses in Constitution for First Time | False | By Sharon LaFraniere | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/style/inclusive-sizing-clothing.html | 3 Labels That Prove Style Has No Size | False | By Hayley Phelan | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/style/sneakers-balenciaga-triple-s.html | My 8-Month Search for $900 Sneakers | False | By Jon Caramanica | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/theater/rocky-horror-show-the-music-man-stratford-festival.html | Which Show Is Good, Clean Fun: â€šÃ„Â'Rocky Horrorâ€šÃ„Â' or â€šÃ„Â'The Music Manâ€šÃ„Â'? | False | By Jesse Green | | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/arts/music/juice-wrld-goodbye-good-riddance.html | The Chart-Topping Deep Feelings of Juice WRLD | False | By Jon Caramanica | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/obituaries/cindy-joseph-a-model-who-embraced-her-age-is-dead-at-67.html | Cindy Joseph, a Model Who Embraced Her Age, Is Dead at 67 | False | By Daniel E. Slotnik | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-27 | https://www.nytimes.com/2018/07/25/obituaries/raymond-hunthausen-liberal-archbishop-rebuked-by-rome-dies-at-96.html | Raymond Hunthausen, Liberal Archbishop Rebuked by Rome, Dies at 96 | False | By Sam Roberts | | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/asia/japan-heat-wave.html | In Japan, Deadly Heat Wave Tests Endurance of Even the Most Stoic | False | By Motoko Rich, Hisako Ueno and Makiko Inoue | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-31 | https://www.nytimes.com/2018/07/25/nyregion/dirt-bikes-bike-life-ride.html | An Illegal Street Sport Takes a Country Holiday | False | By Tyler Blint-Welsh | | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/nyregion/the-citys-buried-treasure-isnt-under-the-dirt-it-is-the-dirt.html | The Cityâ€šÃ„Â's Buried Treasure Isnâ€šÃ„Â't Under the Dirt. It Is the Dirt. | False | By Richard Schiffman | | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/opinion/letters/trump-farmers-tariffs.html | A Payoff for Farmers Hurt by Tariffs | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/politics/trump-putin-meeting.html | Trump Wants to Delay Putin Meeting Until â€šÃ„Â'After the Russia Witch Huntâ€šÃ„Â' | False | By Mark Landler | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/books/review/dopesick-beth-macy-opioid-crisis.html | â€šÃ„Â'Dopesickâ€šÃ„Â' Traces the Opioid Crisis, From Beginning to Blow Up | False | By Jennifer Szalai | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/books/review/ingrid-rojas-contreras-fruit-of-the-drunken-tree.html | A Novel About Growing Up in the Middle of Death | False | By Julianne Pachico | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/middleeast/andrew-brunson-turkey.html | Andrew Brunson, U.S. Pastor, Moved to House Arrest in Turkey | False | By The New York Times | | TX 8-594-970 |
| 2018-07-25 | 2018-07-24 | https://www.nytimes.com/2018/07/25/insider/gay-rights-india-law.html | When Reporting on Gay Rights in India Gets Personal | False | By Kai Schultz | | TX 8-594-970 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/nyregion/people-want-to-eat-pretty-things.html | â€šÃ„Â'People Want to Eat Pretty Thingsâ€šÃ„Â' | False | By Jackie Snow | | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/europe/greece-wildfires-arson.html | In Aftermath of Greek Fires, Suspicion Combines With Grief and Recrimination | False | By Jason Horowitz | | TX 8-594-970 |
| 2018-07-25 | 2018-08-13 | https://www.nytimes.com/2018/07/25/obituaries/overlooked-edmonia-lewis-sculptor.html | Overlooked No More: Edmonia Lewis, Sculptor of Worldwide Acclaim | False | | 2018-10-16 | TX 8-661-342 |
| 2018-07-25 | 2018-07-29 | https://www.nytimes.com/2018/07/25/nyregion/go-fund-my-country-house.html | Go Fund My Country House | False | By Joyce Wadler | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/politics/visa-restrictions-chinese-students.html | Visa Restrictions for Chinese Students Alarm Academia | False | By Alexandra Yoon-Hendricks | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-27 | https://www.nytimes.com/2018/07/25/opinion/zero-tolerance-immigration.html | Zero Tolerance for Zero Tolerance | False | By Emily Yoffe | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/young-and-naive-rose-strauss.html | A Politician Called Her â€šÃ„Â'Young and NaïˆÃ„Ã‚ve.â€šÃ„Â' Now Sheâ€šÃ„Â's Striking Back. | False | By Dan Levin | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/technology/qualcomm-nxp-china-deadline.html | Qualcomm Scraps $44 Billion NXP Deal After China Inaction | False | By Don Clark | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/health/alzheimers-dementia-drug-treatment.html | New Alzheimerâ€šÃ„Â's Drug Slows Memory Loss in Early Trial Results | False | By Pam Belluck | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/nyregion/nycha-lead-noncompliance-hud.html | Housing Authority Admits Failures Go Well Beyond Lead Testing | False | By J. David Goodman | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/politics/trump-europe-trade.html | U.S. and Europe Outline Deal to Ease Trade Feud | False | By Mark Landler and Ana Swanson | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/africa/cameroon-boko-haram-video.html | Shootings on Video in Cameroon â€šÃ„Ã²May Not Be Isolated Cases,â€šÃ„Ã´ U.N. Fears | False | By Dionne Searcey | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/technology/facebook-revenue-scandals.html | Facebook Starts Paying a Price for Scandals | False | By Sheera Frenkel | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/nyregion/cuomo-gabay-murder-ny-conviction.html | Jury Not Convinced of Murder in Slaying of Cuomo Aide | False | By Ashley Southall | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/usc-gynecologist-george-tyndall-lawsuit.html | 50 More Women Sue U.S.C. as Accusations of Gynecologistâ€šÃ„Ã´s Abuse Pile Up | False | By Mihir Zaveri | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/technology/pinduoduo-ipo-china.html | The Latest Hot E-Commerce Idea in China: The Bargain Bin | False | By Raymond Zhong | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/style/sperm-count.html | The Dawning of Sperm Awareness | False | By Nellie Bowles | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-27 | https://www.nytimes.com/2018/07/25/movies/mission-impossible-fallout-review-tom-cruise.html | â€šÃ„Ã²Mission: Impossible â€šÃ„Ã® Falloutâ€šÃ„Ã´ and the Bliss of the Hyper-Human Tom Cruise | False | By Manohla Dargis | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/sports/horse-racing/justify-triple-crown-retired.html | Justify, Triple Crown Winner, Is Retired Because of a Bad Ankle | False | By Melissa Hoppert | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-30 | https://www.nytimes.com/2018/07/25/nyregion/metropolitan-diary-edna-st-vincent-millay-at-yankee-stadium.html | Edna St. Vincent Millay at Yankee Stadium | False | By Stephen D. Craig | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/nyregion/al-qaeda-terror-case-uzair-paracha.html | Judge Orders New Trial in Al Qaeda Terror Case | False | By Benjamin Weiser | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/nyregion/nyc-home-rule-state-laws.html | Why Canâ€šÃ„Ã´t New York City Govern Its Own Affairs? | False | By Jesse McKinley | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/nyregion/speed-cameras-nyc-schools.html | A Screeching Stop for Speed Cameras in New York City School Zones | False | By Vivian Wang | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/obituaries/oksana-shachko-a-founder-of-feminist-protest-movement-dies-at-31.html | Oksana Shachko, a Founder of Feminist Protest Movement, Dies at 31 | False | By Ivan Nechepurenko | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/nyregion/union-city-fire-children-died.html | Mourners Say Goodbye to 5 Children Killed in Fire in New Jersey | False | By Mariana Alfaro | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/sports/zach-britton-yankees.html | With Zach Britton, Yankees Cover Up a Weakness With a Strength | False | By Tyler Kepner | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/opinion/congress-sexual-harassment.html | Why Does Congress Make Taxpayers Pay Hush Money? | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/nia-wilson-bart-stabbing.html | Nia Wilson Had Big Plans. Then She Was Killed in a BART Station. | False | By Matthew Haag | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/opinion/feminists-misogyny-patriarchy.html | What Feminists Can Do for Boys | False | By Jessica Valenti | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/middleeast/unrwa-jobs-palestinians.html | U.N. Palestinian Agency Will Trim 267 Jobs, Citing U.S. Funding Cut | False | By Satoshi Sugiyama | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/larry-nassar-judge-sentence.html | Larry Nassar, Convicted Gymnastics Doctor, Wants a New Sentence From a New Judge | False | By Monica Davey | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/asia/pakistan-imran-khan-elections.html | Imran Khan, Former Cricket Star, Pulls Into Lead in Pakistanâ€šÃ„Ã´s Vote Count | False | By Jeffrey Gettleman | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/middleeast/iran-central-banker-sanctions.html | Iranâ€šÃ„Ã´s Top Banker Is Dismissed in Shake-Up as U.S. Sanctions Take a Toll | False | By Rick Gladstone | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/arts/television/chris-hardwick-to-return-to-amc-after-investigation.html | Chris Hardwick to Return to AMC After Investigation | False | By Sopan Deb | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/sports/yankees-rays.html | Yankees Leave Florida With No Homers and a Bigger A.L. East Deficit | False | By Peter Kerasotis | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/sports/jerry-jones-anthem.html | Defying N.F.L., Jerry Jones Says Players Must Stand for Anthem | False | By Ken Belson | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/business/media/spicer-book-interview-bbc.html | Sean Spicer Talks About That BBC Interview: â€šÃ„Â²Extremeâ€šÃ„Â´ and â€šÃ„Â²Outlandishâ€šÃ„Â´ | False | By Julia Jacobs | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/politics/turning-point-young-conservatives.html | A Place Where Conservative Teenagers Feel Free to Be Themselves | False | By Alexandra Yoon-Hendricks | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/business/hearst-magazines-president.html | Hearst Magazines Selects a Digital Specialist as Its New President | False | By Jaclyn Peiser | 2018-09-05 | TX 8-594-970 |
| 2018-07-25 | 2018-07-26 | https://www.nytimes.com/2018/07/25/opinion/carbon-tax-lott-breaux.html | Beware of Oil Companies Bearing Gifts | False | By Lee Wasserman and David Kaiser | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/politics/fact-check-pompeo-sanctions-russia.html | Pompeo Oversells Trumpâ€šÃ„Â´s Enthusiasm for Sanctions on Russia | False | By Linda Qiu | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/michigan-gerrymandering.html | New Emails Show Michigan Republicans Plotting to Gerrymander Maps | False | By Michael Wines | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/americas/islamic-state-mental-health.html | Toronto Shooting Rekindles Familiar Debate: Terrorist? Mentally Ill? Both? | False | By Rukmini Callimachi and Catherine Porter | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-26 | https://www.nytimes.com/2018/07/25/pageoneplus/corrections-july-26-2018.html | Corrections: July 26, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/politics/lanny-davis-michael-cohen-trump.html | Representing Michael Cohen, â€šÃ„Â²Classic Lannyâ€šÃ„Â´ Davis Comes Out Swinging | False | By Matt Flegenheimer | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-26 | https://www.nytimes.com/2018/07/25/todayspaper/quotation-of-the-day-lake-on-mars-finding-stirs-hope-for-life.html | Quotation of the Day: Lake on Mars: Finding Stirs Hope for Life | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-26 | https://www.nytimes.com/2018/07/25/business/media/white-house-cnn-kaitlan-collins.html | White House Bars CNN Reporter From Presidential Event | False | By Michael M. Grynbaum | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/lucy-mcbath-georgia-democrat.html | Lucy McBath, Gun Control Activist, Wins Congressional Primary in Georgia | False | By Melissa Gomez | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-26 | https://www.nytimes.com/2018/07/25/us/politics/republicans-congress-impeach-rosenstein.html | House Republicans Mount a Long-Shot Bid to Impeach Rod Rosenstein | False | By Katie Benner | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-26 | https://www.nytimes.com/2018/07/25/world/australia/nine-fairfax-merger.html | Australian Media Merger Stirs Fear of â€šÃ„Â²Catastrophicâ€šÃ„Â´ Deal | False | By Jacqueline Williams | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/25/business/europe-ecb-wages-inflation.html | Wages Are Rising in Europe. But Economists Are Puzzled. | False | By Jack Ewing | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-26 | https://www.nytimes.com/2018/07/25/arts/television/whats-on-tv-thursday-nashville-and-the-great-food-truck-race.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²Nashvilleâ€šÃ„Â´ and â€šÃ„Â²The Great Food Truck Raceâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/asia/japan-cult-execute-tokyo-subway-attack.html | Japan Executes 6 Members of Cult Behind Sarin Attack | False | By Angie Chan | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-30 | https://www.nytimes.com/2018/07/26/smarter-living/how-to-revive-a-friendship.html | How to Revive a Friendship | False | By Anna Goldfarb | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/asia/beijing-embassy-explosion.html | U.S. Embassy Street in Beijing Is Rocked by Blast | False | By Chris Buckley and Austin Ramzy | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-26 | https://www.nytimes.com/2018/07/26/style/pirelli-calendar-albert-watson-misty-copeland.html | The Pirelli Calendar Finally Makes Women Subjects Instead of Objects | False | By Vanessa Friedman | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/science/australia-quolls-toads.html | Australiaâ€šÃ„Â´s Endangered Quolls Get Genetic Boost From Scientists | False | By Brittany Hope Flamik | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/arts/television/comedy-cultural-power.html | If Comedy Is Making You Feel Bad, Youâ€šÃ„Â´re Not Paying Attention | False | By Jason Zinoman | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/magazine/readers-respond-to-the-7-15-18-issue.html | Readers Respond to the 7.15.18 Issue | False | By The New York Times Magazine | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/magazine/poem-jesse-is-back-this-summer.html | Poem: Jesse Is Back This Summer, | False | By Albert Goldbarth | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/travel/family-reunion-tips.html | These Resorts Will Make Your Next Family Reunion Memorable | False | By Shivani Vora | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/magazine/the-billionaire-yogi-behind-modis-rise.html | The Billionaire Yogi Behind Modiâ€šÃ„Â´s Rise | False | By Robert F. Worth | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-08-05 | https://www.nytimes.com/2018/07/26/travel/what-to-do-in-traverse-city-michigan.html | 36 Hours in Traverse City, Mich. | False | By Steve Reddicliffe | 2018-10-16 | TX 8-661-342 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/books/review/simon-rich-by-the-book.html | Simon Rich: By the Book | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/sports/cycling/tour-de-france-podium-girls.html | The Tour de France Loves Its â€šÃ„Â²Podium Girlsâ€šÃ„Â´ | False | By Ian Austen | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/business/ken-kurson-jared-kushner.html | A Kushner Ally Was Up for a Federal Post. Then the F.B.I. Began Digging. | False | By Jesse Drucker, Emily Steel and Danny Hakim | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/young-conservatives-turning-point-usa.html | â€šÃ„Ã²Iâ€šÃ„Â´m Not the Only Young Conservativeâ€šÃ„Â . | False | By Dan Levin | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/politics/democrats-senate-midterms.html | To Take the Senate, Democratic Group Will Spend Big in Red States | False | By Alexander Burns | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/travel/hurricane-protection-travel-insurance.html | 4 Tips for Protecting Your Trip During Hurricane Season | False | By Justin Sablich | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-08-05 | https://www.nytimes.com/2018/07/26/travel/michael-moore-traverse-city.html | Michael Moore Loves Movies. And Showing Them in Traverse City. | False | By Steve Reddicliffe | 2018-10-16 | TX 8-661-342 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/asia/solomon-islands-south-pacific.html | His Pacific Island Was Swallowed by Rising Seas. So He Moved to a New One. | False | By Damien Cave | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/realestate/a-comfy-fit-in-williamsburg.html | A Comfy Fit in Williamsburg | False | By Joyce Cohen | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/science/see-mars-opposition-earth.html | Mars Opposition 2018: How to See Its Closest Approach to Earth | False | By Nicholas St. Fleur | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/opinion/trump-tariffs-trade-war-rural-america.html | Trump Has No Idea What His Tariffs Have Unleashed for Farmers | False | By Robert Leonard | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/design/orra-white-hitchcock-american-folk-art-museum-review.html | Mushrooms, Magma and Love in a Time of Science | False | By Jason Farago | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/business/dealbook/trade-war-corporate-earnings.html | Who Are the Trade War Losers? Just Look at the Earnings Rolling In | False | By Peter Eavis | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/technology/qualcomm-china-trade-war.html | As Qualcomm Deal Is Scrapped, China Denies Trade Link | False | By Cao Li and Raymond Zhong | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/nyregion/disabled-subway-riders-elevators.html | For Disabled Subway Riders, the Biggest Challenge Can Be Getting to the Train | False | By James Barron | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/business/dealbook/dealbook-facebook-scandals.html | DealBook Briefing: Facebook Starts Suffering for Its Scandals | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-28 | https://www.nytimes.com/2018/07/26/arts/music/lohengrin-bayreuth-yuval-sharon-review.html | Review: Bayreuthâ€šÃ„Â´s First American Director Arrives With â€šÃ„Â²Lohengrinâ€šÃ„Â´ | False | By David Allen | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/movies/scarred-hearts-review-radu-jude.html | Review: â€šÃ„Â²Scarred Heartsâ€šÃ„Â¨ Entraps a Young Man and His Illness | False | By Ben Kenigsberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/movies/killer-bees-review.html | Review: â€šÃ„Ã²Killer Beesâ€šÃ„Â¨ Tracks Working-Class Athletes in the Hamptons | False | By Jason Zinoman | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/movies/hot-summer-nights-review-timothee-chalamet.html | Review: â€šÃ„Ã²Hot Summer Nightsâ€šÃ„Â¨ Is Trite, Sexist Opportunism | False | By Glenn Kenny | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/movies/review-teen-titans-go-to-the-movies.html | Review: In â€šÃ„Â²Teen Titans Go! To the Movies,â€šÃ„Â´ It Takes a Superhero to Spoof One | False | By Ken Jaworowski | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/movies/good-manners-review.html | Review: â€šÃ„Â²Good Mannersâ€šÃ„Â´ Is a Twisty Werewolf Tale From Brazil | False | By Jeannette Catsoulis | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/movies/puzzle-review-kelly-macdonald.html | Review: Piecing Together a Life in â€šÃ„Â²Puzzleâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/movies/bleeding-edge-review-medical-devices.html | Review: In â€šÃ„Â²The Bleeding Edge,â€šÃ„Â´ Victims of Medical Devices | False | By Ken Jaworowski | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-26 | https://www.nytimes.com/2018/07/26/insider/new-york-reporter-1960s.html | Half a Century of Shoe Leather: On the Beat With Sam Roberts | False | By Sam Roberts | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/movies/the-captain-review-nazi-impostor.html | Review: In â€šÃ„Â²The Captain,â€šÃ„Â´ a Sadistic Nazi Is an Impostor | False | By Jeannette Catsoulis | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/movies/our-house-review.html | Review: â€šÃ„Â²Our Houseâ€šÃ„Â´ Comes Equipped With More Than Wi-Fi | False | By Ben Kenigsberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/movies/prairie-trilogy-review-socialism.html | Review: In â€šÃ„Â²Prairie Trilogy,â€šÃ„Â´ All-American Stories of Socialism | False | By Glenn Kenny | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/movies/damascus-cover-review.html | Review: â€šÃ„Â²Damascus Coverâ€šÃ„Â´ Has Cloaks and Daggers, but Thatâ€šÃ„Â´s All | False | By Helen T. Verongos | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/business/energy-environment/trump-europe-natural-gas-lng.html | Trump Says Europe Will Buy More American Gas. Is That Possible? | False | By Stanley Reed | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/technology/amazon-aclu-facial-recognition-congress.html | Amazonâ€šÃ„Â´s Facial Recognition Wrongly Identifies 28 Lawmakers, A.C.L.U. Says | False | By Natasha Singer | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/technology/personaltech/browsers-minimize-data.html | Ways to Lighten Your Data Load | False | By J. D. Biersdorfer | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/realestate/homes-for-sale-in-huntington-bay-ny-and-redding-ct.html | Homes for Sale in New York and Connecticut | False | By Marcelle Sussman Fischler and Lisa Prevost | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/science/dinosaur-discovery-china-amazing-dragon.html | â€šÃ„Â²Amazing Dragonâ€šÃ„Â´ Discovery in China Reshapes History of Dinosaursâ€šÃ„Â´ Evolution | False | By Jacey Fortin | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/business/digital-license-plates.html | The Ordinary License Plateâ€šÃ„Â´s Days May Be Numbered | False | By Eric A. Taub | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/asia/imran-khan-pakistan-election.html | The Rise, Fall and Rise Again of Imran Khan, Pakistanâ€šÃ„Â´s Next Leader | False | By Jeffrey Gettleman | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/realestate/how-big-is-an-acre-anyway.html | How Big Is an Acre, Anyway? | False | By Michael Kolomatsky | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/music/xxxtentacion-robert-allen-arrest.html | Third Suspect Arrested in Killing of XXXTentacion | False | By Joe Coscarelli | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/business/facebook-stock-earnings-call.html | Facebookâ€šÃ„Â´s Stock Plunge Shatters Faith in Tech Companiesâ€šÃ„Â´ Invincibility | False | By Matt Phillips | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/europe/donald-trump-us-eu-trade.html | Europe Averts a Trade War With Trump. But Can It Trust Him? | False | By Steven Erlanger | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/asia/new-zealand-domestic-violence-leave.html | New Zealand Grants Domestic Violence Victims Paid Leave | False | By Charlotte Graham-McLay | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/arts/television/terence-nance-random-acts-of-flyness-hbo.html | Is America Ready for the Mind of Terence Nance? | False | By Reggie Ugwu | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/sports/imran-khan-athletes-politicians.html | Cricketer Imran Khan Is Rising to Top of List of Athletes Turned Politicians | False | By Victor Mather | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/business/how-to-report-phone-scams-nyt.html | Worried About the I.R.S. Scam? Hereâ€šÃ„Â´s How to Handle Phone Fraud | False | By Christine Hauser | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/things-to-do-this-weekend-nyc.html | Things to Do This Weekend: A War Film on a Flight Deck and a New Old Theater | False | By Margot Boyer-Dry and Tejal Rao | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/asia/laos-dam-collapse.html | A Day Before Laos Dam Failed, Builders Saw Trouble | False | By Mike Ives | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/opinion/trumps-emoluments-trap.html | Trumpâ€šÃ„Â´s Emoluments Trap | False | By Karl A. Racine, Brian E. Frosh and Norman L. Eisen | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/politics/trump-steel-tariffs.html | Trump Crows as a Steel Plant Fires Up, but Tariffs Singe Soybean Farmers | False | By Mark Landler | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/migrant-families-reunifications-deadline.html | Federal Authorities Say They Have Met Deadline to Reunite Migrant Families | False | By Caitlin Dickerson, Annie Correal and Mitchell Ferman | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-08-01 | https://www.nytimes.com/2018/07/26/dining/daigo-hand-roll-review.html | At Daigo Hand Roll Bar, Sushi Looks to Its Humble, Glorious Roots | False | By Ligaya Mishan | 2018-10-16 | TX 8-661-342 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/style/i-came-out-to-my-family.html | I Came Out to My Family, and It Went Great. Except for My Brother | False | By Philip Galanes | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/asia/philippines-rodrigo-duterte-marawi.html | Duterte Signs Law Giving More Autonomy to Muslims in Southern Philippines | False | By Felipe Villamor | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-28 | https://www.nytimes.com/2018/07/26/briefing/week-in-good-news-mars-lake-alzheimers-drug-ducklings.html | The Week in Good News: A Lake on Mars, an Alzheimerâ€šÃ„Â´s Drug, 76 Ducklings | False | By Des Shoe | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/music/santigold-i-dont-want-the-gold-fire-sessions-review.html | On a Surprise Album, Santigold Returns With Blithe Pop and Big Ideas | False | By Jon Pareles | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/nyregion/brooklyn-latin-diversity-specialized-schools.html | One Elite High School Was Diverse. Then It Got Discovered. | False | By Tyler Blint-Welsh | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-08-01 | https://www.nytimes.com/2018/07/26/dining/wine-school-frappato.html | A Lesser Known Wine of Sicily Benefits From Globalization | False | By Eric Asimov | 2018-10-16 | TX 8-661-342 |
| 2018-07-26 | 2018-08-01 | https://www.nytimes.com/2018/07/26/dining/wine-school-assignment-rieslings-america.html | 3 American Rieslings to Drink Right Now | False | By Eric Asimov | 2018-10-16 | TX 8-661-342 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/opinion/letters/trump-marx-brothers.html | â€šÃ„Â²Who You Gonna Believe, Me or Your Own Eyes?â€šÃ„Â´ | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/politics/trump-tweets-mueller-obstruction.html | Mueller Examining Trumpâ€šÃ„Â´s Tweets in Wide-Ranging Obstruction Inquiry | False | By Michael S. Schmidt and Maggie Haberman | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/europe/uk-labour-jeremy-corbyn-anti-semitism.html | U.K.â€šÃ„Â´s Jewish Papers Denounce Labour Party as â€šÃ„Â²Existential Threatâ€šÃ„Â´ | False | By Stephen Castle | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/books/malcolm-x-book-auction.html | Missing Malcolm X Writings, Long a Mystery, Are Sold | False | By Jennifer Schuessler | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/nyregion/social-control-elements-of-new-yorks-criminal-justice-system.html | The â€šÃ„Â²Social Controlâ€šÃ„Â´ Elements of New Yorkâ€šÃ„Â´s Criminal Justice System | False | By Sam Roberts | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/nyregion/the-ghost-in-the-forest.html | The Ghost in the Forest | False | By Dave Taft | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/style/horse-girls-breyerfest.html | Giddy Up, Girlfriend! | False | By Gray Chapman | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/books/michael-lewis-new-book-government-bureaucracy.html | Michael Lewisâ€šÃ„Â´s Next Book Promises to Be a Page-Turner â€šÃ„Â® About Government Bureaucracy | False | By Alexandra Alter | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-26 | https://www.nytimes.com/2018/07/26/nyregion/grandstand-scorekeeper-roots-for-extra-innings.html | Grandstand Scorekeeper Roots for Extra Innings | False | By Corey Kilgannon | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/europe/turkey-sanctions-trump.html | Trump Threatens Sanctions Against Turkey Over Detained Pastor | False | By Julie Hirschfeld Davis | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/nyregion/separated-children-new-york-border-parents.html | Chaos Marks Effort to Reunite Separated Families, New York Officials Say | False | By Liz Robbins | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/music/women-music-festival-iceland-airwaves.html | Some Music Festivals Balk at Booking 50% Female Acts. One Just Did It. | False | By Alex Marshall | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-30 | https://www.nytimes.com/2018/07/26/obituaries/uk-mary-ellis-dead.html | Mary Ellis, Who Flew British Spitfires in World War II, Dies at 101 | False | By Ceylan Yeginsu | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/theater/dont-bother-me-i-cant-cope-review-.html | Review: With Only Song and Dance, â€šÃ„ôDonâ€šÃ„¬Ã„´t Bother Meâ€šÃ„´ Tells a Huge Story | False | By Jesse Green | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/citizenship-question-census.html | Judge Allows Lawsuit Trying to Block Citizenship Question From Census | False | By Michael Wines | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-08-07 | https://www.nytimes.com/2018/07/26/science/ants-genes-queen.html | Worker Ants: You Could Have Been Queens | False | By Karen Weintraub | 2018-10-16 | TX 8-661-342 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/business/google-european-union-antitrust-trump.html | Why Trump Is Right About the E.U.â€šÃ„¬Ã„´s Penalty Against Google | False | By James B. Stewart | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/politics/jim-jordan-house-speaker.html | Jim Jordan, Embattled Conservative, Says He Will Run for House Speaker | False | By Catie Edmondson | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/opinion/letters/pompeo.html | Pompeoâ€šÃ„¬Ã„´s Pugnacious Testimony | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/opinion/sunday/love-island-sex-britain.html | â€šÃ„ôLove Islandâ€šÃ„¬Ã„´ and the Sexual Anxieties of Modern Britain | False | By Eva Wiseman | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/books/review/lillian-li-number-one-chinese-restaurant-spencer-wise-emperor-of-shoes.html | Neither Here Nor There: Living and Loving Between China and America | False | By Brian Haman | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/opinion/letters/trump-divide.html | The View Across the Trump Political Divide | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/obituaries/dr-kimishige-ishizaka-who-found-allergy-link-dies-at-92.html | Dr. Kimishige Ishizaka, Who Found Allergy Link, Dies at 92 | False | By Sam Roberts | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/business/dealbook/aluminum-aditya-birla-aleris-trump.html | Indian Firm Wants Ohio Aluminum Maker. Will Trump Approve? | False | By Vindu Goel | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/opinion/letters/marijuana-laws.html | Draconian Marijuana Laws | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-30 | https://www.nytimes.com/2018/07/26/obituaries/elbert-howard-a-founder-of-the-black-panthers-dies-at-80.html | Elbert Howard, a Founder of the Black Panthers, Dies at 80 | False | By Neil Genzlinger | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/books/elizabeth-hardwick-sleepless-nights.html | In Praise of Elizabeth Hardwick | False | By Lauren Groff | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/colorado-anti-fracking-signatures.html | Colorado Group Says Thousands of Signatures for Anti-Fracking Measure Are Missing | False | By Julie Turkewitz | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/design/rammellzee-graffiti-rapper-red-bull-arts-new-york.html | Rammellzee, From Living Letters to Living Sculpture | False | By Jon Caramanica | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-28 | https://www.nytimes.com/2018/07/26/obituaries/franz-beyer-who-revised-mozarts-requiem-is-dead-at-96.html | Franz Beyer, Who Revised Mozartâ€šÃ„¬Ã„´s Requiem, Is Dead at 96 | False | By Richard Sandomir | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/transgender-students-restrooms-oregon.html | Oregon Judge Rules in Favor of Transgender Students in Bathroom Case | False | By Mihir Zaveri | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/africa/ethiopia-dam-manager.html | As a Dam Rises in Ethiopia, Its Manager Is Found Dead | False | By Declan Walsh, Somini Sengupta and Hadra Ahmed | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-26 | 2018-07-26 | https://www.nytimes.com/2018/07/26/arts/television/what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/technology/nxps-chief-criticizes-china-after-qualcomm-deal-collapses.html | NXPâ€šÃ„Â´s Chief Criticizes China After Qualcomm Deal Collapses | False | By Don Clark | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/fyre-festival-billy-mcfarland-guilty.html | Fyre Festival Organizer Pleads Guilty to Selling Fraudulent Tickets | False | By Amanda Svachula | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/brock-turner-victim-outercourse-appeal.html | Brock Turner Wanted Only â€šÃ„Â³Outercourse,â€šÃ„Â´ Lawyer Argues in Appeal | False | By Daniel Victor | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/music/classical-music-in-nyc-this-week.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/events-for-children-in-nyc-this-week.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/dance/dance-in-nyc-this-week.html | 8 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/comedy-in-nyc-this-week.html | 7 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Kasia Pilat | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/design/art-and-museums-in-nyc-this-week.html | 27 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/theater/whats-new-in-nyc-theater.html | 9 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/muslim-children-pool-wilmington.html | Muslims Describe Being Confronted at Pool: â€šÃ„Â³Weâ€šÃ„Â´re Portrayed as Troublemakersâ€šÃ„Â´ | False | By Melissa Gomez | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-22 | https://www.nytimes.com/2018/07/26/health/womens-periods-menopause.html | Getting Real About Periods, Childbirth, Menopause and More | False | By Maya Salam | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/politics/twitter-shadowbanning.html | What Is a â€šÃ„Â³Shadow Ban,â€šÃ„Â´ and Is Twitter Doing It to Republican Accounts? | False | By Liam Stack | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/sports/ja-happ-yankees.html | Yankees Introduce an All-Star (Zach Britton) and Trade for Another (J.A. Happ) | False | By Wallace Matthews | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-28 | https://www.nytimes.com/2018/07/26/arts/a-second-robert-lepage-production-canceled-after-an-outcry.html | A Second Robert Lepage Production Canceled After an Outcry | False | By Peter Libbey | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/politics/rand-paul-president-trump-russia.html | Once a Trump Antagonist, Rand Paul Emerges as His Russia Wingman | False | By Elizabeth Williamson | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-30 | https://www.nytimes.com/2018/07/26/nyregion/metropolitan-diary-locked-out.html | Locked Out | False | By Jon Morgenstern | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/arts/design/kyungah-ham-north-korea.html | An Artist Unites North and South Korea, Stitch by Stitch | False | By David Segal | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/asia/china-metoo.html | A #MeToo Reckoning in Chinaâ€šÃ„Â´s Workplace Amid Wave of Accusations | False | By Javier C. Hernâ€šÃ„Â¡ndez and Iris Zhao | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/europe/un-russia-torture.html | Russia Promises to End Prison Torture. U.N. Experts Are Unconvinced. | False | By Nick Cumming-Bruce | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/nyregion/de-blasio-progressive-mayor-nyc.html | Bill de Blasio Is a Progressive. But Is He Progressive Enough? | False | By J. David Goodman and William Neuman | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/magazine/how-to-have-sex-in-a-canoe.html | How to Have Sex in a Canoe | False | By Malia Wollan | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/obituaries/alene-duerk-navys-first-female-rear-admiral-is-dead-at-98.html | Alene Duerk, Navyâ€šÃ„Â´s First Female Rear Admiral, Is Dead at 98 | False | By Neil Genzlinger | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/business/dealbook/facebook-wall-street.html | What Wall Street Missed at Facebook | False | By Peter Eavis | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/magazine/judge-john-hodgman-on-the-possibility-of-curling-club-condoms.html | Judge John Hodgman on the Possibility of Curling Club Condoms | False | By Judge John Hodgman | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/middleeast/syria-detainees-dead.html | Hundreds Died in Syrian Custody, Government Acknowledges | False | By Ben Hubbard and Karam Shoumali | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/insider/richard-shepard-city-reporter-tours.html | In Journalism, the Only Shortcuts Are on Foot | False | By Terence McGinley | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/middleeast/suleimani-iran-trump.html | Iranian General Locks Horns With Trump, Escalating Threat-Filled Feud | False | By Rick Gladstone | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/politics/trump-trade-european-union.html | Trumpâ€šÃ„Â´s Trade Truce With Europe Has a Familiar Feel: It Mirrors Obamaâ€šÃ„Â´s Path | False | By Ana Swanson and Jack Ewing | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/nyregion/professor-sexual-harassment-suit-columbia.html | Former Assistant Professor Wins Retaliation Claim Against Columbia | False | By Aaron Robertson | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-29 | https://www.nytimes.com/2018/07/26/nyregion/women-monuments-new-york-city.html | More Women Deserve Statues in New York. Here are 10. | False | By Ginia Bellafante | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/opinion/sunday/democracy-democrats-voters-disenfranchisment.html | Whatâ€šÃ„Â´s Good for Democracy Is Also Good for Democrats | False | By Adam Bonica | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/opinion/thread-baltimore-american-renewal-community-program.html | Where American Renewal Begins | False | By David Brooks | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/opinion/gender-and-society/ivanka-trump-fashion-chanel.html | Brand Ivanka: Clothing Fit for Trumpian Times | False | By Rhonda Garelick | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/nyregion/nixon-cuomo-lgbtq-gay-stonewall-democrats.html | Stonewall Democrats Club Chooses Cuomo Over Nixon | False | By Vivian Wang | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/business/economy/economy-gdp-trump.html | Why Fridayâ€šÃ„Â´s G.D.P. Number May Be a Size Too Big | False | By Ben Casselman | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/politics/betsy-devos-for-profit-colleges.html | DeVos to Eliminate Rules Aimed at Abuses by For-Profit Colleges | False | By Erica L. Green | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/politics/trump-medicare-democrats.html | Trump Officials Scoff at â€šÃ„Â'Medicare for Allâ€šÃ„Â' Drive | False | By Robert Pear | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/technology/amazon-earnings.html | Amazon Delivers a Pile of Cash, but No Fireworks | False | By David Streitfeld | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/middleeast/egypt-human-rights-us-aid.html | Despite Egyptâ€šÃ„Â´s Dismal Human Rights Record, U.S. Restores Military Aid | False | By Declan Walsh | 2018-09-05 | TX 8-594-970 |
| 2018-07-26 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/politics/trump-trade-deficit-fact-check.html | Trump Claims the U.S. Would Save Money Without Trade. Thatâ€šÃ„Â´s Not What a Trade Deficit Represents. | False | By Linda Qiu | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-30 | https://www.nytimes.com/2018/07/26/opinion/trump-foreign-policy-pompeo-senate-diplomacy.html | When Trump Talks, the World Listens. Should It? | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/americas/united-nations-leader-warns-of-a-cash-shortage.html | United Nations Leader Warns of a Cash Shortage | False | By Rick Gladstone | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/26/technology/microsoft-ice-immigration.html | Microsoft Employees Question C.E.O. Over Companyâ€šÃ„Â´s Contract With ICE | False | By Sheera Frenkel | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/politics/weisselberg-trump-cohen-investigation.html | Allen Weisselberg, Trump Organizationâ€šÃ„Â´s Finance Chief, May Be Questioned | False | By Maggie Haberman, Michael S. Schmidt and Sharon LaFraniere | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/26/theater/lempicka-review-williamstown.html | Review: In â€šÃ„Â'Lempicka,â€šÃ„Â' Blond Ambition Is Set in a New Key | False | By Ben Brantley | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/26/nyregion/nigeria-royal-prince-scam.html | A Nigerian Scam, With a Royal Twist | False | By Tyler Blint-Welsh | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/26/sports/josh-hader-ovation.html | With a Loud Ovation, Baseball Shows Its Whiteness | False | By Michael Powell | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/26/todayspaper/quotation-of-the-day-eligible-children-checked-off-list-with-hundreds-still-in-custody.html | Quotation of the Day: â€˜Eligibleâ€™ Children Checked Off List, With Hundreds Still in Custody | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-08-01 | https://www.nytimes.com/2018/07/26/nyregion/inside-public-housing-fix.html | Fixing Public Housing A Day Inside a $32 Billion Problem | False | By Luis Ferrã©-Sadurnã and Kholood Eid | 2018-10-16 | TX 8-661-342 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/turban-man-radio-hosts-suspended.html | Radio Hosts Suspended After Derogatory Comments About New Jersey Attorney General | False | By Melissa Gomez | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/26/opinion/trump-russia-impeach-rosenstein.html | Impeach Rosenstein? Câ€šÃ„Ã´mon, Man | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/26/us/cranston-fire-california-arson-arrest.html | Arson Suspect Arrested as Cranston Fire Rages in California | False | By Julia Jacobs | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/26/theater/head-over-heels-broadway-review-go-gos.html | Review: Ye Olde Go-Goâ€šÃ„Ã´s Songs Hit the Renaissance in â€šÃ„Ã²Head Over Heelsâ€šÃ„Ã´ | False | By Ben Brantley | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/26/world/asia/us-korea-war-remains.html | Remains of 55 U.S. War Dead in North Korea Start Journey Home After 65 Years | False | By Choe Sang-Hun | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/26/crosswords/daily-puzzle-2018-07-27.html | A Day Without Sunshine | False | By Deb Amlen | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/26/pageoneplus/corrections-july-27-2018.html | Corrections: July 27, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/26/nyregion/new-york-city-council-uber-limit.html | New York Could Become First Major U.S. City to Cap Uber and Similar Vehicles | False | By Emma G. Fitzsimmons | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-31 | https://www.nytimes.com/2018/07/26/insider/guantanamo-syria-terrorism-detainees-prisons.html | Iâ€šÃ„Ã´ve Been Covering the Detention of Terrorism Suspects for 15 Years. What Have We Learned? | False | By Charlie Savage | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/26/opinion/the-constitutional-amendment-that-reinvented-freedom.html | The Constitutional Amendment That Reinvented Freedom | False | By T.J. Stiles | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/26/sports/aaron-judge-yankees-royals.html | Aaron Judge Injury Overshadows Yankees Win | False | By Wallace Matthews | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/style/modern-love-marriage-class-at-guantanamo.html | Taking Marriage Class at Guantâ€šÃ Â°namo | False | By Mansoor Adayfi | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/27/arts/design/at-uptown-bounce-salsa-dancing-and-so-much-more.html | At â€šÃ„Ã²Uptown Bounce,â€šÃ„Ã´ Salsa Dancing and So Much More | False | By Melissa Smith | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/27/arts/television/whats-on-tv-friday-orange-is-the-new-black-and-just-another-immigrant.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²Orange Is the New Blackâ€šÃ„Ã´ and â€šÃ„Ã²Just Another Immigrantâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/sports/chris-froome-tour-de-france.html | Chris Froomeâ€šÃ„Ã´s Tour de France Began Under a Cloud and Only Got Worse | False | By Ian Austen | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/theater/london-theater-king-lear.html | Two Long-Lived Kings on the London Stage | False | By Matt Wolf | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-27 | https://www.nytimes.com/2018/07/27/us/california-wildfire-redding-carr.html | As Carr Fire Kills 2 in California, Firefighters Reflect on a Job Now â€šÃ„Ã²Twice as Violentâ€šÃ„Ã´ | False | By Scott Bransford, Jennifer Medina and Jose A. Del Real | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/theater/brushing-up-your-shakespeare-by-the-book-or-not.html | Brushing Up Your Shakespeare, By the Book or Not | False | By Eric Grode | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/theater/shaina-taub-elton-john-twelfth-night.html | Finding Music in Shakespeare, Suffragists and Mitch McConnell | False | By Michael Paulson | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/theater/lehman-trilogy-national-theater-london.html | A Dramatic Play About Finance? Yes, if Itâ€šÃ„Ã´s Lehman Brothers | False | By Holly Williams and David Segal | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/australia/david-dungay-inquest.html | Delay in Sydney Jail Death Inquest Prolongs Familyâ€šÃ„Â´s â€šÃ„Â²Agonizing Waitâ€šÃ„Â´ | False | By Isabella Kwai | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/books/review/amy-tan-joy-luck-club.html | Notes From the Book Review Archives | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-31 | https://www.nytimes.com/2018/07/27/well/do-flip-flops-protect-against-athletes-foot.html | Do Flip-Flops Protect Against Athleteâ€šÃ„Â´s Foot? | False | By Richard Klasco, M.D. | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/books/review/arif-anwar-storm.html | Four Countries, Five Families, Seven Decades â€šÃ„Â® and One Devastating Storm | False | By Chitra Divakaruni | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/books/review/jordy-rosenberg-confessions-of-the-fox.html | Mack the Knife, Now a Transgender Hero of Londonâ€šÃ„Â´s Riotous Underground | False | By Garrard Conley | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/books/review/ben-passmore-your-black-friend-other-strangers.html | Cartoonists Who Draw in Order to Be Heard | False | By Hillary Chute | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/travel/how-to-avoid-british-tourist-tax.html | Tired of Paying a Big Tax to Leave Britain? Hereâ€šÃ„Â´s How to Skip It | False | By Alan Blinder | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/nyregion/how-natasha-cornstein-ceo-of-blushington-spends-her-sundays.html | How Natasha Cornstein, C.E.O. of Blushington, Spends Her Sundays | False | By Tatiana Boncompagni | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/books/review/charles-james-michele-gerber-klein.html | Books Are the New Black | False | By Michael Callahan | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-08-05 | https://www.nytimes.com/2018/07/27/books/review/jeanine-pirro-liars-leakers-liberals-best-seller.html | â€šÃ„Â²We Couldnâ€šÃ„Â´t Have Colluded to Order a Cheeseburgerâ€šÃ„Â´ | False | By Tina Jordan | 2018-10-16 | TX 8-661-342 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/business/dan-schulman-paypal-corner-office.html | Dan Schulman of PayPal on Guns, Cash and Getting Punched | False | By David Gelles | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²Black Detroit,â€šÃ„Â´ â€šÃ„Â²Goodbye, Vitaminâ€šÃ„Â´ | False | By Joumana Khatib | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-08-05 | https://www.nytimes.com/2018/07/27/travel/berkeley-california-budget.html | Berkeley on a Budget | False | By Lucas Peterson | 2018-10-16 | TX 8-661-342 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/realestate/the-peoples-penthouse.html | The Peopleâ€šÃ„Â´s Penthouse | False | By Stefanos Chen | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/sunday-review/obama-egypt-coup-trump.html | The White House and the Strongman | False | By David D. Kirkpatrick | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/fashion/weddings/his-dating-profile-listed-reasons-not-to-date-him-she-was-intrigued.html | His Dating Profile Listed Reasons Not to Date Him. She Was Intrigued. | False | By Alix Strauss | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/asia/hong-kong-mong-kok-pedestrian-zone.html | The Last Days of a Hong Kong Street for Singing Your Heart Out | False | By Mary Hui | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/business/dealbook/trump-trade-europe-gdp.html | DealBook Briefing: This Trade Truce Feels Familiar | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/technology/twitter-stock-earnings.html | Twitter Stock Drops After User Numbers Decline | False | By Nellie Bowles and Prashant S. Rao | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/arts/beyonce-jay-z-casual-hulu.html | This Week in Arts: Beyoncâ€šÃ©â€šÃ© and Jay-Zâ€šÃ„Â´s Victory Lap, Lillian Hellman, â€šÃ„Â²Casualâ€šÃ„Â´ | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/business/economy/revised-gdp-report.html | 4 Takeaways From a Long-Term G.D.P. Revision | False | By Jim Tankersley | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/business/economy/economy-gdp.html | Economy Hits a High Note, and Trump Takes a Bow | False | By Ben Casselman | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/realestate/confessions-of-a-late-blooming-gardener.html | Confessions of a Late-Blooming Gardener | False | By Jan Benzel | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-30 | https://www.nytimes.com/2018/07/27/technology/the-week-in-tech-inequality-rising.html | The Week in Tech: Inequality Rising | False | By David Streitfeld | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/technology/personaltech/do-not-disturb-interrupt.html | When You Want to Be Disturbed During â€šÃ„Â'Do Not Disturbâ€šÃ„Â´ Time | False | By J. D. Biersdorfer | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/business/vanessa-selbst-poker-bridgewater.html | From the Poker Table to Wall Street | False | By Steve Friess | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-30 | https://www.nytimes.com/2018/07/27/us/politics/economy-politics-midterms.html | Trump Owns the Booming Economy. Republicans on the Trail Barely Mention It. | False | By Jim Tankersley | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/nyregion/inquiry-on-public-housing-lead-failures-extends-to-health-department.html | Inquiry on Public Housing Lead Failures Extends to Health Department | False | By J. David Goodman | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/arts/music/bayreuth-festival-wagner-yuval-sharon.html | Bayreuthâ€šÃ„Â´s First American Director Made Wagner a Feminist. What Now? | False | By Joshua Barone | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/arts/television/uzo-aduba-orange-is-the-new-black-netflix.html | Uzo Aduba Gives Voice to Hidden Figures | False | By Kathryn Shattuck | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/movies/josh-brolin-barbra-streisand-netflix.html | The Summer of Josh Brolin Continues, on Netflix | False | By Glenn Kenny | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/arts/music/orchestra-conductors-high-salaries.html | Baton Inflation: American Conductor Salaries Hit a New High | False | By Zachary Woolfe | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/us/idaho-prison-hack-jpay-nyt.html | Idaho Inmates Hacked Prison Service for $225,000 in Credit | False | By Jacey Fortin | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-08-01 | https://www.nytimes.com/2018/07/27/dining/eggplant-pizza-recipe.html | A Pizza That Lets the Mozzarella Shine | False | By Melissa Clark | 2018-10-16 | TX 8-661-342 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/business/media/disney-fox-merger-vote.html | Disney and Fox Shareholders Approve Deal, Ending Corporate Duel | False | By Edmund Lee and Brooks Barnes | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/europe/putin-trump-moscow-meeting.html | Putin Invites Trump to Moscow for Second Meeting After Washington Postponed Plans | False | By Andrew Higgins | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-08-01 | https://www.nytimes.com/2018/07/27/books/tour-de-france-bicycle-cyclists-lance-armstrong.html | Read These 3 Books About the Tour de France | False | By Concepciã˘â€°Ã±n de Leã˘â€°Ã±n | 2018-10-16 | TX 8-661-342 |
| 2018-07-27 | 2018-08-01 | https://www.nytimes.com/2018/07/27/dining/chicken-salad-recipe.html | Not Your Childhood Chicken Salad | False | By David Tanis | 2018-10-16 | TX 8-661-342 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/asia/laos-dam-survivors.html | â€šÃ„Â'I Think All Those People Are Deadâ€šÃ„Â': Laos Dam Survivors Seek Word of Neighbors | False | By Mike Ives | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/sports/soccer/cristiano-ronaldo-spain-tax.html | Cristiano Ronaldo Settles Tax Dispute With Spain | False | By Raphael Minder | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/books/review/inappropriation-lexi-freiman.html | A Debut Novel Satirizes Contemporary High School Culture | False | By Ilana Masad | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/us/politics/trump-economy-gdp.html | Trump Claims Credit for an Economy He Calls the â€šÃ„Â'Envy of the Entire Worldâ€šÃ„Â' | False | By Mark Landler | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/books/review/paula-saunders-distance-home.html | If the Bleak South Dakota Plains Donâ€šÃ„Â't Break Them, Their Family Just Might | False | By Chloe Benjamin | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/opinion/sunday/motherhood-in-the-age-of-fear.html | Motherhood in the Age of Fear | False | By Kim Brooks | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/obituaries/bill-loud-dead-american-family.html | Bill Loud, the Father of TVâ€šÃ„Â's â€šÃ„Â'An American Family,â€šÃ„Â' Is Dead at 97 | False | By William Yardley | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/books/review/we-begin-our-ascent-joe-mungo-reed.html | A Novel Chases Its Narrator on the Tour de France | False | By Matt Seaton | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/asia/pakistan-imran-khan.html | As Pakistan Nears End of Vote Count, Imran Khan Is Poised to Be Next Prime Minister | False | By Jeffrey Gettleman | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/us/politics/national-prayer-breakfast.html | At Prayer Breakfast, Guests Seek Access to a Different Higher Power | False | By Kenneth P. Vogel and Elizabeth Dias | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/business/energy-environment/bp-bhp-shale-oil-gas.html | BP Makes $10.5 Billion Shale Deal, Its Biggest Since Deepwater Horizon | False | By Stanley Reed | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/arts/design/uk-charles-saumarez-smith-royal-academy.html | Chief of Royal Academy, U.K. Art Landmark, Leaves for a Private Gallery | False | By Alex Marshall | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/opinion/nelson-mandela-south-africa-100.html | Nelson Mandelaâ€šÃ„Ã´s Stolen Spoon | False | By Roger Cohen | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/arts/music/wagner-bayreuth-classical-music.html | Wagner Gets the Blues: The Week in Classical Music | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/europe/uk-hot-weather.html | â€šÃ„Â²Furnace Friday:â€šÃ„Â´ Ill-Equipped for Heat, Britain Has a Meltdown | False | By Ceylan Yeginsu | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-30 | https://www.nytimes.com/2018/07/27/health/rebates-high-drug-prices-trump.html | Meet the Rebate, the New Villain of High Drug Prices | False | By Katie Thomas | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/your-money/divorce-tax-law.html | Should You Get a Divorce Now or Later? | False | By Paul Sullivan | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/business/lessons-from-the-financial-crisis.html | Learning the Right Lessons From the Financial Crisis | False | By N. Gregory Mankiw | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/sports/tickets-taxes.html | Will the Trump Tax Bill Drive Down Ticket Sales? | False | By David Waldstein | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-08-01 | https://www.nytimes.com/2018/07/27/arts/design/chippendale-300-furniture.html | Chippendale at 300: A Stellar Brand in Need of Polish | False | By Scott Reyburn | 2018-10-16 | TX 8-661-342 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/nyregion/doyers-street-chinatown-mural-chen-dongfan.html | Heâ€šÃ„Ã´s Painting the Streets Red. And Yellow. And Blue. | False | By Remy Tumin | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/style/handbags-emily-blumenthal.html | The Handbag Hopefuls | False | By Jennifer Miller | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/asia/chen-shi-zheng-beijing-music-festival.html | Theater Director Returns to China With â€šÃ„Â²Liberating and Coolâ€šÃ„Â´ Vision | False | By Edward Wong | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/opinion/letters/flint-children-lead.html | The Flint Children Were Indeed â€šÃ„Â²Poisonedâ€šÃ„Â´ | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/business/media/les-moonves-cbs-new-yorker.html | Les Moonves, CBS Chief, Faces Inquiry Over Misconduct Allegations | False | By Edmund Lee | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-30 | https://www.nytimes.com/2018/07/27/arts/music/playlist-blood-orange-kenny-chesney-asap-rocky-tinashe.html | The Playlist: Blood Orangeâ€šÃ„Ã´s Fragile Pop, and 11 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/opinion/letters/national-guideline-clearinghouse.html | Medical Databank | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/books/review/hillary-chute-nicole-lamy-interview.html | Drawing History | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/europe/france-new-anti-semitism.html | â€šÃ„Â²They Spit When I Walked in the Streetâ€šÃ„Ã´: The â€šÃ„Â²New Anti-Semitismâ€šÃ„Ã´ in France | False | By Adam Nossiter | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/africa/insecurity-shadows-malis-president-it-may-also-help-him-get-re-elected.html | Insecurity Shadows Maliâ€šÃ„Ã´s President. It May Also Help Him Get Re-Elected. | False | By Clair MacDougall | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/opinion/europe-borders-nationalism.html | How Europe Isnâ€šÃ„Ã´t Like the U.S. | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/business/feeling-left-out-at-an-extremely-chummy-workplace.html | Feeling Left Out at an Extremely Chummy Workplace | False | By Rob Walker | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/obituaries/mai-skaf-syrian-actress-who-defied-assad-regime-dies-at-49.html | Mai Skaf, Syrian Actress Who Defied Assad Regime, Dies at 49 | False | By Sam Roberts | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/business/the-stealth-campaign-to-kill-off-obamacare.html | The Stealth Campaign to Kill Off Obamacare | False | By Jay Hancock | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/opinion/college-debt.html | A Way to Reduce Your College Debt | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/sports/nfl-anthem-jerry-jones.html | N.F.L. Players Push Back Against Jerry Jones on Anthem Issue | False | By Ken Belson | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/europe/arson-is-suspected-in-deadly-fires-in-greece-government-says.html | Arson Is Suspected in Deadly Fires in Greece, Government Says | False | By Iliana Magra | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/business/media/fania-records-salsa-music.html | Catalog of Fania Records, the Motown of Latin Music, Is Sold | False | By Ben Sisario | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-31 | https://www.nytimes.com/2018/07/27/science/honey-hives-pollutants.html | Hives in the City | False | By C. Claiborne Ray | | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/opinion/hypocrisy-trump-voters.html | Hypocrisy of Trump Voters | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/opinion/letters/hunger-america.html | Going Hungry in America | False | | | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/style/tituss-burgess-kimmy-schmidt-david-bowie-brooklyn-museum.html | Tituss Burgess Gets Schooled on David Bowie | False | By Max Berlinger | | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/canada/violence-canada-letter.html | Violence Is Not the New Normal: The Canada Letter | False | By Dan Bilefsky | | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/technology/alex-jones-facebook-youtube.html | Facebook and YouTube Give Alex Jones a Wrist Slap | False | By Kevin Roose | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/us/politics/trump-endorses-john-james.html | Trump Endorses Candidates in Three More Races | False | By Maggie Astor | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/opinion/letters/trump-media.html | A News Media Walkout | False | | | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/watching/biographical-documentaries-streaming.html | Biographical Documentaries Are Big This Summer. Here Are Five More to Stream. | False | By Aisha Harris | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/nyregion/sheldon-silver-sentencing-prison-corruption.html | Sheldon Silver, Ex-New York Assembly Speaker, Gets 7-Year Prison Sentence | False | By Benjamin Weiser | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/arts/music/cleveland-orchestra-william-preucil.html | Cleveland Orchestra Suspends a Star After Accusation of Assault | False | By Michael Cooper | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/arts/music/whitney-houston-documentary.html | Whoâ€™s in Charge of Telling Whitney Houstonâ€™s Story? | False | By The New York Times | | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/nyregion/stefanik-cobb-congressional-house-seat-election.html | In House Race, 2 Female Candidates Clash on Economy and Guns | False | By Lisa W. Foderaro | | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/obituaries/hatidza-mehmedovic-65-dies-spoke-out-for-bosnia-massacre-victims.html | Hatidza Mehmedovic, 65, Dies; Spoke Out for Bosnia Massacre Victims | False | By Barbara Surk | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/obituaries/maryon-p-allen-made-a-senator-by-husbands-death-dies-at-92.html | Maryon P. Allen, Made a Senator by Husbandâ€™s Death, Dies at 92 | False | By William McDonald | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/business/economy/trump-gdp-fact-check.html | Trumpâ€™s Numbers on â€˜Amazingâ€™ Economy Sometimes Donâ€™t Add Up | False | By Patricia Cohen and Linda Qiu | | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/science/grieving-orca-dead-calf.html | Grieving Orca Carries Dead Calf for More Than 3 Days: â€˜Sheâ€™s Just Not Letting Goâ€™ | False | By Mihir Zaveri | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/science/gmo-europe-crops.html | What Is a Genetically Modified Crop? A European Ruling Sows Confusion | False | By Carl Zimmer | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/sports/missy-franklin-swimming.html | Battling Pain Both Physical and Mental, Missy Franklin Finds Hope | False | By Karen Crouse | | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/europe/spain-domestic-violence-child-custody.html | Woman Gets Five-Year Prison Sentence on Charges of Abducting Her Children | False | By Raphael Minder | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/science/blood-moon-lunar-eclipse.html | â€˜Blood Moonâ€™ Provides Dramatic Sights, and a Dose of Folklore | False | By Christina Caron | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/business/dealbook/facebook-twitter-wall-street.html | The Cost of Policing Facebook and Twitter Is Spooking Wall St. It Shouldnâ€™t. | False | By Peter Eavis | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/europe/swedish-protest-afghan-deportation-policy.html | Act of Defiance Casts Harsh Light on Europeâ€šÃ„¡Ã„´s Deportations of Asylum Seekers | False | By Christina Anderson and Megan Specia | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/nyregion/new-york-spectrum-charter-cable-broadband.html | New York Moves to Kick Spectrum Out of State | False | By Vivian Wang | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/nyregion/uber-nyc-cap-city-council.html | This Time Itâ€šÃ„¡Ã„´s Uber on the Defensive in Battle With New York | False | By Emma G. Fitzsimmons and William Neuman | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/health/medicare-nursing-homes.html | Medicare Slashes Star Ratings for Staffing at 1 in 11 Nursing Homes | False | By Jordan Rau and Elizabeth Lucas | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/us/politics/mel-watt-investigation.html | Housing Finance Director, Mel Watt, Investigated for Sexual Harassment | False | By Alan Rappeport | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/todayspaper/quotation-of-the-day-summer-strikes-england-and-the-english-crumple.html | Quotation of the Day: Summer Strikes England, and the English Crumple | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-30 | https://www.nytimes.com/2018/07/27/movies/carrie-fisher-star-wars-film.html | Carrie Fisher Will Appear in Next â€šÃ„¢Star Warsâ€šÃ„¢Ã„´ Film | False | By Sopan Deb | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/canada/ontario-toronto-doug-ford.html | Ontarioâ€šÃ„¡Ã„´s Premier Flexes His Muscle by Shrinking Torontoâ€šÃ„¡Ã„´s Government | False | By Catherine Porter | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-29 | https://www.nytimes.com/2018/07/27/opinion/trump-denaturalization-citizenship-immigrants.html | What Happened to the Country That Made Us Citizens? | False | By Naureen Khan | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/us/new-hampshire-white-diversify.html | New Hampshire, 94 Percent White, Asks: How Do You Diversify a Whole State? | False | By Katharine Q. Seelye | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/us/politics/hud-affordable-housing-crisis.html | As Affordable Housing Crisis Grows, HUD Sits on the Sidelines | False | By Glenn Thrush | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/technology/sexual-misconduct-silicon-valley.html | Sex Scandal Toppled a Silicon Valley Chief. Investors Say, So What? | False | By Nathaniel Popper | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/opinion/world-war-ii-uss-indianapolis-survival.html | Moral Lessons From the Crucible of the Sea | False | By Doug Stanton | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/sports/yankees-aaron-judge.html | Boone Is Confident the Yankees Can Weather Aaron Judgeâ€šÃ„¡Ã„´s Absence | False | By Wallace Matthews | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-30 | https://www.nytimes.com/2018/07/27/opinion/imran-khan-pakistan-politics.html | A New Batsman for Pakistan | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-27 | 2018-07-28 | https://www.nytimes.com/2018/07/27/us/politics/donald-trump-jr-mueller-airport.html | Missed Connection: Donald Trump Jr. and Robert Mueller Cross Paths at Washington Airport | False | By Emily Cochrane | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/27/opinion/trump-space-force-military.html | Trump in Space | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/27/opinion/baseball-retirement-chase-utley-mlb-dodgers-phillies.html | Designated for Assignment … Permanently | False | By Doug Glanville | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/27/sports/mets-asdrubal-cabrera-phillies.html | Mets Trade Asdrubal Cabrera to Phillies for Pitching Prospect | False | By James Wagner | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/27/world/australia/australian-turnbull-pie.html | Prime Ministerâ€šÃ„¡Ã„´s Eating Habits Scandalize Australians: Itâ€šÃ„¡Ã„´s Piegate | False | By Megan Specia | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/27/us/politics/donald-trump-campaign-midterms.html | Trump Says Heâ€šÃ„¡Ã„´ll Stump for Vulnerable Republicans â€šÃ„¡Ã„²Six or Seven Days a Weekâ€šÃ„¡Ã„´ | False | By Julie Hirschfeld Davis | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/27/us/florida-stand-your-ground.html | Five Lawmakers Call on U.S. to Investigate Florida â€šÃ„¡Ã„²Stand Your Groundâ€šÃ„¡Ã„´ Case | False | By Julia Jacobs | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/27/opinion/donald-trump-2020.html | The Rules for Beating Donald Trump | False | By Bret Stephens | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/27/climate/andrew-wheeler-epa.html | Pruittâ€šÃ„¡Ã„´s Successor Wants Rollbacks, Too. And He Wants Them to Stick. | False | By Coral Davenport | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-28 | 2018-07-27 | https://www.nytimes.com/2018/07/27/us/politics/russian-hackers-electric-grid-elections-.html | Russian Hackers Appear to Shift Focus to U.S. Power Grid | False | By David E. Sanger | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-27 | https://www.nytimes.com/2018/07/27/us/migrant-families-deportations.html | â€šÃ‚Â³Why Did You Leave Me?â€šÃ‚Â´ The Migrant Children Left Behind as Parents Are Deported | False | By Miriam Jordan | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-27 | https://www.nytimes.com/2018/07/27/pageoneplus/corrections-july-28-2018.html | Corrections: July 28, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/27/us/politics/the-biggest-stories-in-american-politics-this-week.html | The Biggest Stories in American Politics This Week | False | By Emily Cochrane | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-30 | https://www.nytimes.com/2018/07/27/business/media/kenya-barris-abc-netflix.html | Kenya Barris, Creator of â€šÃ‚Â³Black-ish,â€šÃ‚Â´ Will Leave ABC Studios in August | False | By Brooks Barnes | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/28/arts/television/whats-on-tv-saturday-mission-impossible-ghost-protocol-and-the-breadwinner.html | Whatâ€šÃ‚Â´s on TV Saturday: â€šÃ‚Â³Mission: Impossible â€šÃ‚Â³ Ghost Protocolâ€šÃ‚Â´ and â€šÃ‚Â³The Breadwinnerâ€šÃ‚Â´ | False | By Gabe Cohn | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-28 | https://www.nytimes.com/2018/07/28/us/politics/trump-truck-driver-shortage.html | â€šÃ‚Â³What Does a Trucker Look Like?â€šÃ‚Â´ Itâ€šÃ‚Â´s Changing, Amid a Big Shortage | False | By Catie Edmondson | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/world/asia/south-korea-overwork-workweek.html | Go Home, South Korea Tells Workers, as Stress Takes Its Toll | False | By Su-Hyun Lee and Tiffany May | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/world/europe/uk-facebook-fake-news.html | Facebook Is Failing to Aid Inquiry Into â€šÃ‚Â³Fake News,â€šÃ‚Â´ British Lawmakers Say | False | By David D. Kirkpatrick | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/us/politics/georgia-governor-race.html | In Georgia Governorâ€šÃ‚Â´s Race, a Defining Moment for a Southern State | False | By Kevin Sack and Alan Blinder | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/travel/the-anchorage-greenville-south-carolina-restaurant-review.html | A Greenville, S.C., Restaurant Celebrating Upcountry Bounty | False | By Nicholas Gill | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-08-02 | https://www.nytimes.com/2018/07/28/style/civil-war-reenactments.html | The Decline of the Civil War Re-enactor | False | By Bryn Stole and Daniel Arnold | 2018-10-16 | TX 8-661-342 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/world/americas/china-latin-america.html | From a Space Station in Argentina, China Expands Its Reach in Latin America | False | By Ernesto Londoáˆ˜Å‚Â±o | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/business/beautycon-beauty-industry.html | Beauty Is in the Eye of These Beholders | False | By Elizabeth Holmes | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-08-07 | https://www.nytimes.com/2018/07/28/opinion/why-one-quarters-growth-tells-us-nothing.html | Why One Quarterâ€šÃ‚Â´s Growth Tells Us Nothing | False | By Paul Krugman | 2018-10-16 | TX 8-661-342 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/world/asia/afghanistan-midwife-center.html | Extremists Kill 2 at Afghan School for Midwives, but Students Escape | False | By Zabihullah Ghazi and Rod Nordland | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/style/summer-sabbatical-creative-hiatus.html | Summer Vacation? Nah, Iâ€šÃ‚Â´m Taking a Creative Hiatus | False | By Carrie Seim | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/style/anxiety-necklace.html | Please Stop Merchandising Mental Illness | False | By Rhiannon Picton-James | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/business/billion-dollar-property-beverly-hills.html | Would You Pay $1 Billion for This View? | False | By Candace Jackson | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/world/europe/cardinal-theodore-mccarrick-resigns.html | Cardinal Theodore McCarrick Resigns Amid Sexual Abuse Scandal | False | By Elisabetta Povoledo and Sharon Otterman | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/fashion/weddings/theyre-now-part-of-the-same-crew.html | Theyâ€šÃ‚Â´re Now Part of the Same Crew | False | By Vincent M. Mallozzi | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/sports/baseball/adam-greenberg-connecticut-state-senate.html | Now Running for Office, Adam Greenberg, You May Remember His First At-Bat. | False | By John Altavilla | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/realestate/my-neighbors-stole-my-river-view-can-i-make-them-give-it-back.html | My Neighbors Stole My River View. Can I Make Them Give It Back? | False | By Ronda Kaysen | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/world/asia/us-taliban-afghanistan-talks.html | U.S. Diplomats Held Face-to-Face Talks With Taliban, Insurgents Say | False | By Taimoor Shah and Rod Nordland | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/world/asia/pakistan-election-imran-khan.html | After Pakistanâ€šÃ„Â´s Heated Election, Key Parties Lend Support to Imran Khan | False | By Jeffrey Gettleman and Daniyal Hassan | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/world/asia/india-gang-rape-chennai.html | An 11-Year-Old Girl Is Gang Raped in India and Blamed for It, Too | False | By Kai Schultz and Suhasini Raj | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/sports/baseball/manny-machado-dodgers-.html | Manny Machado Fits Right In, Wherever the Dodgers Need Him | False | By Tyler Kepner | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/sunday/suffrage-movement-racism-black-women.html | How the Suffrage Movement Betrayed Black Women | False | By Brent Staples | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/us/meet-new-orleanss-all-female-biker-club.html | Meet New Orleansâ€šÃ„Â´s All-Female Biker Club | False | By Shannon Sims and Akasha Rabut | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/world/asia/trump-afghanistan-strategy-retreat.html | Newest U.S. Strategy in Afghanistan Mirrors Past Plans for Retreat | False | By Thomas Gibbons-Neff and Helene Cooper | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/us/politics/jared-ivanka-trump.html | Still Standing, Jared Kushner and Ivanka Trump Step Back in the Spotlight | False | By Maggie Haberman and Katie Rogers | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-30 | https://www.nytimes.com/2018/07/28/theater/chicago-musical-actor-suicide-broadway.html | A Rough Rehearsal, a Suicide and a Broadway Show in Turmoil | False | By Michael Paulson | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/sports/baseball/baseball-yankees-world-war-ll-ruth-williams.html | First, the Yankees Played the Indians. Then World War ll Took the Field. | False | By Anne Raugh Keene | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/climate/dow-epa-superfund.html | From Dowâ€šÃ„Â´s â€šÃ„Â²Dioxin Lawyerâ€šÃ„Â´ to Trumpâ€šÃ„Â´s Choice to Run Superfund | False | By Hiroko Tabuchi and Tryggvi Adalbjornsson | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/world/europe/turkish-school-leader-abducted-and-released-in-mongolia.html | Turkish School Leader Abducted, and Released, in Mongolia | False | By Hannah Beech | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/sunday/cardiac-defibrillator-death.html | How Do You Want to Die? | False | By Sandeep Jauhar | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/sunday/republicans-climate-change.html | Actually, Republicans Do Believe in Climate Change | False | By Leaf Van Boven and David Sherman | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/sunday/trump-mob-family.html | The Don and His Badfellas | False | By Maureen Dowd | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/sunday/twitter-made-everything-a-joke.html | Twitter Made Everything a Joke | False | By Ken Jennings | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/divorce-sadness-nature.html | The Earth in Sadness | False | By Alison Kinney | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/sunday/i-wanted-a-dog-i-bake-bread-instead.html | I Wanted a Dog. I Bake Bread Instead. | False | By Eve Peyser | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/sunday/why-mistranslation-matters.html | Why Mistranslation Matters | False | By Mark Polizzotti | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/sunday/mike-pence-holy-terror.html | Mike Pence, Holy Terror | False | By Frank Bruni | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/sunday/trump-tariffs.html | Why Trump Canâ€šÃ„Â´t Quit Tariffs | False | By Ross Douthat | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/sunday/my-gay-voice.html | My Gay Voice | False | By Guy Branum | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/sunday-review/war-stories-weve-been-missing-for-50-years.html | War Stories Weâ€šÃ„Â´ve Been Missing for 50 Years | False | By Raul Roman | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/letters/democrats.html | Democratsâ€šÃ„Â´ Conundrum: Left or Center? | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/opinion/sunday/race-black-latina-identity.html | Overlooked by the Media, Women Like Me Took to Instagram | False | By Natasha S. Alford | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/us/michigan-hotel-motel-fire.html | Mother and 5 of Her Children Die in Motel Fire in Michigan | False | By Julia Jacobs | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/insider/migrants-busline-mcallen-texas.html | How a Texas Bus Terminal Became the Backdrop for Powerful Immigration Reporting | False | By Alexandria Symonds | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/us/carr-fire-great-grandmother-children-dead.html | Woman and 2 of Her Great-Grandchildren Die in Carr Fire, Family Says | False | By Scott Bransford and Christina Caron | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/sports/yankees-royals-luis-severino.html | Luis Severino Struggles Again as Yankees Split Doubleheader | False | By Zach Schonbrun | 2018-09-05 | TX 8-594-970 |
| 2018-07-28 | 2018-07-29 | https://www.nytimes.com/2018/07/28/us/texas-nursing-home-shooting-murder-suicide.html | Texas Nursing Home Shooting That Left 5 Dead Was Likely Murder-Suicide, Police Say | False | By Julia Jacobs | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/28/sports/baseball-hall-of-fame-homer-osterhoudt.html | The House That Homer Built: Remembering a Cooperstown Celebrity | False | By Richard Sandomir | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/28/todayspaper/quotation-of-the-day-family-says-three-of-its-members-died-as-wildfire-ravages-california.html | Quotation of the Day: Family Says Three of Its Members Died as Wildfire Ravages California | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/28/pageoneplus/corrections-july-29-2018.html | Corrections: July 29, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/fashion/weddings/leigh-anne-tu-david-kurlander.html | Leigh-Anne Tu, David Kurlander | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/fashion/weddings/saya-kitasei-jered-sorkin.html | Saya Kitasei, Jered Sorkin | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/fashion/weddings/tiffany-whelan-christian-paltzer.html | Tiffany Whelan, Christian Paltzer | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/fashion/weddings/emily-hanno-elias-sanchez-eppler.html | Emily Hanno, Elä´sã‰‰as SïˋsÃˆnchez-Eppler | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/fashion/weddings/sari-schulman-adam-caslow.html | Sari Schulman, Adam Caslow | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/fashion/weddings/jennifer-brier-alexander-chassin.html | Jennifer Brier, Alexander Chassin | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/fashion/weddings/hillary-debruin-connor-shope.html | Hillary DeBruin, Connor Shope | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/fashion/weddings/emily-steel-daniel-hoevel.html | Emily Steel, Daniel Hoevel | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/fashion/weddings/martina-suess-rob-cromer.html | Martina Suess, Rob Cromer | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/world/asia/cambodia-election-hun-sen.html | Cambodia Re-Elects Its Leader, a Result Predetermined by One | False | By Hannah Beech | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/fashion/weddings/nadine-dukeson-mat-morrison.html | Nadine Dukeson, Mat Morrison | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/fashion/weddings/holly-rodiger-brendan-rafalski.html | Holly Rodiger, Brendan Rafalski | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/fashion/weddings/haley-greenwald-gonella-robert-levy.html | Haley Greenwald-Gonella, Robert Levy | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/fashion/weddings/allison-aronne-ryan-beauchamp.html | Allison Aronne, Ryan Beauchamp | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/fashion/weddings/claire-solomon-max-nisen.html | Claire Solomon, Max Nisen | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/fashion/weddings/allison-floam-ian-white.html | Allison Floam, Ian White | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/fashion/weddings/katarina-mayers-robert-lin.html | Katarina Mayers, Robert Lin | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/fashion/weddings/sarah-hughes-andrew-rowny.html | Sarah Hughes, Andrew Rowny | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/fashion/weddings/cassandra-campa-ramit-sethi.html | Cassandra Campa, Ramit Sethi | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/fashion/weddings/teri-agins-paul-hands.html | Teri Agins, Paul Hands | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/fashion/weddings/lindsey-marx-michael-rappaport.html | Lindsey Marx, Michael Rappaport | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/fashion/weddings/justine-kolata-louis-schwizgebel.html | Justine Kolata, Louis Schwizgebel | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/fashion/weddings/vina-tran-michael-stanish.html | Vina Tran, Michael Stanish | False | | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/fashion/weddings/katherine-stillman-jonathan-scherr.html | Katherine Stillman, Jonathan Scherr | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/fashion/weddings/katelin-williamson-mark-spector.html | Katelin Williamson, Mark Spector | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/arts/television/whats-on-tv-sunday-cosi-fan-tutte-and-power.html | Whatâ€šÃ‚Â´s on TV Sunday: â€šÃ‚Â²CosÃ¬ÃŠÂ Fan Tutteâ€šÃ‚Â´ and â€šÃ‚Â²Powerâ€šÃ‚Â´ | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/world/asia/bangkok-pet-funerals-cremation.html | Pet Cremation: Seeking â€šÃ‚Â²Good Afterlifeâ€šÃ‚Â´ for Bangkokâ€šÃ‚Â´s Pampered Dogs | False | By Hannah Beech | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/world/europe/spain-property-boom-venezuela.html | On Spainâ€šÃ‚Â´s Smartest Streets, a Property Boom Made in Venezuela | False | By Raphael Minder | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/us/politics/cynthia-nixon.html | Cynthia Nixon Thinks Youâ€šÃ‚Â´re Underestimating Her | False | By Matt Flegenheimer | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/theater/my-life-on-a-diet-review-renee-taylor.html | Review: Mixing the Salty and the Sweet in â€šÃ‚Â²My Life on a Dietâ€šÃ‚Â´ | False | By Elisabeth Vincentelli | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/world/asia/laos-dam-response-government.html | Laos Dam Failure Exposes Cracks in a Secretive Governmentâ€šÃ‚Â´s Agenda | False | By Mike Ives | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/world/middleeast/ahed-tamimi-israel-west-bank.html | Ahed Tamimi, Palestinian Teenager Who Slapped Israeli Soldier, Is Released From Jail | False | By Isabel Kershner | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/us/politics/house-democrats-leadership-fight.html | Obscure Contest? Not When House Democrats Are This Divided | False | By Sheryl Gay Stolberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/us/politics/paul-manafort-trial.html | Paul Manafortâ€šÃ‚Â´s Trial Starts Tuesday. Here Are the Charges and the Stakes. | False | By Sharon LaFraniere and Emily Baumgaertner | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/us/brett-kavanaugh-signing-statements.html | Bush Claimed Power to Override a Torture Ban. What Did Brett Kavanaugh Think About That? | False | By Charlie Savage | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/nyregion/uber-cap-civil-rights.html | Uber Gains Civil Rights Allies Against New Yorkâ€šÃ‚Â´s Proposed Freeze: â€šÃ‚Â²Itâ€šÃ‚Â´s a Racial Issueâ€šÃ‚Â´ | False | By Jeffery C. Mays | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/world/africa/zimbabwe-election-mugabe.html | As Zimbabwe Prepares to Vote, Robert Mugabe Resurfaces With a Message | False | By Norimitsu Onishi | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/nyregion/co-op-low-income-nyc-rent.html | Under City Program, Renters-Turned-Homeowners Could Become Renters Again | False | By Nikita Stewart | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/books/porter-fox-northland-american-canadian-border-interview.html | Tell Us 5 Things About Your Book: The American Border (Not That One) | False | By John Williams | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/arts/jay-z-interview-rest-in-power-the-trayvon-martin-story.html | Jay-Z on â€šÃ‚Â²Rest in Power: The Trayvon Martin Storyâ€šÃ‚Â´ and Activism | False | By Aisha Harris | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/us/politics/trump-new-york-times-sulzberger.html | New York Times Publisher and Trump Clash Over Presidentâ€šÃ‚Â´s Threats Against Journalism | False | By Mark Landler | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/nyregion/hamptons-hedgerow-robert-dash.html | A Hamptons Question: Do Good Hedgerows Make Good Neighbors? | False | By James Barron | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-29 | https://www.nytimes.com/2018/07/29/us/harvard-admissions-asian-americans.html | â€šÃ‚Â²Loppingâ€šÃ‚Â´ â€šÃ‚Â²Tipsâ€šÃ‚Â´ and the â€šÃ‚Â²Z-Listâ€šÃ‚Â´: Bias Lawsuit Explores Harvardâ€šÃ‚Â´s Admissions Secrets | False | By Anemona Hartocollis, Amy Harmon and Mitch Smith | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/nyregion/montauk-lighthouse-ny.html | After 30 Years, Sheâ€šÃ„,Â´s Turning In Her Keys to the Montauk Lighthouse | False | By Arielle Dollinger | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/movies/mission-impossible-fallout-box-office-tom-cruise.html | Cruiseâ€šÃ„,Â´s Latest â€šÃ„,Â´Mission: Impossibleâ€šÃ„,Â´ Is a Huge No. 1, Lifting Paramount | False | By Brooks Barnes | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/business/apple-earning-and-july-job-report.html | Apple Reports Earnings, and Julyâ€šÃ„,Â´s Job Numbers Come Out | False | By The New York Times | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-31 | https://www.nytimes.com/2018/07/29/arts/design/tamir-rice-cleveland-triennial-orange-rakowitz.html | An Artist Honors Tamir Rice, One Orange Object at a Time | False | By Jillian Steinhauer | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/obituaries/judith-appelbaum-a-guide-for-would-be-authors-dies-at-78.html | Judith Appelbaum, a Guide for Would-Be Authors, Dies at 78 | False | By Anita Gates | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/opinion/asylum-abused-women.html | Denying Asylum to Abused Women | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/opinion/letters/gerrymandering.html | Creative Ways to Fight Gerrymandering | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/opinion/letters/medicare.html | Medicare Advantage Perks | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/opinion/letters/wework-meat.html | WeWork Takes Meat Off the Menu | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/business/media/lifestyle-brands-marketing.html | When Is a Burrito More Than Just a Burrito? When Itâ€šÃ„,Â´s a Lifestyle | False | By Sapna Maheshwari | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/world/europe/polar-bear-shot-cruise-ship.html | Polar Bear Shot and Killed After Attacking Cruise Ship Guard | False | By Yonette Joseph | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/world/asia/pakistan-election-imran-khan.html | Imran Khan, as New Leader, Could Help Pakistan Reshape Its Image | False | By Jeffrey Gettleman | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/technology/cryptocurrency-bermuda-malta-gibraltar.html | Have a Cryptocurrency Company? Bermuda, Malta or Gibraltar Wants You | False | By Nathaniel Popper | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/business/moviepass-service-outage-finances.html | Future of MoviePass Is in Doubt After Service Outage, Experts Say | False | By Mihir Zaveri | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/obituaries/doris-arndt-celebrated-animal-trainer-is-dead-at-88.html | Doris Arndt, Celebrated Animal Trainer, Is Dead at 88 | False | By Melissa Eddy | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/business/for-sale-survey-data-on-millions-of-high-school-students.html | For Sale: Survey Data on Millions of High School Students | False | By Natasha Singer | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/sports/azmi-sisters-ball-hockey.html | The Azmi Sisters Go Hard in Ball Hockey. Donâ€šÃ„,Â´t Act So Surprised. | False | By Curtis Rush | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/nyregion/metropolitan-diary-bok-choy.html | Bok Choy | False | By Arlene Fingerman | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/opinion/pot-decriminalization-jersey-city.html | Pressing Pause on Pot Convictions | False | By Steven M. Fulop and Jacob V. Hudnut | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/opinion/child-care-summer-low-income.html | Think Summer Child Care Is Tough? Low-Income Families Deal With That All Year | False | By Julia Henly | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/insider/beautycon-beauty-trade-show-kylie-jenner.html | What I Learned at Beautycon, Where â€šÃ„,Â´Everyone Wants to Be Extraâ€šÃ„,Â´ | False | By Elizabeth Holmes | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/opinion/columnists/trump-loss-re-election-2020.html | How Trump Lost Re-election in 2020 | False | By David Leonhardt | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/sports/ja-happ-yankees-royals.html | J.A. Happ Avoids a Bronx Cheer by Leading the Yankees to Victory | False | By Wallace Matthews | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/opinion/michael-cohen-donald-trump.html | Michael Cohen Takes a Bullet | False | By Charles M. Blow | 2018-09-05 | TX 8-594-970 |
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/sports/baseball/hall-of-fame-induction.html | Newest Hall of Famers Carry Records and Memories Into Cooperstown | False | By Richard Sandomir | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-29 | 2018-07-30 | https://www.nytimes.com/2018/07/29/us/carr-fire-victim-california.html | Carr Fire in California Claims Another Victim, Bringing Death Toll to 6 | False | By Sarah Mervosh | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-30 | https://www.nytimes.com/2018/07/29/business/cbs-les-moonves.html | CBS Board to Meet on Les Moonvesâ€šÃ„Ã´s Role After Misconduct Allegations | False | By Edmund Lee | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-30 | https://www.nytimes.com/2018/07/29/world/asia/malaysia-child-marriage.html | 11 and Married: Malaysia Spars Over an Age-Old Practice | False | By Hannah Beech | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-30 | https://www.nytimes.com/2018/07/29/us/politics/trump-shutdown-republicans-midterms.html | G.O.P. Faces Another Midterm Threat as Trump Plays the Shutdown Card | False | By Sheryl Gay Stolberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/movies/luc-besson-metoo-france.html | An Influential French Director Is Accused of Sexual Abuse. The Reaction Has Been Muted. | False | By Alissa J. Rubin and Elian Peltier | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-30 | https://www.nytimes.com/2018/07/30/arts/television/whats-on-tv-monday-rest-in-power-and-a-very-secret-service.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²Rest in Powerâ€šÃ„Ã´ and â€šÃ„Ã²A Very Secret Serviceâ€šÃ„Ã´ | False | By Gabe Cohn | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-30 | https://www.nytimes.com/2018/07/30/us/california-high-speed-rail.html | A $100 Billion Train: The Future of California or a Boondoggle? | False | By Adam Nagourney | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-30 | https://www.nytimes.com/2018/07/30/world/canada/quebec-churches.html | Where Churches Have Become Temples of Cheese, Fitness and Eroticism | False | By Dan Bilefsky | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-30 | https://www.nytimes.com/2018/07/30/todayspaper/quotation-of-the-day-old-houses-of-prayer-are-resurrected.html | Quotation of the Day: Old Houses of Prayer Are Resurrected | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-30 | https://www.nytimes.com/2018/07/30/sports/carmelo-anthony-dwight-howard-hall-of-fame.html | Carmelo Anthony and Dwight Howard Are Hall of Famers. No Matter What Twitter Says. | False | By Benjamin Hoffman | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/well/recognizing-eating-disorders-in-time-to-help.html | Recognizing Eating Disorders in Time to Help | False | By Jane E. Brody | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-08-05 | https://www.nytimes.com/2018/07/30/travel/italy-olive-oil-estates-wineries-overnight-stays.html | These Olive Oil Estates and Wineries in Italy Would Love You to Stay the Night | False | By Shivani Vora | 2018-10-16 | TX 8-661-342 |
| 2018-07-30 | 2018-08-02 | https://www.nytimes.com/2018/07/30/style/nail-hand-art.html | Nail Art Is Now Hand Art | False | By Crystal Martin | 2018-10-16 | TX 8-661-342 |
| 2018-07-30 | 2019-04-07 | https://www.nytimes.com/2018/07/30/arts/dogs-cats-internet.html | Dogs Took Over the Internet. Our Souls Are at Stake. | False | By Amanda Hess | 2019-06-06 | TX 8-792-115 |
| 2018-07-30 | 2019-04-07 | https://www.nytimes.com/2018/07/30/arts/feminized-technology-robots.html | Welcome Our New Fembot Overlords | False | By Amanda Hess | 2019-06-06 | TX 8-792-115 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/upshot/shopping-for-health-care-simply-doesnt-work-so-what-might.html | Shopping for Health Care Doesnâ€šÃ„Ã´t Work. So What Might? | False | By Austin Frakt | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2019-04-07 | https://www.nytimes.com/2018/07/30/arts/hands-videos-facebook-youtube.html | The Hidden Language of Hands Videos | False | By Amanda Hess | 2019-06-06 | TX 8-792-115 |
| 2018-07-30 | 2018-08-07 | https://www.nytimes.com/2018/07/30/well/adhd-anxiety-depression-medication-children-parents-doctors.html | When Medicines Affect a Childâ€šÃ„Ã´s Mind and Behavior | False | By Perri Klass, M.D. | 2018-10-16 | TX 8-661-342 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/upshot/99-days-till-midterm-elections-battleground.html | 99 Days to Go, and the Midterm Elections Battleground Is Not What Was Expected | False | By Nate Cohn | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-08-05 | https://www.nytimes.com/2018/07/30/books/review/elizabeth-katkin-conceivability-emma-brockes-excellent-choice.html | Two Books Explore the Front Lines of Infertility | False | By Mary Pols | 2018-10-16 | TX 8-661-342 |
| 2018-07-30 | 2018-08-05 | https://www.nytimes.com/2018/07/30/realestate/shopping-for-portable-lamps.html | Shopping for Portable Lamps | False | By Tim McKeough | 2018-10-16 | TX 8-661-342 |
| 2018-07-30 | 2018-07-30 | https://www.nytimes.com/2018/07/30/nyregion/parade-car-chrysler-phaeton.html | Your Ride Has Arrived for the Ticker-Tape Parade | False | By Winnie Hu | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/opinion/how-to-talk-to-a-racist.html | How to Talk to a Racist | False | By Margaret Renkl | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/climate/record-heat-waves.html | How Record Heat Wreaked Havoc on Four Continents | False | By Somini Sengupta, Tiffany May and Zia ur-Rehman | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-08-05 | https://www.nytimes.com/2018/07/30/travel/luxury-trips-for-less.html | Paris, Chicago and Beyond: How to Have a Luxury Trip for Much Less Than You Think | False | By Shivani Vora | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/australia/drought-farmers-new-south-wales.html | Drought Relief Is Coming. Australiaâ€šÃ„Ã´s Farmers Say Itâ€šÃ„Ã´s Nowhere Near Enough. | False | By Damien Cave | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/asia/malaysia-airlines-flight-370-report.html | No Plane. No Remains. And Now, No Real Answers on Malaysia Airlines Flight 370. | False | By Austin Ramzy | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/asia/myanmar-floods-evacuate.html | In Myanmar, Flood Warnings Come After the Floods | False | By Saw Nang and Richard C. Paddock | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/nyregion/cynthia-nixon-to-get-support-of-indivisible-a-national-grassroots-group.html | Cynthia Nixon Endorsed by Indivisible, a National Grassroots Group | False | By Shane Goldmacher | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/opinion/private-prisons-immigration-divest.html | More Cities and States Should Divest From Private Prisons | False | By Scott M. Stringer and Javier H. Valdésés | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/business/dealbook/cbs-moonves-misconduct.html | DealBook Briefing: The Moonves #MeToo Merger Catalyst | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/australia/cricket-abortion-lawsuit.html | Woman Says She Was Fired by Cricket Australia for Abortion-Rights Tweets | False | By Lewis Evan Fischer | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/europe/how-alan-friedman-italys-professional-american-put-paul-manafort-in-jail.html | How Alan Friedman, Italyâ€šÃ„Ã´s Professional American, Put Paul Manafort in Jail | False | By Jason Horowitz | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/business/dealbook/sec-enforcement-statute-limitations.html | With Clock Ticking Faster on Its Cases, the S.E.C. Faces a Quandary | False | By Peter J. Henning | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/asia/uk-jeremy-hunt-wife-chinese-japanese.html | U.K. Foreign Secretary Jeremy Hunt Calls His Chinese Wife Japanese in Beijing | False | By Gerry Mullany | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/asia/india-citizenship-assam-muslim.html | As India Clamps Down on Migration, Millions May Lose Citizenship | False | By Kai Schultz | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-08-02 | https://www.nytimes.com/2018/07/30/technology/personaltech/apple-calendar-week-view.html | How to Get a Weekly View in Appleâ€šÃ„Ã´s Calendar | False | By J. D. Biersdorfer | 2018-10-16 | TX 8-661-342 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/asia/pakistan-imran-khan-punjab.html | Imran Khanâ€šÃ„Ã´s Rivals in Pakistan Face Another Big Loss | False | By Jeffrey Gettleman and Daniyal Hassan | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-08-02 | https://www.nytimes.com/2018/07/30/style/anna-wintour-vogue-editors.html | Does a Changing of the Guard at Vogue Signal More Change Ahead? | False | By Matthew Schneier | 2018-10-16 | TX 8-661-342 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/africa/zimbabwe-election.html | Zimbabwe Holds a Peaceful Vote, Its First Ballot Since Mugabeâ€šÃ„Ã´s Fall | False | By Norimitsu Onishi | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/asia/china-protest-faulty-vaccines.html | Chinese Parents Protest Bad Vaccines for Hundreds of Thousands | False | By Javier C. Hernández | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-08-01 | https://www.nytimes.com/2018/07/30/dining/drinks/daiquiri-history-cuba-rum.html | Deep in the Birthplace of Cuban Rum and the Daiquiri | False | By Clay Risen | 2018-10-16 | TX 8-661-342 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/science/climate-change-plants-global-greening.html | â€šÃ„Ã²Global Greeningâ€šÃ„Ã´ Sounds Good. In the Long Run, Itâ€šÃ„Ã´s Terrible. | False | By Carl Zimmer | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/opinion/israel-nationality-law-palestinian-citizens.html | Israel Doesnâ€šÃ„Ã´t Want to Be My State | False | By Sayed Kashua | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/europe/uk-courts-persistent-vegetative-state.html | U.K. Courts Reduce Their Role in Ending Life Support | False | By Ceylan Yeginsu | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/arts/music/drake-scorpion-billboard-chart.html | Drakeâ€šÃ„Ã´s â€šÃ„Ã²Scorpionâ€šÃ„Ã´ Is No. 1 for a Fourth Week in a Row | False | By Joe Coscarelli | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/business/7-eleven-franchisees-dispute.html | Links in 7-Elevenâ€šÃ„Ã´s Chain Threaten to Snap as Store Owners Balk at Contract | False | By Rachel Abrams | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/australia/vatican-philip-wilson-resignation.html | Pope Accepts Resignation of Australian Archbishop for Covering Up Sex Abuse | False | By Gaia Pianigiani | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-30 | 2018-08-07 | https://www.nytimes.com/2018/07/30/science/blue-crystals-sun.html | The Young Sunâ€šÃ„Ã´s Outbursts Were Trapped in Blue Crystals From Outer Space | False | By Nicholas St. Fleur | 2018-10-16 | TX 8-661-342 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/obituaries/ron-dellums-forceful-liberal-in-congress-for-27-years-dies-at-82.html | Ron Dellums, 82, Dies; Unrelenting in Congress, He Upheld Leftâ€šÃ„Ã´s Ideals | False | By Robert D. McFadden | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-08-07 | https://www.nytimes.com/2018/07/30/opinion/trumps-supreme-betrayal.html | Trumpâ€šÃ„Ã´s Supreme Betrayal | False | By Paul Krugman | 2018-10-16 | TX 8-661-342 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/science/california-birds-climate-change.html | Californiaâ€šÃ„Ã´s Birds Are Testing New Survival Tactics on a Vast Scale | False | By Wallace Ravven | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/theater/ruth-bader-ginsburg-the-originalist-antonin-scalia.html | After the Play, a Supreme Encore From Ruth Bader Ginsburg | False | By Laura Collins-Hughes | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/arts/television/octavia-spencer-madam-cj-walker-netflix.html | Octavia Spencer to Star in â€šÃ„Ã²Madam C.J. Walkerâ€šÃ„Ã´ on Netflix | False | By Andrew R. Chow | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/obituaries/kathy-kriger-madame-rick-at-her-casablanca-cafe-is-dead-at-72.html | Kathy Kriger, â€šÃ„Ã²Madame Rickâ€šÃ„Ã´ at Her Casablanca Cafe, Is Dead at 72 | False | By Rod Nordland | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/arts/design/harry-potter-new-york-historical-society.html | New-York Historical Society Announces Harry Potter Events | False | By Emma L. McAleavy | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/opinion/letters/trump-border-wall.html | Trump: If You Donâ€šÃ„Ã´t Pay for My Border Wall ... | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/movies/mission-impossible-fallout-stunts-tom-cruise.html | Tom Cruiseâ€šÃ„Ã´s Most Dangerous Stunts in â€šÃ„Ã²Mission: Impossibleâ€šÃ„Ã´ | False | By Ben Kenigsberg | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/books/review/carnival-of-losses-donald-hall.html | A Poet Laureate Sends News From the End of Life | False | By Dwight Garner | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-08-05 | https://www.nytimes.com/2018/07/30/books/review/adam-frank-light-of-the-stars.html | An Astrophysical Approach to Our Environmental Crisis | False | By Alan Lightman | 2018-10-16 | TX 8-661-342 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/opinion/letters/restaurant-music.html | Good Restaurant Music? | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/sports/soccer/josef-martinez-atlanta-united-mls.html | Josef Martinezâ€šÃ„Ã´s Scoring Spree Puts Atlanta United on Top of M.L.S. | False | By Victor Mather | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/opinion/letters/trump-sulzberger-press.html | The Publisher and the President | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/arts/television/review-making-it-amy-poehler-nick-offerman.html | Review: The D.I.Y. Joys of â€šÃ„Ã²Making Itâ€šÃ„Ã´ | False | By Margaret Lyons | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/opinion/trump-immigrants-iowa-farmers-workers.html | In My Iowa Town, We Need Immigrants | False | By Art Cullen | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/politics/trump-government-shutdown.html | Build Border Wall or Government Will Be Shut Down, Trump Says | False | By Katie Rogers and Nicholas Fandos | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/politics/florida-governor-election.html | In Florida, Not All Politics Are Local, as Trump Shapes Governorâ€šÃ„Ã´s Race | False | By Jonathan Martin | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/minneapolis-police-thurman-blevins.html | Minneapolis Police Officers Wonâ€šÃ„Ã´t Be Charged in Fatal Shooting | False | By Mitch Smith | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/duck-boats-lawsuit-branson.html | Family That Lost 9 in Capsized Duck Boat Sues for $100 Million | False | By Timothy Williams | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/obituaries/herman-shine-one-of-the-few-to-escape-auschwitz-dies-at-95.html | Herman Shine, One of the Few to Escape Auschwitz, Dies at 95 | False | By Daniel E. Slotnik | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-08-03 | https://www.nytimes.com/2018/07/30/obituaries/pat-de-groot-seascape-painter-and-doyenne-of-the-dunes-dies-at-88.html | Pat de Groot, Seascape Painter and Doyenne of the Dunes, Dies at 88 | False | By David W. Dunlap | 2018-10-16 | TX 8-661-342 |
| 2018-07-30 | 2018-08-01 | https://www.nytimes.com/2018/07/30/arts/stolen-violin-massachusetts-pawnshop.html | Violin Worth $200,000 Is Sold to Pawnshop for $50. The Catch? It Was Stolen. | False | By Laura M. Holson | 2018-10-16 | TX 8-661-342 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/climate/florida-red-tide-algae.html | A Toxic Tide Is Killing Florida Wildlife | False | By Tryggvi Adalbjornsson and Melissa Gomez | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/politics/trump-tax-cuts-rich.html | Trump Administration Mulls a Unilateral Tax Cut for the Rich | False | By Alan Rappeport and Jim Tankersley | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/science/achoques-salamanders-nuns-mexico.html | Vanishing in the Wild, These Salamanders Found Refuge in a Convent | False | By Geoffrey Giller | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/politics/trump-iran-rouhani.html | Trump Says He Would Meet With Iranian Leader, but Iran Rules It Out | False | By Michael D. Shear and Rick Gladstone | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/business/media/moonves-cbs-board-investigation.html | Les Moonves Stays as CBS C.E.O. While Its Board Plans an Investigation | False | By Edmund Lee | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/health/centipedes-parasites-china.html | Maybe You Were Thinking About Eating Raw Centipedes. Donâ€šÃ„Ã´t. | False | By Donald G. McNeil Jr. | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/asia/pompeo-asia-chamber-of-commerce-trade.html | Ahead of Asia Trip, Business Lobby Gives Pompeo an Earful on Trade War | False | By Gardiner Harris | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-08-01 | https://www.nytimes.com/2018/07/30/dining/prosciutto-di-carpegna.html | A Richer Prosciutto Arrives in New York | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/health/vaginal-laser-fda.html | Vaginal â€šÃ„Ã²Rejuvenationâ€šÃ„Ã´ Treatments May Be Unsafe, the F.D.A. Says | False | By Sheila Kaplan | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-08-01 | https://www.nytimes.com/2018/07/30/dining/caulilini-vegetable.html | Meet Caulilini, a Lacy New Cauliflower | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/europe/uk-brexit-shortages.html | Brexit Plans Raise Fears of Food Shortages and Jammed Ports | False | By Stephen Castle | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-08-01 | https://www.nytimes.com/2018/07/30/dining/hot-sauce-ghost-scream-vindaloo-curry.html | A Curry Hot Sauce With Serious Kick | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/politics/paul-manafort-trial.html | Manafortâ€šÃ„Ã´s Trial Isnâ€šÃ„Ã´t About Russia, but It Will Be in the Air | False | By Sharon LaFraniere | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/politics/bigfoot-porn.html | â€šÃ„Ã²Bigfoot Eroticaâ€šÃ„Ã´ Becomes an Issue in Virginia Congressional Campaign | False | By Liam Stack | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/business/dealbook/big-tech-regulation-ideas.html | How to Fix Social Mediaâ€šÃ„Ã´s Big Problems? Lawmakers Have Ideas | False | By Jamie Condliffe | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-08-01 | https://www.nytimes.com/2018/07/30/dining/rind-fruit-snacks.html | Dried Fruits With More Texture | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-07-30 | 2018-08-01 | https://www.nytimes.com/2018/07/30/dining/cheese-roth-monroe.html | A Mild-Mannered, but Sophisticated Midwestern Cheese | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/asia/tajikistan-attack-cyclists.html | ISIS Says It Killed 4 Cyclists in Tajikistan | False | By Andrew E. Kramer and Rukmini Callimachi | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-08-01 | https://www.nytimes.com/2018/07/30/dining/ruffian-homer-odyssey.html | Turn Dinner Into an Odyssey | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/sports/moe-berg-hall-of-fame.html | Baseball Hall of Fame to Celebrate a Catcher (and a Spy) | False | By Richard Sandomir | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/nyregion/nj-legislature-community-journalism.html | News From Your Neighborhood, Brought to You by the State of New Jersey | False | By Rick Rojas | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/obituaries/sister-maureen-turlish-a-voice-for-sex-abuse-victims-dies-at-79.html | Sister Maureen Turlish, a Voice for Sex Abuse Victims, Dies at 79 | False | By Sam Roberts | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-08-06 | https://www.nytimes.com/2018/07/30/nyregion/metropolitan-diary-taxicab-karaoke.html | â€šÃ„Ã²Precious and Fewâ€šÃ„Ã´ | False | By Nancy Tompkins | 2018-10-16 | TX 8-661-342 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/politics/trump-immigration-nato-fact-check.html | Trump Repeats, and Inflates, Inaccurate Claims About NATO and Immigration | False | By Linda Qiu | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/sports/nick-saban-alabama.html | Nick Saban Has Six New Assistants at Alabama â€šÃ„Ã® and Will Probably Still Win | False | By Ray Glier | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-30 | 2018-08-02 | https://www.nytimes.com/2018/07/30/arts/television/alex-trebek-jeopardy.html | Alex Trebek, Saying He May Leave â€šÃ„Â²Jeopardy!â€šÃ„Â´ in 2020, Suggests 2 Replacements | False | By Daniel Victor | 2018-10-16 | TX 8-661-342 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/science/mars-life.html | Mars Is Frigid, Rusty and Haunted. We Canâ€šÃ„Â´t Stop Looking at It. | False | By Dennis Overbye | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/carr-fires-california.html | â€šÃ„Â²All That Matters Is Weâ€šÃ„Â´re Aliveâ€šÃ„Â´: California Fire Evacuees Crowd Into Shelters | False | By Jose A. Del Real | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/business/media/guardians-of-the-galaxy-support-james-gunn.html | â€šÃ„Â²Guardians of the Galaxyâ€šÃ„Â´ Firing Prompts Pushback in Hollywood | False | By Brooks Barnes | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/business/dealbook/trade-war-customers-pay.html | How Companies Are Making Customers Pay for Trumpâ€šÃ„Â´s Trade War | False | By Peter Eavis | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/politics/trump-medicaid-partial-expansion.html | Trump Spurns Medicaid Proposal After Furious White House Debate | False | By Robert Pear | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/politics/joe-manchin-kavanaugh-documents.html | Manchin Is First Democrat to Meet With Kavanaugh as Parties Intensify Feud | False | By Sheryl Gay Stolberg and Michael D. Shear | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/nyregion/dockless-bikes-bronx-jump.html | Pedal-Assist Dockless Bikes Roll Out in the Bronx | False | By Jonathan Wolfe | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/business/downloadable-blueprints-printable-guns.html | A Rush to Block Downloadable Plans for 3-D Printed Guns | False | By Tiffany Hsu and Alan Feuer | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/nyregion/gang-guilty-trinitarios-jessica-white.html | Gang Member Found Guilty in Crossfire Slaying of Bronx Mother | False | By Benjamin Mueller | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/veterans-affairs-robert-wilkie.html | Infighting, Political Brawling. The New V.A. Secretary Is Inheriting a Mess | False | By Dave Philipps | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/ivy-league-harvard-admissions.html | The Rest of the Ivy League Comes to Harvardâ€šÃ„Â´s Aid in Admissions Challenge | False | By Anemona Hartocollis | 2018-09-05 | TX 8-594-970 |
| 2018-07-30 | 2018-07-31 | https://www.nytimes.com/2018/07/30/world/asia/airplane-mysteries-list.html | A Short List of Aviationâ€šÃ„Â´s Most Vexing Disappearances | False | By Satoshi Sugiyama | 2018-09-05 | TX 8-594-970 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/sports/sam-darnold-holdout-jets.html | Holdout Over, Sam Darnold Begins Battle to Start for the Jets | False | By Zach Schonbrun | 2018-09-05 | TX 8-594-970 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/business/dealbook/t-mobile-sprint-merger-competition.html | T-Mobile and Sprint: How Fewer Competitors Could Increase Competition | False | By Andrew Ross Sorkin | 2018-09-05 | TX 8-594-970 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/migrant-families-deportations.html | Migrant Families Have Been Reunited. Now, a Scramble to Prevent Deportations. | False | By Miriam Jordan | 2018-09-05 | TX 8-594-970 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/nyregion/murder-tinder-uber-nurse-queens-nyc.html | He Used Tinder to Hunt the Women He Raped and Killed, Police Say | False | By Ashley Southall | 2018-09-05 | TX 8-594-970 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/opinion/third-party-2020-election-localism.html | The Third-Party Option | False | By David Brooks | 2018-09-05 | TX 8-594-970 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/opinion/editorials/new-york-city-uber-lyft-via-transportation.html | New York City Is Thriving. Why Is Transport Such a Nightmare? | False | By The Editorial Board | 2018-09-05 | TX 8-594-970 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/politics/rudy-giuliani-collusion-trump.html | How Trump Allies Shifted Their Defense as Evidence of Contacts With Russians Grew | False | By Mark Mazzetti | 2018-09-05 | TX 8-594-970 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/todayspaper/quotation-of-the-day-why-global-greening-isnt-as-great-as-it-sounds.html | Quotation of the Day: Why Global Greening Isnâ€šÃ„Â´t as Great as It Sounds | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/sports/baseball/lance-lynn-yankees-trade.html | With Trades, Yankees Pitching Staff Remains a Work in Progress | False | By Billy Witz | 2018-09-05 | TX 8-594-970 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/theater/the-house-that-will-not-stand-review-marcus-gardley.html | Review: In a New Orleans â€šÃ„Â²House,â€šÃ„Â´ Wealthy Women Are Haunted by Slaveryâ€šÃ„Â´s Ghosts | False | By Ben Brantley | 2018-09-05 | TX 8-594-970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/us/politics/fema-corey-coleman-harassment.html | Ex-FEMA Official Accused of Sexual Misconduct That Spanned Years | False | By Matt Stevens | 2018-09-05 | TX 8-594-970 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/crosswords/daily-puzzle-2018-07-31.html | More to Come | False | By Deb Amlen | 2018-09-05 | TX 8-594-970 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/pageoneplus/corrections-july-31-2018.html | Corrections: July 31, 2018 | False | | 2018-09-05 | TX 8-594-970 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/business/bob-woodward-new-book-fear-trump.html | Bob Woodwardâ€šÃ„Ã´s New Book Will Detail â€šÃ„Â²Harrowing Lifeâ€šÃ„Ã´ Inside Trump White House | False | By Matt Stevens and Jason M. Bailey | 2018-09-05 | TX 8-594-970 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/30/nyregion/queens-killings.html | Four People, Including a 5-Year-Old Boy, Are Shot and Killed in Queens | False | By Benjamin Mueller and Hannah Wulkan | 2018-09-05 | TX 8-594-970 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/30/world/europe/italy-space-virgin-galactic.html | Ceramics Arenâ€šÃ„Ã´t Enough. Bring on the Spaceships, Italian Town Says. | False | By Jason Horowitz | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/30/world/asia/philippines-bombing-abu-sayyaf.html | Philippine Bombing Kills 10, Showing Insurgents Remain a Problem | False | By Felipe Villamor | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/sports/lebron-james-instagram-nba.html | If an N.B.A. Workout Isnâ€šÃ„Ã´t on Instagram, Does It Even Count? | False | By Scott Cacciola | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/31/arts/television/whats-on-tv-tuesday-please-like-me-and-frontline.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Â²Please Like Meâ€šÃ„Ã´ and â€šÃ„Â²Frontlineâ€šÃ„Ã´ | False | By Gabe Cohn | 2018-09-05 | TX 8-594-970 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/31/health/opioids-spinal-injections.html | After Doctors Cut Their Opioids, Patients Turn to a Risky Treatment for Back Pain | False | By Sheila Kaplan | 2018-09-05 | TX 8-594-970 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/31/us/migrant-children-separation-anxiety.html | A Migrant Boy Rejoins His Mother, but Heâ€šÃ„Ã´s Not the Same | False | By Miriam Jordan | 2018-09-05 | TX 8-594-970 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/31/science/lassie-help-dog.html | Lassie Got Help, Would Your Dog? | False | By James Gorman | 2018-09-05 | TX 8-594-970 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/arts/vent-haven-ventriloquist-convention.html | What Do 525 Ventriloquists Do at a Convention? Ask Their Dummies | False | By Elisabeth Vincentelli | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-07 | https://www.nytimes.com/2018/07/31/opinion/transaction-costs-and-tethers-why-im-a-crypto-skeptic.html | Transaction Costs and Tethers: Why Iâ€šÃ„Ã´m a Crypto Skeptic | False | By Paul Krugman | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/world/asia/cambodia-election-ballots.html | In Cambodia, Dissenting Voters Find Ways to Say â€šÃ„Â²None of the Aboveâ€šÃ„Ã´ | False | By Hannah Beech and Sun Narin | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-02 | https://www.nytimes.com/2018/07/31/smarter-living/small-bedroom-ideas.html | How I Turned My Tiny Apartment Bedroom Into a Relaxing Retreat | False | By Alan Henry | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-05 | https://www.nytimes.com/2018/07/31/books/review/mona-hanna-attisha-what-the-eyes-dont-see-anna-clark-poisoned-city.html | Two Views of Flintâ€šÃ„Ã´s Water Troubles: One a Close-Up and One With a Wide-Angle Lens | False | By Jeff Goodell | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-05 | https://www.nytimes.com/2018/07/31/travel/five-places-to-shop-in-new-orleans.html | Five Places to Shop in New Orleans | False | By Yona Zeldis McDonough | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/nyregion/cayuga-centers-immigration-separated-children.html | How One Agency Built a Multimillion-Dollar Business in Migrant Children | False | By Liz Robbins | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-02 | https://www.nytimes.com/2018/07/31/upshot/Census-question-citizenship-power.html | A Census Question That Could Change How Power Is Divided in America | False | By Emily Badger | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/politics/trump-judges.html | Trump Is Putting Indelible Conservative Stamp on Judiciary | False | By Thomas Kaplan | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-05 | https://www.nytimes.com/2018/07/31/books/review/new-noteworthy-gilbert-cruz.html | New & Noteworthy | False | | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-07-31 | https://www.nytimes.com/2018/07/31/books/review/beth-macy-dopesick.html | The Worst Drug Crisis in American History | False | By Jessica Bruder | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-05 | https://www.nytimes.com/2018/07/31/books/review/eliza-griswold-amity-and-prosperity.html | What Happened When Fracking Came to Town | False | By JoAnn Wypijewski | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/business/cbs-moonves-harassment.html | Key Question for Les Moonves of CBS: What Were You Thinking? | False | By James B. Stewart | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-04 | https://www.nytimes.com/2018/07/31/climate/the-city-of-my-birth-in-india-is-becoming-a-climate-casualty-it-didnt-have-to-be.html | The City of My Birth in India Is Becoming a Climate Casualty. It Didnâ€šÃ„Ã‚Â´t Have to Be. | False | By Somini Sengupta | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-05 | https://www.nytimes.com/2018/07/31/realestate/mixing-generations-and-styles-in-the-hamptons.html | Mixing Generations and Styles in the Hamptons | False | By Tim McKeough | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/nyregion/cuomo-nixon-lead-primary.html | With Less Than 50 Days to Go, Cuomo Keeps Big Lead Over Nixon | False | By Shane Goldmacher | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-02 | https://www.nytimes.com/2018/07/31/opinion/china-spratly-islands-sand.html | The Secret Ingredient to Chinaâ€šÃ„Ã‚Â´s Aggression: Sand | False | By Vince Beiser | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-02 | https://www.nytimes.com/2018/07/31/arts/music/demon-bard-summerscape-review.html | Review: Rubinsteinâ€šÃ„Ã‚Â´s â€šÃ„Ã‚Â²Demonâ€šÃ„Ã‚Â´ Is Redeemed in a Rare Staging | False | By Anthony Tommasini | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/business/dealbook/trump-tax-break.html | DealBook Briefing: A $100 Billion Tax Break Plan (for the 1 Percent) | False | | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/world/asia/afghanistan-isis-civilians.html | Afghan Army Takes Over After ISIS Attacks a Refugee Office | False | By Rod Nordland and Fahim Abed | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-02 | https://www.nytimes.com/2018/07/31/technology/personaltech/facebook-bad-memories.html | How to Stop Facebook From Bringing Up Bad Memories | False | By J. D. Biersdorfer | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/politics/3d-guns-trump.html | Judge Blocks Attempt to Post Blueprints for 3-D Guns | False | By Michael D. Shear, Tiffany Hsu and Kirk Johnson | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/world/europe/turkey-kurds-selahattin-demirtas.html | Erdoganâ€šÃ„Ã‚Â´s Most Charismatic Rival in Turkey Challenges Him, From Jail | False | By Carlotta Gall | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/arts/television/alan-alda-parkinsons.html | Alan Alda Reveals He Has Parkinsonâ€šÃ„Ã‚Â´s Disease | False | By Alex Marshall | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/world/asia/uk-thailand-yingluck-shinawatra.html | Thailand Asks U.K. to Extradite Former Leader Yingluck Shinawatra | False | By Richard C. Paddock | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/world/africa/zimbabwe-election.html | Zimbabwe Elections, Mostly Peaceful, Bring Voters Out in Droves | False | By Norimitsu Onishi and Jeffrey Moyo | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/opinion/paul-manafort-trial-donald-trump.html | Paul Manafortâ€šÃ„Ã‚Â´s Trial Is Donald Trumpâ€šÃ„Ã‚Â´s, Too | False | By Frank Bruni | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/movies/study-women-speaking-in-movies.html | Men Outtalk Women 2 to 1 on the Big Screen, Study Finds | False | By Cara Buckley | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/movies/rendezvous-in-july-review.html | Review: In â€šÃ„Ã‚Â²Rendezvous in July,â€šÃ„Ã‚Â´ Young Parisians Are on the Move | False | By Glenn Kenny | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/opinion/culture/chance-the-rapper-chicagoist.html | Local Media Needs Security. What Chance the Rapperâ€šÃ„Ã‚Â´s Purchase of Chicagoist Means. | False | By Kim Bellware | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/movies/nico-1988-review.html | Review: â€šÃ„Ã‚Â²Nico, 1988â€šÃ„Ã‚Â´ Dramatizes the Singerâ€šÃ„Ã‚Â´s Tormented Final Years | False | By Jeannette Catsoulis | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-03 | https://www.nytimes.com/2018/07/31/fashion/mens-style/bucket-hat-trend.html | Bucket Hats for Every Occasion | False | By Max Berlinger | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-02 | https://www.nytimes.com/2018/07/31/style/sex-monogamy-open-relationships.html | How Do I Stop Wanting to Cheat? | False | By Cheryl Strayed and Steve Almond | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/politics/facebook-political-campaign-midterms.html | Facebook Identifies an Active Political Influence Campaign Using Fake Accounts | False | By Nicholas Fandos and Kevin Roose | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/world/asia/xi-jinping-internal-dissent.html | As Chinaâ€šÃ„Ã‚Â´s Woes Mount, Xi Jinping Faces Rare Rebuke at Home | False | By Chris Buckley | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-31 | 2018-08-03 | https://www.nytimes.com/2018/07/31/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Martha Schwendener, Will Heinrich and Jillian Steinhauer | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-07 | https://www.nytimes.com/2018/07/31/science/king-penguin-decline-antarctica.html | Largest King Penguin Colony in the World Drops by 90% | False | By Karen Weintraub | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/opinion/letters/trump-pence.html | Would You Rather Have Mike Pence? | False | | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/dining/coco-pazzo-trattoria-yves-review.html | A Tuscan Revival, a French Debut | False | By Pete Wells | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/politics/paul-manafort-trial.html | Paul Manafortâ€šÃ„Ã´s Defense Team Opens Trial by Blaming Associates | False | By Sharon LaFraniere and Emily Baumgartner | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-03 | https://www.nytimes.com/2018/07/31/movies/first-aids-movie-gay-drama-buddies.html | Long Forgotten, a Landmark Film in AIDS History Is Rescued | False | By Erik Piepenburg | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/dining/grocery-store.html | The Freshest Ideas Are in Small Grocery Stores | False | By Kim Severson | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/stolen-shark-aquarium-san-antonio.html | They Stole a Shark in a Baby Stroller and Briefly Got Away With It | False | By Daniel Victor | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/movies/no-date-no-signature-review.html | Review: In â€šÃ„Â²No Date, No Signature,â€šÃ„Â´ a Doctor Seethes With Guilt Over a Boyâ€šÃ„Â´s Death | False | By Ben Kenigsberg | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/opinion/letters/harvard-princeton-admissions.html | Getting Into the Ivy League | False | | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-02 | https://www.nytimes.com/2018/07/31/movies/film-forum-cinema-manhattan.html | How Influential Is Film Forum? Christopher Nolan and Others Explain | False | By Sara Aridi | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/world/middleeast/israel-druse-nation-state-law.html | Theyâ€šÃ„Â´re â€šÃ„Â²Blood Brothersâ€šÃ„Â´ With Israelâ€šÃ„Â´s Jews. But Druse Call New Law a Betrayal. | False | By Isabel Kershner | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/world/americas/chile-pope-francis-catholic-church-sexual-abuse.html | Catholic Church Faces Reckoning in Chile as Sex Abuse Scandal Widens | False | By Pascale Bonnefoy | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/opinion/letters/parents-sleeping.html | Sharing a Parentâ€šÃ„Â´s Bed | False | | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/opinion/letters/urgent-care-centers-addicts.html | Urgent Care Centers for Addicts | False | | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | | https://www.nytimes.com/2018/07/31/opinion/letters/capital-gains-tax.html | Changing How Capital Gains Are Taxed | False | | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/stephen-f-austin-renaming.html | Stephen F. Austin Defended Slavery. Should the Texas Capital Be Renamed? | False | By Matthew Haag | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/dining/nyc-restaurant-news.html | Ample Hills Opens Its Red Hook Factory | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/sports/nba-betting-mgm.html | N.B.A. Makes MGM Resorts International Its First Gambling Partner | False | By Kevin Draper | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-12 | https://www.nytimes.com/2018/07/31/travel/trip-advisor-refugee-initiative.html | From TripAdvisor, a Program to Help Refugees Get to Know the U.S. | False | By Shivani Vora | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-03 | https://www.nytimes.com/2018/07/31/books/booktubers-youtube.html | Meet the YouTube Stars Turning Viewers Into Readers | False | By Concepciã³â€°ân de Leï³â€°ân | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/business/greece-imf-bailout.html | Europe Says Greece Is a Comeback Story. The I.M.F. Isnâ€šÃ„Â´t Convinced. | False | By Liz Alderman | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/arts/dance/mobile-film-festival.html | The Next Wave of Dance Films, Made on Your Phone, Is Here | False | By Brian Seibert | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/world/middleeast/iran-trump-talks.html | Ordinary Iranians on Trump Talks Offer: â€šÃ„Â²Why Not Try the Americans?â€šÃ„Â´ | False | By Thomas Erdbrink | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/opinion/trump-reagan-trade-tariffs-china.html | How Trump Could Be Like Reagan | False | By Stephen Moore, Arthur B. Laffer and Steve Forbes | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/books/review/from-low-quiet-sea-donal-ryan.html | A Syrian Refugee Lands in Ireland in â€ŠA Â²From a Low and Quiet Seaâ€ŠÂ´ | False | By Parul Sehgal | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-05 | https://www.nytimes.com/2018/07/31/books/review/scott-stern-trials-of-nina-mccall.html | The â€ŠA Â²Social Hygieneâ€ŠÂ´ Campaign That Sent Thousands of American Women to Jail | False | By Cynthia Gorney | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/technology/san-francisco-tech-free-lunch.html | San Francisco Officials to Tech Workers: Buy Your Lunch | False | By Nellie Bowles | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-05 | https://www.nytimes.com/2018/07/31/fashion/weddings/if-you-thought-the-wedding-was-fun-youll-love-the-movie.html | If You Thought the Wedding Was Fun, Youâ€ŠA Â´ll Love the Movie | False | By Alix Strauss | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/psu-frat-hazing-death.html | Ex-Penn State Fraternity Member Sentenced to House Arrest in Hazing Death | False | By Christina Caron | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/arts/design/drawing-center-new-executive-director-laura-hoptman.html | Drawing Center Names New Executive Director | False | By Roberta Smith | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/obituaries/tony-cloninger-pitcher-remembered-for-his-bat-dies-at-77.html | Tony Cloninger, Pitcher Remembered for His Bat, Dies at 77 | False | By William McDonald | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/obituaries/mary-jane-mccaffree-monroe-protocol-authority-dies-at-106.html | Mary Jane McCaffree Monroe, Protocol Authority, Dies at 106 | False | By Neil Genzlinger | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/arts/moca-turns-to-new-york-again-to-direct-its-next-chapter.html | MOCA Chooses MoMA PS1 Director to Lead Museum | False | By Robin Pogrebin | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/politics/john-kelly-job-white-house-trump.html | John Kelly Tells Aides He Will Remain White House Chief of Staff Through 2020 | False | By Mark Landler and Katie Rogers | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/politics/alex-jones-defamation-suit-sandy-hook.html | Alex Jones, Pursued Over Infowars Falsehoods, Faces a Legal Crossroads | False | By Elizabeth Williamson | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/movies/nicolas-winding-refn-streaming-movies.html | Streaming Orphan Films, Courtesy of Nicolas Winding Refn | False | By Ben Kenigsberg | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-07 | https://www.nytimes.com/2018/07/31/movies/moviepass-timeline.html | Tracking MoviePassâ€ŠA Â´s Bumpy History | False | By Andrew R. Chow | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/business/media/new-york-times-names-cliff-levy-metro-editor.html | New York Times Names Cliff Levy as Its New Metro Editor | False | By Michael M. Grynbaum | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/sports/college-sports-summer.html | How College Sports Killed Summer Vacation | False | By Marc Tracy | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/nyregion/uber-taxis-minorities-bias-refusal-nyc.html | New York Office to Address Discrimination by Taxis and For-Hire Vehicles | False | By William Neuman | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-02 | https://www.nytimes.com/2018/07/31/arts/dance/alvin-ailey-american-dance-theater-anniversary.html | Alvin Ailey American Dance Theater Set to Celebrate Its 60th Anniversary | False | By Peter Libbey | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-02 | https://www.nytimes.com/2018/07/31/obituaries/patricia-cohen-who-tracked-mental-health-of-children-dies-at-81.html | Patricia Cohen, Who Tracked Mental Health of Children, Dies at 81 | False | By Benedict Carey | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/technology/apple-earnings-report.html | Apple Could Soon Be Worth $1 Trillion as Profits Pour In | False | By Jack Nicas | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-05 | https://www.nytimes.com/2018/07/31/t-magazine/food/zoe-latta-dinner-party.html | At This Avant-Garde Fashion Designerâ€ŠA Â´s Dinner Party, Footwear Is Optional | False | By Julia Sherman | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/business/healthy-office-real-estate.html | How Healthy Is Your Office? | False | By Jane Margolies | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/world/americas/aeromexico-plane-crash.html | Aeromexico Plane Crashes in Mexico, but Officials Say Everyone Survived | False | By Kirk Semple and Paulina Villegas | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-06 | https://www.nytimes.com/2018/07/31/nyregion/metropolitan-diary-temporary-treasure.html | Temporary Treasure | False | By Ann J. Harris | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/world/asia/isis-tajikistan-video-attack.html | Video Purports to Show Tajikistan Attackers Pledging Allegiance to ISIS | False | By Rukmini Callimachi and Andrew E. Kramer | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/politics/migrant-detention-centers-trump-senate.html | Migrant Detention Centers Are â€šÃ‚Â²Like a Summer Camp,â€šÃ‚Â' Official Says at Hearing | False | By Ron Nixon | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/carr-fires-california-explained.html | The Carr Fire, the 7th Most Destructive in California History, Rages On | False | By Julia Jacobs | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/insider/ventriloquists-convention-behind-the-scenes.html | Studying the Mechanics of Comedy With 525 Ventriloquists | False | By Elisabeth Vincentelli | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/opinion/editorials/100-billion-tax-cut-mnuchin.html | Trumpâ€šÃ‚Â´s Crony Capitalists Plot a New Heist | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/politics/north-korea-missiles.html | Trump Promotes Diplomatic Gains, but North Korea Continues Building Missiles | False | By Julian E. Barnes and Eric Schmitt | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/business/media/billboard-john-amato.html | After Top Executive Leaves, Billboard Confronts Its Internal Culture | False | By Ben Sisario | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/obituaries/nikolai-volkoff-soviet-villain-in-the-wrestling-ring-is-dead-at-70.html | Nikolai Volkoff, Soviet Villain in the Wrestling Ring, Is Dead at 70 | False | By Richard Sandomir | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/politics/trump-koch-brothers.html | Charles Koch Takes On Trump. Trump Takes On Charles Koch. | False | By Jeremy W. Peters | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/opinion/lpez-obrador-clean-energy.html | Can Mexico Run on Clean Energy? | False | By Lisa Viscidi and Nate Graham | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-02 | https://www.nytimes.com/2018/07/31/arts/music/best-jazz-thumbscrew-samora-pinderhughes-nabate-isles.html | Live Jazz: 3 July Standouts, From Thumbscrew to Nabatâ€šÃ‚Â© Isles | False | By Giovanni Russonello | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/business/dealbook/fintech-bank-charter.html | Online Lenders and Payment Companies Get a Way to Act More Like Banks | False | By Stacy Cowley | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/todayspaper/quotation-of-the-day-north-korea-keeps-building-missiles-despite-us-overtures.html | Quotation of the Day: North Korea Keeps Building Missiles Despite U.S. Overtures | False | | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/world/africa/russian-journalists-killed-central-african-republic.html | 3 Russian Journalists Killed in Central African Republic | False | By Ivan Nechepurenko | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/nyregion/queens-killings-custody-netherlands.html | Queens Killings Stemmed From Custody Dispute in the Netherlands | False | By Ashley Southall | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/sports/mets-trade-deadline.html | With No Attractive Offers, the Mets Stand Pat | False | By James Wagner | 2018-10-16 | TX 8-661-342 |
| 2018-07-31 | 2018-08-01 | https://www.nytimes.com/2018/07/31/world/asia/imran-khan-pakistan-us-afghanistan.html | Pakistanâ€šÃ‚Â´s Likely New Leader Could Complicate Afghan Peace Talks | False | By Eric Schmitt | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/07/31/books/92nd-street-y-karl-ove-knausgaard-jonathan-franzen.html | Knausgaard and Franzen Among Speakers at 92nd Street Y | False | By Andrew R. Chow | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/07/31/sports/trade-deadline.html | A Flurry of Activity as All of Baseball Chases the Red Sox | False | By Tyler Kepner | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/stand-your-ground-law-nra.html | N.R.A. Joins Questioning of Florida Sheriff in â€šÃ‚Â²Stand Your Groundâ€šÃ‚Â' Case | False | By Patricia Mazzei | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/politics/drug-companies-iraq-terrorism.html | Justice Dept. Investigating Claims That Drug Companies Funded Terrorism in Iraq | False | By Gardiner Harris | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/07/31/opinion/honors-at-last-for-ida-b-wells-a-sword-among-lions.html | Honors, at Last, for Ida B. Wells, â€šÃ‚Â²a Sword Among Lionsâ€šÃ‚Â' | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/tuskegee-airmen-pilot-remains.html | Tuskegee Airmanâ€šÃ‚Â´s Remains Are Identified, Ending Daughterâ€šÃ‚Â´s Quest for Answers | False | By Melissa Gomez | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/07/31/sports/baseball/ja-happ-yankees.html | Yankees Quiet at Deadline but May Lose J.A. Happ Temporarily | False | By Wallace Matthews | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/07/31/dining/aloha-poke-chicago-hawaii.html | Chicago Chain Kept Hawaiian Restaurants From Using â€šÃ„Â²Aloha Pokeâ€šÃ„Â´ Name | False | By Jacey Fortin | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/blandford-police-officers-quit.html | Massachusetts Town Loses Its Entire Police Force as All 4 Members Quit | False | By Jess Bidgood | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/07/31/pageoneplus/corrections-august-1-2018.html | Corrections: August 1, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/07/31/theater/review-twelfth-night-shakespeare-in-the-park-shaina-taub.html | Review: In a Blissful Musical â€šÃ„Â²Twelfth Nightâ€šÃ„Â´ in Central Park, Song Is Empathy | False | By Ben Brantley | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/07/31/crosswords/daily-puzzle-2018-08-01.html | Unable to See | False | By Deb Amlen | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/07/31/us/politics/trump-tampa-rally.html | At Florida Rally, Trump Boasts About the Economy and Takes Aim at Usual Targets | False | By Katie Rogers | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/07/31/sports/baseball/mets-nationals-lopsided-loss.html | Mets Endure Most Lopsided Defeat in Franchise History | False | By James Wagner | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/08/01/us/politics/mueller-foreign-lobbying.html | Mueller Passes 3 Cases Focused on Illicit Foreign Lobbying to Prosecutors in New York | False | By Matthew Rosenberg, Kenneth P. Vogel and Katie Benner | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/08/01/arts/television/whats-on-tv-wednesday-the-sinner-and-the-originals.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²The Sinnerâ€šÃ„Â´ and â€šÃ„Â²The Originalsâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/asia/laos-cambodia-dam-flooding.html | News of Laos Dam Failure Didnâ€šÃ„Ât Reach Them, but the Water Did | False | By Julia Wallace and Len Leng | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/08/01/us/3d-guns-printing.html | A Push for 3-D Weapons by One of the Worldâ€šÃ„Â´s â€šÃ„Â²Most Dangerous Peopleâ€šÃ„Â´ | False | By Dave Montgomery and Ian Urbina | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/08/01/business/china-belt-and-road.html | Chinaâ€šÃ„Â´s Plan to Win Friends and Influence Includes Ski Slopes and Spas | False | By Alexandra Stevenson and Cao Li | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/arts/design/robert-indiana-legacy-jamie-thomas.html | How Robert Indianaâ€šÃ„Â´s Caretaker Came to Control His Artistic Legacy | False | By Graham Bowley and Murray Carpenter | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-07 | https://www.nytimes.com/2018/08/01/well/exercise-break-vacation-metabolic-diabetes-health.html | Take a Vacation From Exercise? Your Body May Not Thank You | False | By Gretchen Reynolds | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-03 | https://www.nytimes.com/2018/08/01/fashion/mens-style/vincent-cassel-guaguin.html | Vincent Cassel Has Just 20 Minutes to Spare | False | By Ruth La Ferla | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/travel/new-wineries-napa-valley.html | Four Wineries Bringing New Energy and New Design to Napa Valley | False | By Shivani Vora | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-03 | https://www.nytimes.com/2018/08/01/upshot/democratic-candidates-midterms-health-care.html | After Years of Quiet, Democratic Candidates Canâ€šÃ„Ât Stop Talking About Health Care | False | By Margot Sanger-Katz | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/politics/trump-refugees-reduction.html | White House Weighs Another Reduction in Refugees Admitted to U.S. | False | By Julie Hirschfeld Davis | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/business/economy/federal-reserve-interest-rates.html | Fed Holds Interest Rates Steady but, Defying Trump, Signals Increases to Come | False | By Jim Tankersley | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/technology/big-tech-earnings-stumbles.html | Stumbles? What Stumbles? Big Tech Is as Strong as Ever | False | By Farhad Manjoo | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-07 | https://www.nytimes.com/2018/08/01/books/jeff-smith-bone-graphic-novel-picture-books.html | Why a Picture Book Now for Young Kids? Letâ€šÃ„Â´s Just Say He Could Feel It in His Bones | False | By Maria Russo | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/books/review/clock-dance-anne-tyler.html | Anne Tylerâ€šÃ„Â´s Latest Heroine Quits Cushy Arizona for Quirky Baltimore | False | By Kate Tuttle | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/climate/andrew-wheeler-epa-lobbying.html | Andrew Wheeler, New E.P.A. Chief, Details His Energy Lobbying Past | False | By Lisa Friedman | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/travel/hotels-diversity-training.html | Hotels Grapple With Racial Bias | False | By Elaine Glusac | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/sports/mets-yankees-trade-deadline.html | Victories in the Bronx and Delusion in Queens | False | By Michael Powell | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/politics/green-party-midterm-elections.html | Green Party, Eyeing the 2020 Presidential Race, Prepares for the Midterms | False | By Liam Stack | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/realestate/irvington-ny-a-walkable-village-with-striking-manhattan-views.html | Irvington, N.Y.: A Walkable Village With Striking Manhattan Views | False | By Susan Hodara | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/asia/taiwan-oslo-freedom-forum.html | Taiwan, â€šÃ„Â¹Still Fightingâ€šÃ„Â' for Democracy, Gets Nod to Host Human Rights Event | False | By Chris Horton | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/opinion/first-amendment-liberals-conservatives.html | Liberals, Donâ€šÃ„Â´t Lose Faith in the First Amendment | False | By David Cole | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/opinion/editorials/russia-election-meddling-trump-putin.html | Russia Attacks Americaâ€šÃ„Â´s Election System. Trump Shrugs. | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/europe/uk-tommy-robinson.html | Tommy Robinson, Anti-Muslim Activist, Is Freed on Bail in U.K. | False | By Palko Karasz | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/business/dealbook/facebook-midterms-meddling.html | DealBook Briefing: Facebook Is Acting Fast on Election Meddling This Year | False | | | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/australia/sarah-hanson-young-shagging-lawsuit.html | Australian Senator Sarah Hanson-Young Sues Fellow Lawmaker After Sexist Remark | False | By Jacqueline Williams | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/politics/trump-short-term-health-insurance.html | â€šÃ„Â'Short Termâ€šÃ„Â' Health Insurance? Up to 3 Years Under New Trump Policy | False | By Robert Pear | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/australia/coles-supermarket-plastic-bags-fee.html | Australian Chain Reintroduces Free Plastic Bags, Bucking Global Trend | False | By Lewis Evan Fischer | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/technology/data-breaches.html | Data Breaches Keep Happening. So Why Donâ€šÃ„Â´t You Do Something? | False | By Christopher Mele | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-04 | https://www.nytimes.com/2018/08/01/arts/music/freiwild-germany.html | A Rock Band Flirts With German Taboos, and Finds a Huge Following | False | By Thomas Rogers | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/technology/personaltech/mac-find-lost-files.html | Find Recently Lost Files on Your Mac | False | By J. D. Biersdorfer | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/realestate/1-9-million-homes-in-california-alaska-and-louisiana.html | $1.9 Million Homes in California, Alaska and Louisiana | False | By Julie Lasky | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/pregnant-dolphin-shot-reward.html | A Pregnant Dolphin. A Fatal Gunshot. A Disturbing Trend. | False | By Sarah Mervosh | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/realestate/house-hunting-in-malta.html | House Hunting in â€šÃ„Â¶ Malta | False | By Roxana Popescu | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/asia/afghanistan-taliban-isis.html | Taliban Surge Routs ISIS in Northern Afghanistan | False | By Najim Rahim and Rod Nordland | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/movies/kate-mckinnon-mila-kunis-the-spy-who-dumped-me.html | Kate McKinnon and Mila Kunis: Just a Couple of â€šÃ„Â'Bacheloriâ€šÃ„Â' Fans on the Run | False | By Dave Itzkoff | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/arts/dance/indigenous-land-performing-arts-theaters.html | On This Land: Dance Presenters Honor Manhattanâ€šÃ„Â´s First Inhabitants | False | By Siobhan Burke | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/arts/cameo-nikki-blonsky-now-you-can-just-pay-celebrities-to-say-stuff.html | Now You Can Just Pay Celebrities to Say Stuff | False | By Amanda Hess | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/science/fields-medals-mathematics.html | Fields Medals Awarded to 4 Mathematicians | False | By Kenneth Chang | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-07 | https://www.nytimes.com/2018/08/01/insider/censorship-qatar-newspapers.html | My Article Was Censored. I Found Out Why. | False | By Shannon Sims | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/politics/trump-sessions-russia-investigation.html | Trump Tells Sessions to â€šÃ„Ã²Stop This Rigged Witch Hunt Right Nowâ€šÃ„Ã´ | False | By Julie Hirschfeld Davis, Eileen Sullivan and Katie Benner | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/upshot/buying-short-term-health-insurance-what-to-know.html | What to Know Before You Buy Short-Term Health Insurance | False | By Margot Sanger-Katz | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-04 | https://www.nytimes.com/2018/08/01/opinion/the-particular-joy-of-being-a-grandparent.html | The Particular Joy of Being a Grandparent | False | By Jim Sollisch | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/arts/music/glimmerglass-west-side-story.html | Crossing Cultures, and Genres, at the Glimmerglass Festival | False | By Joel Rozen | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/opinion/letters/summer-camp-migrants.html | Itâ€šÃ„Ã´s No Summer Camp for Migrants | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/europe/uk-beyond-funeral-ads.html | Funeral Ads Tried to Get U.K. Talking. They May Have Worked Too Well. | False | By Ceylan Yeginsu | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-07 | https://www.nytimes.com/2018/08/01/science/plant-worm-circles.html | Thatâ€šÃ„Ã´s Not Algae Swirling on the Beach. Those Are Green Worms. | False | By JoAnna Klein | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-04 | https://www.nytimes.com/2018/08/01/sports/soccer/major-league-soccer-alphonso-davies.html | Moving From Buyer to Seller, Major League Soccer Tests a New Revenue Stream | False | By Kevin Draper | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/technology/campaign-text-messages.html | Campaigns Enter Texting Era With a Plea: Will U Vote 4 Me? | False | By Kevin Roose | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/sports/baseball/worst-losses-mets-yankees.html | At Least the Mets Didnâ€šÃ„Ã´t Lose, 30-3. The Orioles Once Did. | False | By Victor Mather | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-03 | https://www.nytimes.com/2018/08/01/fashion/mens-style/a-tour-of-kerby-jean-raymonds-brooklyn-apartment.html | A Tour of Kerby Jean-Raymondâ€šÃ„Ã´s Brooklyn Apartment | False | By Steven Kurutz | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/business/alaska-airline-apology-gay-couple-seats.html | Alaska Airlines Apologizes to Gay Couple Asked to Move for Straight Couple | False | By Mihir Zaveri | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/europe/belgium-journalists-fee.html | Belgium Has a New Fee for Journalists. The Media Is Not Amused. | False | By Milan Schreuer | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/business/china-tariffs-trump.html | Chinese Goods May Face 25% Tariffs, Not 10%, as Trumpâ€šÃ„Ã´s Anger Grows | False | By Ana Swanson and Keith Bradsher | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/style/eckhaus-latta-whitney.html | Who Wore It Better: Art or Commerce? | False | By David Colman | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/business/dealbook/apple-stock-buybacks.html | Appleâ€šÃ„Ã´s Stock Buybacks Continue to Break Records | False | By Stephen Grocer | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-03 | https://www.nytimes.com/2018/08/01/arts/television/review-random-acts-of-flyness-terence-nance.html | Review: â€šÃ„Ã²Random Acts of Flynessâ€šÃ„Ã´ Is a Striking Dream Vision of Race | False | By James Poniewozik | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/europe/uk-american-embassy-auction.html | Want Toilet Paper and Plastic Chairs? Check Out U.S. Embassy in London | False | By Iliana Magra | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/europe/sweden-theft-crowns.html | In Crown Jewels Heist in Sweden, 2 Thieves Escape by Speedboat | False | By Christina Anderson | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/nyregion/the-woman-who-plans-to-swim-around-the-world.html | The Woman Who Plans to Swim Around the World | False | By Kaya Laterman | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/sports/black-people-pools-racism.html | Racism at American Pools Isnâ€šÃ„Ã´t New: A Look at a Long History | False | By Niraj Chokshi | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/europe/uk-freemasons-transgender.html | English Freemasons Open the Door to Transgender Members | False | By Richard PÃ©rez-PeÃ±a | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/books/review-were-doomed-now-what-roy-scranton-infinite-resignation-eugene-thacker.html | Finding Alarm and Consolation About the Apocalypse in Two New Books | False | By John Williams | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/nyregion/the-house-of-artisanal-pain.html | The House of Artisanal Pain | False | By Derek M. Norman | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-04 | https://www.nytimes.com/2018/08/01/arts/trade-secrets-from-the-wagner-festival-whisperer.html | Trade Secrets From the Wagner Festival Whisperer | False | By Joshua Barone | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/technology/personaltech/israel-gaza-google-translate.html | Gaza and Google Translate: Covering the Conflict When You Donâ€šÃ„Ã´t Speak the Language | False | By David M. Halbfinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/business/trump-steel-tariffs-arcelor-mittal.html | Trump Tariffs Are Lifting Profits, Steel Giant ArcelorMittal Says | False | By Stanley Reed | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/08/01/obituaries/howard-felsher-game-show-whiz-who-overcame-scandal-dies-at-90.html | Howard Felsher, Game Show Whiz Who Overcame Scandal, Dies at 90 | False | By Sam Roberts | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/nyregion/subway-ridership-nyc-metro.html | Subway Ridership Dropped Again in New York as Passengers Flee to Uber | False | By Emma G. Fitzsimmons | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/08/01/arts/music/yg-stay-dangerous-buddy-harlan-and-alondra-review.html | YG and Buddy, Los Angeles Hip-Hop Two Ways | False | By Jon Caramanica | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-07 | https://www.nytimes.com/2018/08/01/well/college-students-want-children-but-dont-know-when-fertility-declines.html | College Students Want Children, but Donâ€šÃ„Ã´t Know When Fertility Declines | False | By Roni Caryn Rabin | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/08/01/technology/china-google-censored-search-engine.html | Google, Seeking a Return to China, Is Said to Be Building a Censored Search Engine | False | By Li Yuan and Daisuke Wakabayashi | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/arts/poem-nation-apology.html | A Poem in The Nation Spurs a Backlash and an Apology | False | By Jennifer Schuessler | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/politics/what-is-qanon.html | From 2018: Explaining QAnon, the Internet Conspiracy Theory That Showed Up at a Trump Rally | False | By Justin Bank, Liam Stack and Daniel Victor | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/08/01/opinion/contributors/guns-australia-mass-shootings.html | Donâ€šÃ„Ã´t Get Shot in America. Live in Australia! | False | By Damien Power, Shayne Miller, Taige Jensen and Japhet Weeks | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/politics/obama-midterms.html | Obama Endorses Dozens of Democrats, Rewarding Diversity and Loyalty | False | By Alexander Burns | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/08/01/technology/personaltech/autoplay-video-fight-them.html | Autoplay Videos Are Not Going Away. Hereâ€šÃ„Ã´s How to Fight Them. | False | By Brian X. Chen | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/08/01/world/africa/zimbabwe-elections-protests.html | Zimbabwe Protests Turn Violent as Some Call Election a Sham | False | By Jeffrey Moyo | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/politics/paul-manafort-fraud-trial.html | Prosecution Cites Lavish Spending by Paul Manafort in His Fraud Trial | False | By Sharon LaFraniere and Emily Cochrane | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-04 | https://www.nytimes.com/2018/08/01/theater/the-saintliness-of-margery-kempe-review.html | Review: In â€šÃ„Ã²The Saintliness of Margery Kempe,â€šÃ„Ã´ a Comically Restless Mystic | False | By Laura Collins-Hughes | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/theater/anika-noni-rose-carmen-jones.html | Anika Noni Rose Was Waiting for This Moment | False | By Jose Solâ€šÃ¢‰¤s | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/sports/thurman-munson-plane-crash-yankees.html | Documents Shed Light on the Life and Death of Thurman Munson | False | By David Waldstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/opinion/contributors/politics-cleanse.html | Need a Politics Cleanse? Go Ahead and Treat Yourself. | False | By Arthur C. Brooks | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/books/review/rachel-devlin-girl-stands-at-the-door.html | Who Desegregated Americaâ€šÃ„Ã´s Schools? Black Women | False | By LeRhonda S. Manigault-Bryant | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/opinion/stop-uber-from-flooding-new-york.html | Stop Uber From Flooding New York | False | By Adrienne Adams | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/08/01/opinion/editorials/mars-water-life.html | Mars Close Up | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/08/01/world/africa/ebola-congo.html | Deadly Ebola Strikes Anew, a Week After Previous Outbreak Was Extinguished | False | By Rick Gladstone | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/08/01/style/mental-vacation-shopping-relax.html | What You Need for a Mental Vacation | False | By Hayley Phelan | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/08/01/business/media/conde-nast-vogue-magazines.html | Facing Losses, Condâ€šÃ¢© Nast Plans to Put 3 Magazines Up for Sale | False | By Edmund Lee and Sapna Maheshwari | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/europe/us-sanctions-turkey-pastor.html | U.S. Imposes Sanctions on Turkish Officials Over Detained American Pastor | False | By Adam Goldman and Gardiner Harris | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-03 | https://www.nytimes.com/2018/08/01/arts/television/louis-farrakhan-netflix.html | Netflix Wonâ€šÃ„Ã´t Offer Louis Farrakhan Documentary | False | By Amanda Svachula | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-03 | https://www.nytimes.com/2018/08/01/arts/design/keith-sonnier-neon-hamptons-parrish.html | Stripes and Tangles of Neon, Under the Hamptons Sun | False | By Jason Farago | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/technology/facebook-security-alex-stamos.html | Facebookâ€šÃ„Ã´s Security Chief to Depart for Stanford University | False | By Sheera Frenkel and Kate Conger | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/opinion/letters/child-care-united-states-france.html | Letâ€šÃ„Ã´s Get Child Care Right | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/opinion/letters/medical-liability.html | Medical Liability Limits | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/opinion/letters/equal-rights-amendment.html | The Right Time for the E.R.A. | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/sports/mets-25-4.html | The â€šÃ„Ã²Metsiestaâ€šÃ„Ã´ Mets Loss Ever | False | By James Wagner | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/opinion/letters/trump-fear-bob-woodward.html | Trump, Fear and Power | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/opinion/letters/trump-mueller.html | Trumpâ€šÃ„Ã´s Tweet Urging the End of the â€šÃ„Ã³Witch Huntâ€šÃ„Ã´ | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/california-firefighters-death.html | Weary California Firefighters Mourn a Fallen Colleague, â€šÃ„Ã²Our Brotherâ€šÃ„Ã´ | False | By Jose A. Del Real | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/europe/denmark-ban-muslim-veil.html | Denmarkâ€šÃ„Ã´s Ban on Muslim Face Veil Is Met With Protest | False | By Martin Selsoe Sorensen and Megan Specia | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/bishop-harrisburg-sex-abuse.html | Pennsylvania Diocese Orders Removal of Former Bishopsâ€šÃ„Ã´ Names From Church Buildings | False | By Laurie Goodstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/americas/mexico-aeromexico-plane-crash.html | â€šÃ„Ã²God, Come to Our Aidâ€šÃ„Ã´: Survivors Describe Mexico Plane Crash | False | By Paulina Villegas and Sewell Chan | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-03 | https://www.nytimes.com/2018/08/01/movies/the-spy-who-dumped-me-review.html | Review: â€šÃ„Ã²The Spy Who Dumped Meâ€šÃ„Ã´ Is a Buddy Comedy With a Body Count | False | By A.O. Scott | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/business/tesla-earnings-elon-musk.html | Tesla Reports Another Big Loss, but Sees Only Profit Ahead | False | By Stacy Cowley | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/nyregion/cuomo-independence-line-ballot-governor-election.html | Third-Party Line Will Feature Governor Cuomo, and a Slew of Republicans | False | By Jesse McKinley | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-20 | https://www.nytimes.com/2018/08/01/obituaries/overlooked-clara-lemlich-shavelson.html | Overlooked No More: Clara Lemlich Shavelson, Crusading Leader of Labor Rights | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/arts/television/castle-rock-recap.html | â€šÃ„Ã²Castle Rockâ€šÃ„Ã´ Season 1, Episode 4: Put on a Happy Face | False | By Noel Murray | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-06 | https://www.nytimes.com/2018/08/01/nyregion/metropolitan-diary-on-broadway-near-la-salle.html | On Broadway, Near La Salle | False | By James White | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/nyregion/new-jersey-environment-lawsuit-pollution.html | With Lawsuits, New Jersey Signals Tougher Stance on the Environment | False | By Mariana Alfaro and Rick Rojas | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/europe/france-assault-video.html | Parisian Woman Confronted Her Harasser, and Then He Hit Her, She Says | False | By Christina Caron and Palko Karasz | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/politics/illinois-nick-sauer-catfish.html | Illinois Lawmaker Resigns After Ex-Girlfriend Says He Used Her Nude Photos to â€šÃ„Ã²Catfishâ€šÃ„Ã´ Men | False | By Julia Jacobs | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/business/dealbook/-apples-iphone-1-trillion.html | How Appleâ€šÃ„Â´s March Toward $1 Trillion Could Cause It to Stumble | False | By Peter Eavis | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/australia/brophy-boxing-troupe-queensland.html | Last Woman Standing | False | By Diana Oliva Cave | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/africa/us-withdraw-troops-africa.html | U.S. Prepares to Reduce Troops and Shed Missions in Africa | False | By Helene Cooper and Eric Schmitt | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/sports/urban-meyer-ohio-state.html | Urban Meyer Placed on Paid Leave at Ohio State Following New Allegations | False | By Marc Tracy | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-05 | https://www.nytimes.com/2018/08/01/obituaries/vladimir-voinovich-dissident-russian-writer-dies-at-85.html | Vladimir Voinovich, Dissident Russian Writer, Dies at 85 | False | By Neil Genzlinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/business/nyu-employee-retirement-plans.html | N.Y.U. Prevails in Case That Said It Let Retirement Plans Reap Excess Fees | False | By Tara Siegel Bernard | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/nyregion/economic-development-funding-report.html | New Yorkâ€šÃ„Â´s Economic Spending Shortchanges Nonwhite Communities, Report Says | False | By Vivian Wang | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/politics/zte-sanctions-lobbying.html | Faced With Crippling Sanctions, ZTE Loaded Up on Lobbyists | False | By Ana Swanson and Kenneth P. Vogel | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/science/trump-droegemeier-science-adviser.html | Trump Finally Picks a Science Adviser. And Scientists? They Seem Relieved. | False | By Carl Zimmer | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/nyregion/mayor-de-blasio-jury-duty-jumaane-williams.html | An Odd Day at Court: A Mayor on Jury Duty, a Councilman on Trial | False | By Jan Ransom and Zoe Greenberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-01 | https://www.nytimes.com/2018/08/01/us/politics/trump-id-groceries.html | Trump Says You Need an ID to Buy Groceries. Shoppers Say, â€šÃ„Â²Huh?â€šÃ„Â´ | False | By Katie Rogers | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/business/media/trump-press-jim-acosta.html | Crowds, Stoked by Trumpâ€šÃ„Â´s Rhetoric, Increase Their Ire Toward the Press | False | By Michael M. Grynbaum | 2018-10-16 | TX 8-661-342 |
| 2018-08-01 | 2018-08-02 | https://www.nytimes.com/2018/08/01/technology/facebook-trolls-midterm-elections.html | Facebook Grapples With a Maturing Adversary in Election Meddling | False | By Kevin Roose | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-01 | https://www.nytimes.com/2018/08/01/sports/yankees-red-sox.html | The Yankees Keep Chasing and the Red Sox Keep Winning. Now They Meet. | False | By Billy Witz | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-04 | https://www.nytimes.com/2018/08/01/obituaries/charles-hamlen-dead.html | Charles Hamlen, Classical Music Manager With a Cause, Dies at 75 | False | By Michael Cooper | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-01 | https://www.nytimes.com/2018/08/01/sports/sonny-gray-yankees-orioles.html | Against Lowly Orioles, Sonny Gray Drags the Yankees Even Lower | False | By Wallace Matthews | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-01 | https://www.nytimes.com/2018/08/01/us/north-korea-mia-remains.html | Whose Bones Has North Korea Returned? It May Take Years to Know. | False | By Dave Philipps | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-02 | https://www.nytimes.com/2018/08/01/business/foreign-investment-united-states.html | Congress Strengthens Reviews of Chinese and Other Foreign Investments | False | By Alexandra Yoon-Hendricks | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/01/arts/design/american-folk-art-museum-new-director.html | American Folk Art Museum Announces New Director | False | By Amanda Svachula | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/politics/fara-foreign-agents-mueller.html | Muellerâ€šÃ„Â´s Digging Exposes Culture of Foreign Lobbying and Its Big Paydays | False | By Mark Mazzetti and Katie Benner | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-02 | https://www.nytimes.com/2018/08/01/todayspaper/quotation-of-the-day-luxury-home-clothes-and-cars-prosecutors-detail-manaforts-spending.html | Quotation of the Day: Prosecutors Detail Manafortâ€šÃ„Â´s Big Spending on Homes, Clothes and Cars | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-02 | https://www.nytimes.com/2018/08/01/pageoneplus/corrections-august-2-2018.html | Corrections: August 2, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/politics/trump-mueller-investigation-interview.html | Trump Pushes for Interview With Mueller Against Lawyersâ€šÃ„Â´ Advice | False | By Michael S. Schmidt and Maggie Haberman | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-02 | 2018-08-02 | https://www.nytimes.com/2018/08/01/world/asia/kashmir-war-india-pakistan.html | In Kashmir, Blood and Grief in an Intimate War: â€šÃ„Â¯These Bodies Are Our Assetsâ€šÃ„Â¯ | False | By Jeffrey Gettleman | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-02 | https://www.nytimes.com/2018/08/01/us/politics/infowars-sandy-hook-alex-jones.html | In Alex Jones Lawsuit, Lawyers Spar Over an Online Broadcast on Sandy Hook | False | By Elizabeth Williamson | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-02 | https://www.nytimes.com/2018/08/02/style/jeff-bezos-style-icon.html | Jeff Bezos, Style Icon | False | By Vanessa Friedman | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-02 | https://www.nytimes.com/2018/08/02/arts/television/whats-on-tv-thursday-marvels-cloak-dagger-and-the-four-battle-for-stardom.html | Whatâ€šÃ„Â¯s on TV Thursday: â€šÃ„Â²Marvelâ€šÃ„Â¯s Cloak & Daggerâ€šÃ„Â¯ and â€šÃ„Â²The Four: Battle for Stardomâ€šÃ„Â¯ | False | By Emma L. McAleavy | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/business/stock-markets-trade.html | Stocks Fall as Trade Tensions Cause Jitters | False | By The New York Times | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/business/starbucks-china-alibaba.html | Starbucks Teams Up With Alibaba on Coffee Delivery, as It Tries to Keep Its Throne in China | False | By Sui-Lee Wee | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/asia/jacinda-ardern-maternity-leave-new-zealand.html | Jacinda Ardern Embraces Dual Role: New Zealand Prime Minister and Mom | False | By Charlotte Graham-McLay | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-02 | https://www.nytimes.com/2018/08/02/theater/the-boys-in-the-band-generational-divide.html | â€šÃ„Â²The Boys in the Bandâ€šÃ„Â¯ and a Generational Divide | False | By Stuart Emmrich, Wesley Morris, Matthew Schneier and Zachary Woolfe | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/asia/china-buddhism-xuecheng-harassment.html | Chinese Spiritual Leader Is Accused of Harassing Female Followers | False | By Javier C. Hernâ€šÃ¢Â°ndez | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/technology/facebook-fake-accounts.html | How Fake Influence Campaigns on Facebook Lured Real People | False | By Kate Conger and Charlie Savage | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/education/learning/transfer-students-colleges-universities.html | Colleges and Universities Woo Once-Overlooked Transfer Students | False | By Alina Tugend | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/travel/catherine-de-oro-dining-chicago.html | A Chicago TV Host Knows Restaurants. She Has Some Ideas for You. | False | By Ceil Miller Bouchet | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/books/review/kissinger-the-negotiator-sebenius-burns-mnookin.html | Learning From Henry Kissinger | False | By Jeremi Suri | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/travel/vegetarian-vegan-travel-tips.html | 5 Simple Tips to Help Vegetarian or Vegan Travelers Eat Well, Anywhere | False | By Shivani Vora | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/books/review/sophie-hannah-by-the-book.html | Sophie Hannah: By the Book | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/technology/google-maps-neighborhood-names.html | As Google Maps Renames Neighborhoods, Residents Fume | False | By Jack Nicas | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/education/learning/choosing-best-online-program.html | Choosing the Best Online Program for You | False | By Kerry Hannon | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-12 | https://www.nytimes.com/2018/08/02/travel/what-to-do-in-chiang-mai-thailand.html | 36 Hours in Chiang Mai | False | By Seth Sherwood | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/education/learning/school-websites-information-tracking.html | The Information on School Websites Is Not as Safe as You Think | False | By E.K. Moore | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/education/learning/wrong-fit-for-college.html | Some College Students Choose a School Where They Donâ€šÃ„Â¯t Fit, on Purpose | False | By Kyle Spencer | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/education/learning/college-coach-for-students.html | Considering College? Maybe You Should Invest in a Coach | False | By Janet Morrissey | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/education/learning/immigration-community-colleges.html | Battle Over Immigration Rattles Community Colleges | False | By Scott James | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/education/learning/teachers-students-world-discussion.html | Teachers and Students Speak Out When School Gets Real | False | By Katherine Schulten | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/education/learning/generationz-igen-students-colleges.html | The iGen Shift: Colleges Are Changing to Reach the Next Generation | False | By Laura Pappano | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/education/learning/writing-college-application-essay.html | How to Write a Good College Application Essay | False | By Janet Morrissey | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/us/arrested-voting-north-carolina.html | Arrested, Jailed and Charged With a Felony. For Voting. | False | By Jack Healy | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/realestate/house-hunting-bushwick.html | Three Friends, Two Homes, One Brooklyn House | False | By Joyce Cohen | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/education/learning/bulletin-board.html | Bulletin Board | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/sports/taxidermist-running-of-the-bulls.html | They Die in the Bullring. Then He Immortalizes Them. | False | By Andrew Keh and Pete Kiehart | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/world/asia/china-finnish-nightmares-finland.html | Chinaâ€š Â‚Â´s Introverts Find a Kindred Spirit: A Stick Figure From Finland | False | By Mike Ives and Zoe Mou | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-04 | https://www.nytimes.com/2018/08/02/theater/salzburg-festival-jedermann-penthesilea.html | At Salzburg Festival, High Passion and Redemption Onstage | False | By A.J. Goldman | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/upshot/next-recession-three-most-likely-causes.html | What Will Cause the Next Recession? A Look at the 3 Most Likely Possibilities | False | By Neil Irwin | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/business/dealbook/google-china-problems.html | DealBook Briefing: Google in China Is No Done Deal | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/never-goin-back-review.html | Review: Diner Waitresses Rebel in â€š Â²'Never Goinâ€š Â‚Â´ Backâ€š Â‚Â´ | False | By Jeannette Catsoulis | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/milla-review.html | Review: â€š Â²'Millaâ€š Â‚Â´ Is a Stunning Ode to Children Who Become Mothers | False | By Teo Bugbee | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/scotty-and-the-secret-history-of-hollywood-review-scotty-bowers.html | Review: â€š Â²'Scotty and the Secret History of Hollywoodâ€š Â‚Â´ Reveals a Gabby Hollywood Hustler | False | By Jeannette Catsoulis | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/night-comes-on-review.html | Review: â€š Â²'Night Comes Onâ€š Â‚Â´ Thoughtfully Contemplates a Teenagerâ€š Â‚Â´s Revenge | False | By Teo Bugbee | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/review-in-gavagai-a-widower-on-a-quest.html | Review: In â€š Â²'Gavagai,â€š Â‚Â´ a Widower on a Quest | False | By Glenn Kenny | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/king-cohen-review-larry-cohen.html | Review: In â€š Â²'King Cohen,â€š Â‚Â´ the Joy of a Low-Budget Auteur | False | By Glenn Kenny | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/the-darkest-minds-review.html | â€š Â²'The Darkest Minds,â€š Â‚Â´ With Thought Control and Telekinesis | False | By Ben Kenigsberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/cocote-review-dominican-republic.html | Review: In â€š Â²'Cocote,â€š Â‚Â´ an Ambitious Director Undercuts His Simple Story | False | By Glenn Kenny | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/business/economy/bank-of-england-interest-rates.html | Bank of England Raises Interest Rates Amid Brexit Worries | False | By Amie Tsang | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/europe/pope-death-penalty.html | Pope Francis Declares Death Penalty Unacceptable in All Cases | False | By Elisabetta Povoledo and Laurie Goodstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/asia/maldives-ahmed-rilwan-abdulla-disappearance.html | In Maldives, Suspects Are Cleared in Disappearance of Prominent Journalist | False | By Hassan Moosa and Kai Schultz | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/asia/china-sun-wenguang-voa.html | A Chinese Activist Was Challenging Xi on Live TV. The Police Came to Stop Him. | False | By Gerry Mullany | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/music/daniele-gatti-concertgebouw.html | Top Dutch Orchestra Fires Conductor After Sexual Misconduct Accusations | False | By Michael Cooper | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/technology/personaltech/scrub-android-tablet.html | Scrub Your Android Tablet Before Handing It Down | False | By J. D. Biersdorfer | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/arts/design/painting-now-and-forever-review-chelsea.html | Painting: An (Incomplete) Survey of the State of the Art | False | By Roberta Smith | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/realestate/homes-for-sale-in-katonah-new-york-and-hoboken-new-jersey.html | Homes for Sale in New York and New Jersey | False | By C. J. Hughes and Anne Mancuso | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/realestate/homes-for-sale-in-park-slope-brooklyn-murray-hill-and-midtown-east.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/europe/fields-medal-theft-caucher-birkar.html | Fields Medal Is Stolen Minutes After Itâ€š.Â.Â's Given in Brazil | False | By Ceylan Yeginsu | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/climate/trump-auto-emissions-california.html | Trump Administration Unveils Its Plan to Relax Car Pollution Rules | False | By Coral Davenport | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/realestate/the-noisiest-places-in-new-york.html | The Noisiest Places in New York | False | By Michael Kolomatsky | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/climate/trump-fuel-economy.html | Trump Officials Link Fuel Economy Rules to Deadly Crashes. Experts Are Skeptical. | False | By Brad Plumer | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/europe/london-grenfell-tower-fire.html | Grenfell Tower Is No Longer a Crime Scene, Police Say | False | By Palko Karasz | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/asia/china-coffins-cremation.html | Thousands of Confiscated Coffins and an Exhumed Corpse Stoke Fury in China | False | By Austin Ramzy | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/spike-lee-movies-visuals.html | How Spike Lee Created Three Signature Visual Shots | False | By Mekado Murphy | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/movies/spike-lee-blackkklansman.html | Spike Lee Takes on the Klan | False | By Salamishah Tillet | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/politics/ohio-state-wrestlers-abuse-me-too.html | â€š.Â²It Can Happen Even to Guysâ€š.Â.Â': Ohio State Wrestlers Detail Abuse, Saying #UsToo | False | By Catie Edmondson and Marc Tracy | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/opinion/trumps-biggest-climate-move-yet-is-bad-for-everyone.html | Trumpâ€š.Â.Â's Biggest Climate Move Yet Is Bad for Everyone | False | By Jody Freeman | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-04 | https://www.nytimes.com/2018/08/02/briefing/week-in-good-news-baseball-iceland-airwaves-endangered-quolls.html | The Week in Good News: A 92-Year-Old Baseball Fan, Iceland Airwaves, Endangered Quolls | False | By Des Shoe | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/barry-jenkins-if-beale-street-could-talk-moonlight.html | Barry Jenkins Tweets a Teaser for â€š.Â²If Beale Street Could Talkâ€š.Â.Â' | False | By Bruce Fretts | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/works-process-renee-fleming-akram-khan.html | Works & Process: A Peek Behind the Curtain of Creativity | False | By Peter Libbey | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/opinion/the-expensive-education-of-mark-zuckerberg-and-silicon-valley.html | The Expensive Education of Mark Zuckerberg and Silicon Valley | False | By Kara Swisher | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/nyregion/marijuana-police-nyc.html | It Wasnâ€š.Â.Â't a Crime to Carry Marijuana. Until the Police Found a Loophole. | False | By Benjamin Mueller | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/things-to-do-in-nyc-free-arts-in-parks.html | Things to do This Weekend: Free Arts in Parks! | False | By Margot Boyer-Dry and Tejal Rao | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/reader-center/off-the-record-meaning.html | What Does â€š.Â²Off the Recordâ€š.Â.Â' Really Mean? | False | By Matt Flegenheimer | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/the-miseducation-of-cameron-post-review-chloe-grace-moretz.html | Review: â€š.Â²The Miseducation of Cameron Postâ€š.Â.Â' Resists the Straight and Narrow | False | By A.O. Scott | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/barletta-pennsylvania-senate-trump.html | Heâ€š.Â.Â's a G.O.P. Immigration Hard-Liner. So Why Is He Trailing in Trump Country? | False | By Trip Gabriel | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/insider/kashmir-militant-funeral-sameer-tiger.html | Was It Safe to Go to a Militantâ€š.Â.Â's Funeral? | False | By Jeffrey Gettleman | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/technology/apple-stock-1-trillion-market-cap.html | Apple Is Worth $1,000,000,000,000. Two Decades Ago, It Was Almost Bankrupt. | False | By Jack Nicas | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/books/ernest-hemingway-short-story-published.html | A Hemingway War Story Sees Print for the First Time | False | By Matthew Haag | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-07 | https://www.nytimes.com/2018/08/02/well/cellphones-and-crosswalks-a-hazardous-mix.html | Cellphones and Crosswalks: A Hazardous Mix | False | By Roni Caryn Rabin | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-08 | https://www.nytimes.com/2018/08/02/dining/lagman-house-review-sheepshead-bay.html | A House Built on Family and Dungan Food in Brooklyn | False | By Ligaya Mishan | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/design/show-us-your-wall-nancy-lane-studio-museum.html | When Admiration Is the Thread of a Collection | False | By Amanda Svachula | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/opinion/letters/racism-suffrage-movement.html | The Suffragists and Their Descendants | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/asia/afghanistan-kabul-kidnapping.html | 3 Foreign Caterers Are Kidnapped and Killed in Afghanistan | False | By Fahim Abed | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/style/son-in-law-rude.html | What Should I Do About My Very Rude Son-in-Law? | False | By Philip Galanes | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/europe/sweden-kebnekaise-heat-wave.html | Swedenâ€šÃ„Â´s Tallest Peak Shrinks in Record Heat | False | By Christina Anderson | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/arts/music/reissues-wire-eric-b-rakim-guns-n-roses.html | Complete Eric B. & Rakim, a Fresh Look at Wire and a Whole Lotta Guns Nâ€šÃ„Â´ Roses | False | By Jon Pareles, Jon Caramanica, Caryn Ganz and Giovanni Russonello | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/opinion/letters/israel-nationality-law-palestinians.html | The Controversy Over Israelâ€šÃ„Â´s Nationality Law | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/health/fda-fentanyl-opioid-epidemic-overdose-cancer.html | F.D.A. Did Not Intervene to Curb Risky Fentanyl Prescriptions | False | By Emily Baumgaertner | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-08 | https://www.nytimes.com/2018/08/02/dining/drinks/greek-wine-assyrtiko.html | Beyond Assyrtiko, Greek Whites Reach for Distinction | False | By Eric Asimov | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/politics/russia-election-security-midterm.html | Russian Threat â€šÃ„Â³Is Real,â€šÃ„Â´ Trump Officials Say, Vowing to Protect U.S. Elections | False | By Michael D. Shear and Michael Wines | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/opinion/auto-emissions-california-cafe.html | A Reckless Scheme on Auto Emissions | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-04 | https://www.nytimes.com/2018/08/02/us/politics/michigan-congress-john-conyers.html | Michigan Is About to Elect a Very Different Member of Congress | False | By Astead W. Herndon | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/opinion/letters/clean-air-national-parks.html | Clean Air in Our Parks | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/science/pygmies-flores-evolution.html | Bodies Keep Shrinking on This Island, and Scientists Aren't Sure Why | False | By Carl Zimmer | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/nyregion/cuomo-same-sex-marriage-clerk.html | Cuomo Opens Investigation Into Denial of Marriage License to Gay Couple | False | By Tyler Pager | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/opinion/letters/ivanka-trump.html | Why I, a Liberal, Buy Ivanka Trumpâ€šÃ„Â´s Brand | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/design/klaus-biesenbach-moca-marciano-lacma.html | Debate Ignites in L.A. Over MOCA Hire | False | By Jori Finkel | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/europe/uk-court-muslim-marriage-dissolve.html | U.K. Court Can Dissolve a Muslim Marriage, Judge Rules | False | By Richard Pâ€šÃ„Ârez-Peâ€šÃ„±a | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/books/review/welcome-to-lagos-chibundu-onuzo.html | Going AWOL in Africaâ€šÃ„Â´s Largest City | False | By Lovia Gyarkye | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-02 | https://www.nytimes.com/2018/08/02/business/media/sarah-jeong-new-york-times.html | Times Stands By Editorial Board Member After Outcry Over Old Tweets | False | By Jaclyn Peiser | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/opinion/letters/child-neglect.html | A Child Is Left Unattended. Is It Neglect? | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/business/economy/europe-trade-trump-tariffs.html | Europe Feels the Squeeze of the Trump Trade Tariffs | False | By Jack Ewing | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/t-magazine/fashion/69-denim-brand-designer.html | This Anonymous Designer Is Reinventing Denim | False | By Janelle Zara | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/nyregion/nyc-medicaid-low-income-ban.html | Lack of Dental Coverage Hampers Medicaid Recipients, Suit Says | False | By Tyler Pager | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/music/classical-music-guide.html | Curious About Classical Music? Hereâ€šÃ„Ã´s Where to Start | False | By Anthony Tommasini | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/business/dealbook/sonos-trade-ipo.html | Sonos Feels the Trade War in Its Lackluster I.P.O. | False | By Stephen Grocer | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/best-outdoor-movies-new-york.html | Coco and Thelma and Me: Outdoor Movies Make August in the City a Joy | False | By Ben Kenigsberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/hollywood-movies-diversity.html | Hollywood Is as White, Straight and Male as Ever | False | By Maya Salam | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/politics/ivanka-trump-media-immigration-.html | Are Journalists the Enemy of the People? Ivanka Trump Says Theyâ€šÃ„Ã´re Not | False | By Katie Rogers | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/politics/trump-senate-russia-sanctions.html | Bipartisan Senate Group Pushes â€šÃ„Ã²Crushingâ€šÃ„Ã´ Punishments to Thwart Russia | False | By Nicholas Fandos | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/nyregion/programming-new-york-for-video-game-development.html | Programming New York for Video Game Development | False | By Neil Gladstone | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/nyregion/video-games-made-in-new-york.html | Made in New York | False | By Neil Gladstone | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/opinion/sunday/alex-kozinski-harassment-allegations-comeback.html | A Comeback but No Reckoning | False | By Leah Litman, Emily Murphy and Katherine H. Ku | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-04 | https://www.nytimes.com/2018/08/02/arts/lincoln-center-pop-up-duets-review.html | Review: Those Touchy-Feely Folks on the Plazas? Theyâ€šÃ„Ã´re in â€šÃ„Ã²Pop-Up Duetsâ€šÃ„Ã´ | False | By Brian Seibert | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/business/saudi-investor-alwaleed.html | Freed From a Gilded Cage, a Famed Saudi Investor Returns to the Markets | False | By Kate Kelly | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-04 | https://www.nytimes.com/2018/08/02/arts/design/nicole-eisenman-suzanne-deal-booth-flag-art-foundation-prize.html | Nicole Eisenman Wins $200,000 Artist Prize | False | By Robin Pogrebin | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/nyregion/video-games-made-in-new-york-nyc.html | 12 Video Games Made in New York | False | By Neil Gladstone | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/business/electric-scooter-safety.html | Health Officials Prepare to Track Electric Scooter Injuries | False | By Bradley Berman | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/style/rina-sawayama-pop-star.html | Rina Sawayama Is Not the Asian Britney Spears | False | By Alexandra Weiss | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/black-smith-college-student-oumou-kanoute.html | â€šÃ„Ã²All I Did Was Be Blackâ€šÃ„Ã´: Police Are Called on College Student Eating Lunch | False | By Daniel Victor | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Kasia Pilat | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/theater/whats-new-in-nyc-theater.html | 6 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/design/art-and-museums-in-nyc-this-week.html | 29 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/music/classical-music-in-nyc-this-week.html | 5 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/dance/dance-in-nyc-this-week.html | 5 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/design/brancusi-sculptures-moma-films.html | In His Films, Brancusi Takes Flight | False | By Blake Gopnik | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/lens/dan-weiner-new-york-photography.html | The Radical Empathy of Dan Weiner | False | By David Gonzalez | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/obituaries/jacques-wirtz-innovative-landscape-designer-dies-at-93.html | Jacques Wirtz, Innovative Landscape Designer, Dies at 93 | False | By Richard Sandomir | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/arts/television/what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/africa/zimbabwe-mnangagwa-election.html | Zimbabwe Elects Mnangagwa, the Man Who Ousted Mugabe | False | By Jeffrey Moyo and Norimitsu Onishi | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/middleeast/yemen-saudi-hudaydah-missiles.html | Saudis Escalate Siege of Port in Yemen, Alarming Aid Groups | False | By Mohammed Ali Kalfood and Margaret Coker | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/the-spy-who-dumped-me-scene-mila-kunis-kate-mckinnon.html | How a Simple Moment in â€˜The Spy Who Dumped Meâ€™ Became an Elaborate Shoot | False | By Mekado Murphy | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-06 | https://www.nytimes.com/2018/08/02/nyregion/metropolitan-diary-the-next-wave.html | The Next Wave | False | By Kevin Bryant | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-04 | https://www.nytimes.com/2018/08/02/theater/sweat-to-start-free-election-season-tour-across-midwest.html | â€˜Sweatâ€™ to Start Free Election-Season Tour Across Midwest | False | By Andrew R. Chow | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/nyregion/the-old-beer-hall-in-the-bronx.html | The Old Beer Hall in the Bronx | False | By Keith Williams | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/nyregion/seth-rich-fox-news-lawsuits.html | Judge Dismisses Two Lawsuits Against Fox News Over Retracted Seth Rich Story | False | By Alan Feuer | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/obituaries/michael-sheehan-counterterrorism-expert-dies-at-63.html | Michael Sheehan, Prescient Counterterrorism Expert, Dies at 63 | False | By Eric Schmitt | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/business/media/les-moonves-cbs-call.html | Leslie Moonves Speaks on CBS Earnings Call but Not About Harassment Allegations | False | By Edmund Lee | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/opinion/editorials/trump-conte-italy-immigration.html | Trump and Italyâ€™s Conte: Brothers in Nativism | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/opinion/myth-cleaner-car-less-safe-than-dirty-one.html | The Myth That a Cleaner Car Is Less Safe Than a Dirty One | False | By Daniel F. Becker and James Gerstenzang | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-02 | https://www.nytimes.com/2018/08/02/opinion/stop-calling-trump-a-populist.html | Stop Calling Trump a Populist | False | By Paul Krugman | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-02 | https://www.nytimes.com/2018/08/02/technology/amazon-removes-nazi-supremacist.html | Amazon Removes Products Featuring Nazi Symbols | False | By Kate Conger | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/nyregion/nyc-health-mary-bassett-resignation.html | Top City Health Official, Who Faced Down Ebola and Zika, Will Resign | False | By William Neuman | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-05 | https://www.nytimes.com/2018/08/02/opinion/sunday/young-rudy-giuliani-defends-himself.html | Young Rudy Giuliani Defends Himself | False | By Teddy Wayne | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/obituaries/betty-miles-whose-childrens-books-tackled-sexism-dies-at-90.html | Betty Miles, Whose Childrenâ€™s Books Tackled Sexism, Dies at 90 | False | By Daniel E. Slotnik | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/africa/ebola-outbreak-congo-war-zone.html | The Latest Ebola Outbreak Is Centered in a War Zone | False | By Megan Specia | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/business/media/sarah-huckabee-sanders-jim-acosta.html | CNNâ€™s Jim Acosta Challenges Sarah Huckabee Sanders, Then Makes a Quick Exit | False | By Michael M. Grynbaum | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/politics/newsprint-tariffs-commerce-department.html | Trump Administration Moves Ahead With Tariffs on Canadian Newsprint | False | By Catie Edmondson | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/business/apple-trillion.html | Appleâ€™s $1 Trillion Milestone Reflects Rise of Powerful Megacompanies | False | By Matt Phillips | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/nyregion/norman-seabrook-retrial-rechnitz-corruption-nyc.html | In Retrial of Norman Seabrook, All Eyes on an Imperfect Witness | False | By Benjamin Weiser and Zoe Greenberg | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/sports/bridgestone-tiger-woods.html | Ian Poulter Leads Bridgestone Invitational. Letâ€™s Talk About Tiger Woods. | False | By Karen Crouse | 2018-10-16 | TX 8-661-342 |
| 2018-08-02 | 2018-08-03 | https://www.nytimes.com/2018/08/02/todayspaper/quotation-of-the-day-beijing-buddhist-leader-accused-of-harassment.html | Quotation of the Day: Beijing Buddhist Leader Accused of Harassment | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/nyregion/todd-howe-bail-corruption-cuomo.html | No Credit, No Problem for Todd Howe, Who Is Freed on Bail | False | By Benjamin Weiser | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/sports/urban-meyer-ohio-state.html | Urban Meyer and the New Era of College Football: Winning Isnâ€™t Everything | False | By Marc Tracy | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/politics/russia-election-interference.html | How the U.S. Is Fighting Russian Election Interference | False | By Michael Wines and Julian E. Barnes | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/politics/tennessee-primary.html | Tennessee Republicans Select Newcomer, Spurning Trump Loyalist in Governorâ€™s Race | False | By Alan Blinder and Jonathan Martin | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/politics/paul-manafort-trial.html | Prosecutors Document Paul Manafortâ€™s Reversal of Fortune After 2014 | False | By Sharon LaFraniere | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/sports/yankees-red-sox.html | Yankees and Red Sox Face Off, Eager to Deploy New Weapons | False | By Tyler Kepner | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/pageoneplus/corrections-august-3-2018.html | Corrections: August 3, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/theater/mike-birbiglia-the-new-one-review.html | Review: Mike Birbiglia Has a â€˜New One.â€™ Itâ€™s Funny Until It Isnâ€™t. | False | By Alexis Soloski | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/aurora-police-shooting-richard-black.html | Colorado Man Who Killed Naked Intruder Is Fatally Shot by the Police | False | By Melissa Gomez | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/crosswords/daily-puzzle-2018-08-03.html | With Oneâ€™s Glass Raised | False | By Deb Amlen | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/movies/christopher-robin-review-ewan-mcgregor.html | Review: In â€˜Christopher Robin,â€™ the Hundred Acre Wood Grows Up | False | By Ben Kenigsberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/new-hampshire-jeff-woodburn-arrest-abuse.html | Top New Hampshire Democrat Arrested on Domestic Violence Charges | False | By Jacey Fortin | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/world/asia/myanmar-rohingya-rakhine.html | Myanmar Official Line: Rohingya Are Returning. But Cracks in That Story Abound. | False | By Hannah Beech | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/sports/red-sox-yankees.html | Red Sox Pummel Yankees, Leaving No Mistake Unpunished | False | By Billy Witz | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/business/hna-group-skybridge-scaramucci.html | U.S. Is Expanding Power to Block Chinese Firms. HNA Was Already No Match. | False | By David Barboza and Michael Forsythe | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/politics/trump-rally-fact-check.html | Trumpâ€™s Inaccurate Claims About Highways, Immigration and Beyoncâ€™â€Š From a Pennsylvania Rally | False | By Linda Qiu | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/02/us/politics/trump-rally-pennsylvania.html | Trump Bashes â€˜Fake Newsâ€™: â€˜They Can Make Anything Badâ€™ | False | By Emily Cochrane | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/style/modern-love-how-i-lost-the-fiance-but-won-the-honeymoon.html | How I Lost the Fiancâ€Š but Won the Honeymoon | False | By Nell Stevens | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/03/sports/steve-pearce-red-sox.html | Red Soxâ€™s Steve Pearce Proves He Fits With a Timely Outburst | False | By Tyler Kepner | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/03/arts/television/whats-on-tv-friday-quantico-and-lollapalooza.html | Whatâ€™s on TV Friday: â€˜Quanticoâ€™ and Lollapalooza | False | By Andrew R. Chow | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/business/australia-banking-industry-report.html | Australiaâ€™s Big Banks Have Stranglehold on Consumers, Government Says | False | By Damien Cave | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/arts/music/zildjian-cymbals-400-years.html | A Familyâ€šÃ„Â´s 400-Year-Old Musical Secret Still Rings True | False | By Lara Pellegrinelli | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/nyregion/nj-transit-summer-of-hell-path.html | For Many N.J. Transit Commuters, Last Yearâ€šÃ„Â´s â€šÃ„Â²Summer of Hellâ€šÃ„Â´ Is Now | False | By Patrick McGeehan | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/naomi-novik-spinning-silver.html | Rumpelstiltskin Redux | False | By Choire Sicha | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/zachary-mason-metamorphica.html | Classical Myths Filtered Through a Modern Prism | False | By Emily Wilson | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/03/business/economy/july-jobs-report-2018.html | Workers Hardest Hit by Recession Are Joining in Recovery | False | By Nelson D. Schwartz and Ben Casselman | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/nyregion/how-alex-branson-entrepreneur-spends-her-sundays.html | How Alex Branson, Entrepreneur, Spends Her Sundays | False | By Carla Bruce-Eddings | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/measure-of-darkness-jonathan-jesse-kellerman.html | For Marilyn Stasio, Any Place Can Be the Scene of the Crime | False | By Marilyn Stasio | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/mere-wife-maria-dahvana-headley.html | â€šÃ„Â²Beowulfâ€šÃ„Â´ Gets a 21st-Century Update | False | By Michael Upchurch | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/politics/kris-kobach-kansas-primary-2018.html | Democrats See an Opening in Kansas if Trump Ally Wins Primary | False | By Jonathan Martin | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/in-search-of-mary-shelley-fiona-sampson.html | The Woman Who Created a Monster | False | By Dinitia Smith | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/realestate/when-a-house-is-so-much-more.html | When a House Is So Much More | False | By Jen A. Miller | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/nyregion/zephyr-teachout-is-running-for-attorney-general-but-her-real-target-is-trump.html | Zephyr Teachout Is Running for Attorney General. But Her Real Target Is Trump. | False | By Ginia Bellafante | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-07 | https://www.nytimes.com/2018/08/03/books/astrid-holleeder-murder-trial-netherlands.html | The Book Everyone in the Netherlands Is Talking About Is Finally Coming to the U.S. | False | By Nina Siegal | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/travel/dublin-history-beer-budget.html | A Cheapskateâ€šÃ„Â´s Guide to Dublin, Rich in History and Beer | False | By Lucas Peterson | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/science/UFO-sightings-USA.html | A Radar Blip, a Flash of Light: How U.F.O.s â€šÃ„Â²Explodedâ€šÃ„Â´ Into Public View | False | By Laura M. Holson | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/climate/alaska-anwr-seismic-testing-tracks.html | See the Scars That Oil Exploration Cut Across Alaskaâ€šÃ„Â´s Wilderness | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/sports/basketball/diana-taurasi-brittney-griner.html | Diana Taurasi and Brittney Griner Are the W.N.B.A.â€šÃ„Â´s Iconic Duo. Donâ€šÃ„Â´t Wait. | False | By Howard Megdal | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/03/opinion/sunday/podcast-bros-rogan-ferriss-junger.html | The Podcast Bros Want to Optimize Your Life | False | By Molly Worthen | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/nebraska-death-penalty-execution.html | Popeâ€šÃ„Â´s Death Penalty Stance Wonâ€šÃ„Â´t Stop Execution, Nebraskaâ€šÃ„Â´s Catholic Governor Says | False | By Timothy Williams | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-07 | https://www.nytimes.com/2018/08/03/well/what-causes-morning-sickness.html | What Causes Morning Sickness? | False | By Alice Callahan | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/world/asia/japan-medical-school-test-scores-women.html | Japanese Medical School Accused of Rigging Admissions to Keep Women Out | False | By Austin Ramzy and Hisako Ueno | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-12-16 | https://www.nytimes.com/2018/08/03/business/manufacturers-worker-shortage-rural.html | Manufacturers Increase Efforts to Woo Workers to Rural Areas | False | By Ellen Rosen | 2019-02-11 | TX 8-696-125 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/03/opinion/sunday/depression-william-styron.html | The Great God of Depression | False | By Pagan Kennedy | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/business/lauren-greenfield-generation-wealth.html | Follow the Money (Then Take a Picture) | False | By Kurt Soller | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/business/dealbook/apple-trillion.html | DealBook Briefing The Trouble With a $1 Trillion Apple | False | | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-03 | 2018-08-06 | https://www.nytimes.com/2018/08/03/arts/design/design-museum-london-shepard-fairey.html | A Museum Held a Show of Protest Art. Then the Artists Protested the Museum. | False | By Alex Marshall | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/world/europe/pompeo-andrew-brunson-turkey-singapore.html | Pompeo Warns Turkey on Detained U.S. Pastor: The Clock Has â€šÃ„Â²Run Outâ€šÃ„Â´ | False | By Richard C. Paddock | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/world/asia/afghanistan-mosque-burqas-attack.html | Attackers in Burqas Kill Dozens at Shiite Mosque in Afghanistan | False | By Farooq Jan Mangal and Fahim Abed | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/arts/this-week-in-arts-shakira-battery-dance-festival-the-sinner.html | This Week in Arts: Shakira, Battery Dance Festival, â€šÃ„Â²The Sinnerâ€šÃ„Â´ | False | By The New York Times | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-06 | https://www.nytimes.com/2018/08/03/technology/the-week-in-tech-softbank-strikes-again.html | The Week in Tech: SoftBank Strikes Again | False | By Erin Griffith | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/technology/personaltech/how-to-podcast.html | The Basic Ingredients for Your Podcast Recipe | False | By J. D. Biersdorfer | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/business/donor-advised-funds-tech-tax.html | How Tech Billionaires Hack Their Taxes With a Philanthropic Loophole | False | By David Gelles | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/business/china-us-trade-tariffs.html | China Threatens New Tariffs on $60 Billion of U.S. Goods | False | By Keith Bradsher and Cao Li | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/movies/netflix-original-like-father-father-of-the-year.html | Two Netflix Original Dads, Incarnated by TV Favorites | False | By Glenn Kenny | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/arts/television/wyatt-russell-lodge-49-amc.html | Wyatt Russell Taps Into His Hollywood DNA and Makes a Splash | False | By Kathryn Shattuck | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/arts/television/the-bold-type-season-finale.html | The Cast of â€šÃ„Â²The Bold Typeâ€šÃ„Â´ on Staying Current | False | By Amanda Svachula | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/realestate/village-townhouse-sale-breaks-record.html | Village Townhouse Sale Breaks Record | False | By Vivian Marino | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/theater/learning-lines-and-crossing-them.html | Learning Lines. And Crossing Them. | False | By Alexis Soloski | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/world/americas/brazil-abortion-supreme-court.html | Brazilâ€šÃ„Â´s Supreme Court Considers Decriminalizing Abortion | False | By Manuela Andreoni and Ernesto Londoûˆ`sÃ±o | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-07 | https://www.nytimes.com/2018/08/03/arts/music/brexit-howard-goodall-classical-music.html | As Brexit Looms, Musicians Brace for the Worst | False | By Andrew Dickson | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/world/africa/ebola-congo-outbreak.html | Ebola Poses High Risk in Congo, W.H.O. Says | False | By Nick Cumming-Bruce | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/fashion/weddings/olympian-erin-hamlin-marries-a-childhood-playmate.html | Olympian Erin Hamlin Marries a Childhood Playmate | False | By Tammy La Gorce | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/realestate/deer-make-the-worst-neighbors.html | Deer Make the Worst Neighbors | False | By Ronda Kaysen | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-06 | https://www.nytimes.com/2018/08/03/arts/television/review-lodge-49-wyatt-russell.html | Review: â€šÃ„Â²Lodge 49,â€šÃ„Â´ Where Beautiful Losers Join the Club | False | By James Poniewozik | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/matthew-kneale-rome.html | Rome Wasnâ€šÃ„Â´t Sacked in a Day | False | By Aaron Retica | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/paul-french-city-of-devils.html | From Rags to Ill-Gotten Riches in 1930s China | False | By Gary Krist | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-07 | https://www.nytimes.com/2018/08/03/science/cockroach-diseases.html | Do Cockroaches Carry Diseases? | False | By C. Claiborne Ray | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/butterfly-yusra-mardini.html | Personal Stories From the Refugee Experience | False | By Kavitha Rajagopalan | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/movies/mission-impossible-halo-jump-stunts-video.html | From â€šÃ„Â²Mission: Impossibleâ€šÃ„Â´ to â€šÃ„Â²Godzillaâ€šÃ„Â´: Plane Jumps in the Movies | False | By Mekado Murphy | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-08 | https://www.nytimes.com/2018/08/03/dining/lemon-blueberry-bars.html | Lemon Bars, With Blueberries in a Supporting Role | False | By Melissa Clark | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/k-sello-duiker-hidden-star-jaleigh-johnson.html | Magic Ripples Just Below the Surface in These Novels | False | By Daniel Jose Older | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/henry-jamess-guy-domville.html | The Literati: Henry Jamesâ€šÃ„Ã¹s Final Curtain Call | False | By Edward Sorel | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/nyregion/tornado-warning-nyc-twitter-response.html | A Tornado Took On New York. The Tornado Didnâ€šÃ„Ã´t Last Long. | False | By Michael Wilson | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/world/europe/italy-racism-daisy-osakue.html | Star Athlete Is Injured in Egg Attack, and Italy Debates â€šÃ„Ã²a Racism Emergencyâ€šÃ„Ã¹ | False | By Jason Horowitz | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Ã²An Odyssey,â€šÃ„Ã¹ â€šÃ„Ã²Dunbarâ€šÃ„Ã¹ | False | By Joumana Khatib | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/style/big-hats.html | Hats Are Big This Summer. Really Big. | False | By Linda Dyett | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/anne-tyler-accidental-tourist.html | Notes From the Book Review Archives | False | | | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/letters-to-the-editor.html | Letters to the Editor | False | | | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/sports/baseball/season-tickets-.html | The New Season Ticket, Seat Optional | False | By Tyler Kepner | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/03/business/sue-unfair-employer.html | Why â€šÃ„Ã²Can I Sue My Employer?â€šÃ„Ã¹ Is Often the Wrong Question | False | By Rob Walker | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/opinion/letters/politics-hiatus.html | A Hiatus From Politics? | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-12 | https://www.nytimes.com/2018/08/03/books/review/refugee-alan-gratz-best-seller.html | That Huge Surprise in His Own Family Genealogy? Itâ€šÃ„Ã¹s Playing out in His Novels | False | By Tina Jordan | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/style/sunflower-selfie-canada-farm.html | A Sunflower Farm Invited Tourists. It Ended Up Like a â€šÃ„Ã²Zombie Apocalypse.â€šÃ„Ã¹ | False | By Laura M. Holson | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/politics/john-james-michigan.html | John James, Black and Republican, Thinks He Can Crack the â€šÃ„Ã²Blue Wallâ€šÃ„Ã¹ in Michigan | False | By Jeremy W. Peters | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/03/arts/the-national-comedy-center-opens-jim-gaffigan-hologram.html | The National Comedy Center Opens, Jim Gaffigan Hologram and All | False | By Stephanie Goodman | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/your-money/economy-stock-market-investing.html | Buoyant Economy or a Blip? 4 Tips for Investing Before the Party Ends | False | By Paul Sullivan | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/style/amare-stoudemire-judaism.html | Amarâ€šÃ„Ã´e Stoudemire Is on a Religious Quest | False | By Sam Kestenbaum | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/arts/music/mostly-mozart-lincoln-center.html | Lincoln Center Still Has Mostly Mozart, but What Is It? | False | By Anthony Tommasini | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/opinion/letters/trauma-child-separation-migrants.html | The Trauma of Child Separation | False | | | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/world/europe/us-sanctions-russia-bank-north-korea.html | Pompeo Says Thereâ€šÃ„Ã¹s â€šÃ„Ã²a Ways to Goâ€šÃ„Ã¹ Before North Korea Fulfills Nuclear Vows | False | By Richard C. Paddock and Gardiner Harris | | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/books/review/beth-macy-talks-about-dopesick.html | Beth Macy Talks About â€šÃ„Ã²Dopesickâ€šÃ„Ã¹ | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/goats-boise-idaho.html | 100 Goats, Chewing Everything, Invade Boise Neighborhood | False | By Daniel Victor | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-08 | https://www.nytimes.com/2018/08/03/dining/herby-egg-pita.html | Good Things Happen When Bread Meets Eggs | False | By David Tanis | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-06 | https://www.nytimes.com/2018/08/03/arts/music/salome-strauss-salzburg-castellucci.html | A Cri de Coeur in a Pool of Milk: Decoding â€šÃ„Ã²Salomeâ€šÃ„Ã¹ in Salzburg | False | By Joshua Barone | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/arts/met-opera-deal.html | The Met Opera and Two Unions Reach a Deal, Very Quietly | False | By Michael Cooper | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-07 | https://www.nytimes.com/2018/08/03/health/post-hospital-syndrome-elderly.html | The Illness Is Bad Enough. The Hospital May Be Even Worse. | False | By Paula Span | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/opinion/letters/sarah-jeong.html | The Furor Over Sarah Jeong, a New York Times Tech Writer | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/opinion/letters/fuel-standards.html | Donâ€šÃ„Ã´t Roll Back U.S. Fuel Standards | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/world/middleeast/syria-euphrates-river-war.html | An Ancient River in Syria Sections Off a Modern War | False | By Ben Hubbard | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-06 | https://www.nytimes.com/2018/08/03/arts/television/chris-rock-fargo-season-4.html | Chris Rock Will Star in â€šÃ„Â²Fargoâ€šÃ„Â´ Season 4 | False | By Aisha Harris | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/opinion/trump-fake-news-enemy.html | Trump Will Have Blood on His Hands | False | By Bret Stephens | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/obituaries/art-lee-fly-fishing.html | Art Lee, Fly-Fishing Virtuoso and Writer, Dies at 76 | False | By Donald G. McNeil Jr. | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-07 | https://www.nytimes.com/2018/08/03/theater/stratford-festival-the-tempest-to-kill-a-mockingbird.html | Deep Dives Into Justice From Shakespeare, Wilde and Atticus Finch | False | By Jesse Green | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/business/pregnant-woman-mcdonalds-coffee.html | A Pregnant Woman Ordered a Latte at McDonaldâ€šÃ„Ã´s. She Received a Cup of Cleaning Fluid. | False | By Christina Caron | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-07 | https://www.nytimes.com/2018/08/03/obituaries/rick-genest-tattooed-model-known-as-zombie-boy-dies-at-32.html | Rick Genest, Tattooed â€šÃ„Â²Zombie Boyâ€šÃ„Â´ in Lady Gaga Video, Dies at 32 | False | By Amisha Padnani | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/sexual-abuse-arizona-migrant-children.html | 2 Workers at Arizona Migrant Children Centers Are Charged With Sexual Abuse | False | By Matthew Haag | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/obituaries/christopher-gibbs-avatar-of-swinging-london-dies-at-80.html | Christopher Gibbs, Avatar of â€šÃ„Â²Swinging London,â€šÃ„Â´ Dies at 80 | False | By Sam Roberts | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/arts/music/beyonce-jay-z-on-the-run-ii-tour-review.html | Beyoncâ€šÂ©Â and Jay-Z Squeeze Triumph From Reconciliation | False | By Jon Caramanica | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/opinion/pink-tax-feminism-lipstick.html | Feminists in Line for Free Lipstick | False | By Mary Mann | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/arts/television/better-call-saul-review.html | â€šÃ„Â²Better Call Saulâ€šÃ„Â´ Starts Its Fourth Season, Still Waiting for Saul | False | By Mike Hale | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-06 | https://www.nytimes.com/2018/08/03/business/dealbook/trump-trade-stocks.html | Why a Trade Truce Could Add Almost $2 Trillion to the Stock Market | False | By Peter Eavis | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-08 | https://www.nytimes.com/2018/08/03/books/global-warming.html | Read These 3 Books About Global Warming | False | By Concepciâ€šÂ´â€°Ân de Leâ€šÂ´â€°Ân | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/nyregion/weinstein-releases-emails-suggesting-long-relationship-with-accuser.html | Weinstein Releases Emails Suggesting Long Relationship With Accuser | False | By Jan Ransom | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/opinion/les-moonves-cbs-sexual-harassment.html | The Real Cost of Keeping Les Moonves | False | By Bryce Covert | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | | https://www.nytimes.com/2018/08/03/arts/music/classical-music-youtube.html | Beachfront Soundtrack: The Week in Classical Music | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | | https://www.nytimes.com/2018/08/03/technology/pelotons-new-infusion-made-it-a-4-billion-company-in-6-years.html | Pelotonâ€šÃ„Ã´s New Infusion Made It a $4 Billion Company in 6 Years | False | By Erin Griffith | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/obituaries/mary-carlisle-depression-era-movie-ingenue-dies-at-104.html | Mary Carlisle, Depression-Era Movie Ingï¿½Â©nue, Is Dead at 104 | False | By Anita Gates | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/world/africa/zimbabwe-election-chamisa.html | Zimbabweâ€šÃ„Ã´s Opposition Calls Vote Results â€šÃ„Â²Fraudulentâ€šÃ„Â´ in Tense Aftermath | False | By Jeffrey Moyo and Richard Pâ€šÂ´Â©ÂCrez-Peâ€šÂ´Â±a | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/science/nasa-astronauts-boeing-spacex.html | NASA Names Astronauts for Boeing and SpaceX Flights to International Space Station | False | By Karen Zraick | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/arts/television/better-call-saul-season-4-refresher.html | â€šÃ„Â²Better Call Saulâ€šÃ„Â´: What to Remember Before Watching Season 4 | False | By Sean T. Collins | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/world/americas/argentina-corruption-investigation.html | Bags of Cash in Argentina: Driverâ€šÃ„Â´s Notes Propel Corruption Inquiry | False | By Daniel Politi | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/business/dealbook/cisco-duo-acquisition-cloud.html | Ciscoâ€šÃ„Â´s Duo Acquisition Is Part of an Industry Push to Secure the Cloud | False | By Jamie Condliffe | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/nyregion/kushners-building-fifth-avenue-brookfield-lease.html | Deal Gives Kushners Cash Infusion on 666 Fifth Avenue | False | By Charles V. Bagli and Kate Kelly | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/climate/trump-climate-emissions-rollback.html | How Big a Deal Is Trumpâ€šÃ„Â´s Fuel Economy Rollback? For the Climate, Maybe the Biggest Yet | False | By Brad Plumer | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/opinion/letters/carbon-tax-litigation-oil-companies.html | Time for a Carbon Tax | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/sports/urban-meyer-ohio-state.html | Urban Meyer Says He Followed Protocols on Abuse Claim, Contradicting Earlier Denial | False | By Marc Tracy | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/business/exxon-mobil-sec-climate-change.html | Inquiry Ends Into Exxon Mobilâ€šÃ„Â´s Accounting Tied to Climate Change | False | By Claire Ballentine | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/opinion/trump-rally-maga.html | The Children at the Trump Rallies | False | By Damon Winter | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/las-vegas-shooting-final-report.html | Las Vegas Police Release Final Report on Massacre, With Still No Idea of Motive | False | By Julie Turkewitz and Jennifer Medina | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/politics/united-states-mexico-nafta.html | United States and Mexico Are Nearing Nafta Compromise | False | By Ana Swanson | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/nyregion/russia-investigation-davis-mueller-escort.html | Ex-â€šÃ„Â²Manhattan Madamâ€šÃ„Â´ Meets With Russia Investigators | False | By Alan Feuer | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/business/arkema-chemical-plant-explosion-texas.html | Chemical Maker and Its Chief Indicted for Explosions During Hurricane Harvey | False | By Christopher Mele | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/arts/fake-news-shirt-newseum.html | Newseum Says It Made a Mistake and Pulls â€šÃ„Â²Fake Newsâ€šÃ„Â´ Shirts | False | By Sopan Deb | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/sports/position-players-pitching.html | Baseball Has a New Position: The Make-Believe Pitcher | False | By Victor Mather | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/nyregion/some-separated-children-will-go-home-despite-governments-failure-to-act.html | Some Separated Children Will Go Home, Despite Governmentâ€šÃ„Â´s Failure to Act | False | By Annie Correal | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-06 | https://www.nytimes.com/2018/08/03/arts/music/playlist-robyn-dj-khaled-justin-bieber-clairo.html | The Playlist: Robynâ€šÃ„Â´s Dance-Floor Weeper and 8 More New Songs | False | By Jon Caramanica, Caryn Ganz and Giovanni Russonello | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-07 | https://www.nytimes.com/2018/08/03/obituaries/patricia-hermes-whose-childrens-books-had-serious-side-dies-at-82.html | Patricia Hermes, Whose Childrenâ€šÃ„Â´s Books Had Serious Side, Dies at 82 | False | By Anita Gates | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-05 | https://www.nytimes.com/2018/08/03/opinion/americans-are-terrible-at-small-talk.html | Americans Are Terrible at Small Talk | False | By Maeve Higgins | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/politics/paul-manafort-trump-campaign.html | Paul Manafort Was Deep in Debt. He Saw an Opportunity in Trump. | False | By Matt Apuzzo, Eileen Sullivan and Sharon LaFraniere | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/nia-wilson-funeral-bart-lawsuit.html | Nia Wilson, Killed at BART Station, Is Remembered: â€šÃ„Â²No Peace Without Justiceâ€šÃ„Â´ | False | By Mihir Zaveri | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/todayspaper/quotation-of-the-day-how-that-outfielder-ended-up-with-an-era.html | Quotation of the Day: How That Second Baseman Ended Up With an E.R.A. | False | | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/politics/trump-foreign-policy.html | Thereâ€šÃ„ˆÃ„´s Trumpâ€šÃ„ˆÃ„´s Foreign Policy and Then Thereâ€šÃ„ˆÃ„´s His Administrationâ€šÃ„ˆÃ„´s | False | By Mark Landler | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-04 | https://www.nytimes.com/2018/08/03/nyregion/admissions-test-shsat-high-school-study.html | SHSAT Predicts Whether Students Will Succeed in School, Study Finds | False | By Tyler Pager | 2018-10-16 | TX 8-661-342 |
| 2018-08-03 | 2018-08-03 | https://www.nytimes.com/2018/08/03/world/middleeast/saudi-yemen-port-attack.html | Saudis Deny Role in Attacks That Killed Civilians in Yemeni Port | False | By Rick Gladstone | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-10 | https://www.nytimes.com/2018/08/03/obituaries/douglas-grindstaff-star-trek-sound-whiz-dies-at-87.html | Douglas Grindstaff, â€šÃ„ˆÃ„²Star Trekâ€šÃ„ˆÃ„´ Sound Whiz, Dies at 87 | False | By Sopan Deb | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-04 | https://www.nytimes.com/2018/08/03/nyregion/ritchard-blake-nypd-shooting-video.html | Video Shows Sergeant Shooting Man and Dropping Knife, Spurring Inquiry | False | By Benjamin Mueller | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-04 | https://www.nytimes.com/2018/08/03/world/canada/the-great-miss-on-climate-change-the-canada-letter.html | The Great Miss on Climate Change: the Canada Letter | False | By Ian Austen | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-04 | https://www.nytimes.com/2018/08/03/sports/baseball/baseball-yankees-red-sox-first-place.html | The Yankees Have Come Down to Earth. The Red Sox Are Still Defying Gravity. | False | By Tyler Kepner | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/politics/paul-manafort-fraud-trial.html | Paul Manafortâ€šÃ„ˆÃ„´s Accountant Testifies She Helped Alter Financial Documents | False | By Sharon LaFraniere | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-04 | https://www.nytimes.com/2018/08/03/opinion/trump-manafort.html | Building a Trump-Free Barbecue | False | By Gail Collins | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-04 | https://www.nytimes.com/2018/08/03/opinion/airbnb-is-the-new-nato.html | Airbnb Is the New NATO | False | By Roger Cohen | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/federal-judge-daca.html | Judge Upholds Order for Trump Administration to Restore DACA | False | By Miriam Jordan | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/politics/kavanaugh-supreme-court-bush.html | Kavanaughâ€šÃ„ˆÃ„´s Opponents Protest Ex-Aideâ€šÃ„ˆÃ„´s Role in Screening of Documents | False | By Sheryl Gay Stolberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-04 | https://www.nytimes.com/2018/08/03/crosswords/daily-puzzle-2018-08-04.html | Wild Country | False | By Caitlin Lovinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-04 | https://www.nytimes.com/2018/08/03/sports/baseball/yankees-red-sox.html | Yankees Cause an Uproar Against the Red Sox, but Their Bats Are Quiet | False | By Billy Witz | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-04 | https://www.nytimes.com/2018/08/03/us/yellowstone-bison-harassed-arrested.html | Bison-Taunting Man at Yellowstone Is Arrested, Park Officials Say | False | By Julia Jacobs | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-04 | https://www.nytimes.com/2018/08/04/pageoneplus/corrections-august-4-2018.html | Corrections: August 4, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-04 | https://www.nytimes.com/2018/08/04/arts/television/whats-on-tv-saturday-call-me-by-your-name-and-flavors-of-youth.html | Whatâ€šÃ„ˆÃ„´s on TV Saturday: â€šÃ„ˆÃ„²Call Me By Your Nameâ€šÃ„ˆÃ„´ and â€šÃ„ˆÃ„²Flavors of Youthâ€šÃ„ˆÃ„ | False | By Gabe Cohn | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/world/asia/pakistan-economy-imran-khan.html | Imran Khanâ€šÃ„ˆÃ„´s First Test: Pakistanâ€šÃ„ˆÃ„´s Troubled Economy | False | By Jeffrey Gettleman | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/world/europe/europe-heat-wave.html | Scorching Summer in Europe Signals Long-Term Climate Changes | False | By Alissa J. Rubin | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/us/migrant-children-detention-centers.html | Restraint Chairs and Spit Masks: Migrant Detainees Claim Abuse at Detention Centers | False | By Jess Bidgood, Manny Fernandez and Richard Fausset | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/travel/dora-la-tostadora-restaurant-guatemala-city-review.html | In Guatemala City, a Temple to the Tostada | False | By Nicholas Gill | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/world/africa/south-africa-anc-david-mabuza.html | South Africa Vows to End Corruption. Are Its New Leaders Part of the Problem? | False | By Norimitsu Onishi and Selam Gebrekidan | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-04 | https://www.nytimes.com/2018/08/04/travel/pendry-san-diego-hotel-review.html | A Sleek San Diego Hotel With a Focus on Food | False | By Casey Hatfield-Chiotti | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-04 | 2018-08-06 | https://www.nytimes.com/2018/08/04/us/politics/gay-candidates-midterms.html | A â€šÃ‚Â²Rainbow Waveâ€šÃ‚Â"? 2018 Has More L.G.B.T. Candidates Than Ever | False | By Liam Stack and Catie Edmondson | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/business/shrinking-stock-market.html | The Stock Market Is Shrinking. Thatâ€šÃ‚Â´s a Problem for Everyone. | False | By Jeff Sommer | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/style/lily-dale-mediums-spiritualism.html | Meet the Mediums of Lily Dale | False | By Caroline Tompkins, Penelope Green and Eve Lyons | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/style/face-tattoos.html | Face Tattoos Go Mainstream | False | By Steven Kurutz | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/style/dick-cavett-interview.html | Dick Cavettâ€šÃ‚Â´s Best Outtakes | False | By Alex Williams | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/style/lesbian-queer-dating-app.html | The Future Is ... Personal Ads? | False | By Jamie Lauren Keiles | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/style/who-is-dick-cavett.html | Dick Cavett in the Digital Age | False | By Alex Williams | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/business/cooling-off-in-the-city-and-the-suburbs.html | Cooling Off in the City and the Suburbs | False | As told to Patricia R. Olsen | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/fashion/weddings/fourth-time-was-a-charm.html | Fourth Time Was a Charm | False | By Nina Reyes | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/fashion/weddings/in-final-analysis-2-biostatisticians-are-a-match.html | In Final Analysis, 2 Biostatisticians Are a Match | False | By Nina Reyes | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/fashion/weddings/a-call-to-duty-camaraderie-and-love.html | A Call to Duty, Camaraderie and Love | False | By Rosalie R. Radomsky | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-06 | https://www.nytimes.com/2018/08/04/world/middleeast/iran-protests.html | Protests Pop Up Across Iran, Fueled by Daily Dissatisfaction | False | By Thomas Erdbrink | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/us/parkland-florida-nikolas-cruz.html | Parkland Shooting Suspect Lost Special-Needs Help at School When He Needed It Most | False | By Patricia Mazzei | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/us/politics/brett-kavanaugh-clinton-impeachment.html | The Partisan Battle Brett Kavanaugh Now Regrets | False | By Michael D. Shear and Adam Liptak | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/realestate/co-op-board-secret-meetings.html | Can My Co-op Board Hold a Secret Meeting Without Me? | False | By Ronda Kaysen | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/world/asia/north-korea-us-nuclear-deal.html | U.S. Isnâ€šÃ‚Â´t Holding Up Its End of Nuclear Deal, North Korean Envoy Charges | False | By Choe Sang-Hun | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/world/asia/islamic-state-prisoners-afghanistan.html | Are ISIS Fighters Prisoners or Honored Guests of the Afghan Government? | False | By Najim Rahim and Rod Nordland | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/world/asia/north-korea-waitresses-defector.html | A North Korean Defectorâ€šÃ‚Â´s Tale of Lies, Blackmail and Betrayal | False | By Choe Sang-Hun | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/opinion/sunday/abolish-ice-ocasio-cortez-democrats.html | The Power of â€šÃ‚Â²Abolish ICEâ€šÃ‚Â´ | False | By Sean McElwee | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/world/europe/turkey-erdogan-sanctions-us.html | Turkeyâ€šÃ‚Â´s Erdogan Orders Retaliatory Sanctions Against American Officials | False | By Carlotta Gall | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/sports/donald-trump-lebron-james-twitter.html | Trump Mocks LeBron Jamesâ€šÃ‚Â´s Intelligence and Calls Don Lemon â€šÃ‚Â²Dumbest Manâ€šÃ‚Â´ on TV | False | By Christina Caron | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/insider/photographing-climate-change.html | Traveling to the Ends of the Earth to Document Climate Change | False | By Jake Lucas | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/us/politics/maria-butina-nra-russia-influence.html | Beyond the N.R.A.: Maria Butinaâ€šÃ‚Â´s Peculiar Bid for Russian Influence | False | By Matthew Rosenberg, Mike McIntire, Michael LaForgia, Andrew E. Kramer and Elizabeth Dias | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/opinion/sunday/donald-trump-mesmerist.html | Donald Trump, Mesmerist | False | By Emily Ogden | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/opinion/sunday/anti-vaccine-activists-have-taken-vaccine-science-hostage.html | Anti-Vaccine Activists Have Taken Vaccine Science Hostage | False | By Melinda Wenner Moyer | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/opinion/sunday/the-orca-her-dead-calf-and-us.html | The Orca, Her Dead Calf and Us | False | By Susan Casey | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/opinion/sunday/dating-women-matriarchy-single-moms.html | A Guide to Dating Women Raised in a Matriarchy | False | By Zoe Greenberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/opinion/sunday/the-high-school-we-cant-log-off-from.html | The High School We Canâ€šÃ„Ã´t Log Off From | False | By Jennifer Senior | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/opinion/sunday/police-bias-research-names.html | The Benefit of Having the Same Name as a Police Officer | False | By Anupam B. Jena, Cass R. Sunstein and Tanner R. Hicks | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/opinion/sunday/losing-my-son-to-reading.html | Losing My Son to Reading | False | By Viet Thanh Nguyen | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/opinion/sunday/women-on-motorcycles.html | No, Itâ€šÃ„Ã´s Not My Boyfriendâ€šÃ„Ã´s Bike | False | By Esperanza Miyake | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/opinion/sunday/census-immigration-vanita-gupta.html | Why the Government Wants to Know Your Citizenship Status | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/opinion/sunday/republicans-donald-trump-larry-hogan.html | Is the Republican Party Donald Trumpâ€šÃ„Ã´s â€šÃ„Ã® or Larry Hoganâ€šÃ„Ã´s? | False | By Frank Bruni | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/opinion/sunday/steven-m-cohen-jewish-crossroads.html | The Jewish Crossroads | False | By Ross Douthat | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/us/portland-protest-patriot-prayer-rally.html | Portland Protest Points to a Deeper Divide Over the Cityâ€šÃ„Ã´s Identity | False | By Kirk Johnson | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/sports/golf/pornanong-phatlum-womens-british-open.html | Pornanong Phatlum Moves Closer to Womenâ€šÃ„Ã´s British Open Title | False | By Agence France-Presse | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/nyregion/nra-broke-financial-lawsuit.html | N.R.A. Suit Claims Cuomoâ€šÃ„Ã´s â€šÃ„Ã²Blacklistingâ€šÃ„Ã´ Has Cost It Millions of Dollars | False | By Jacey Fortin | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/sports/baseball/yankees-red-sox-nathan-eovaldi.html | With a Former Yankee on the Mound, the Red Sox Tame Their Rivals Again | False | By Billy Witz | 2018-10-16 | TX 8-661-342 |
| 2018-08-04 | 2018-08-05 | https://www.nytimes.com/2018/08/04/world/americas/venezuelan-president-targeted-in-attack-attempt-minister-says.html | Venezuelan President Targeted by Drone Attack, Officials Say | False | By Ana Vanessa Herrero and Nicholas Casey | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/04/pageoneplus/corrections-august-5-2018.html | Corrections: August 5, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/04/todayspaper/quotation-of-the-day-penalty-up-to-2-years-in-prison-charge-casting-an-illegal-vote.html | Quotation of the Day: Penalty: Up to 2 Years in Prison. Charge: Casting an Illegal Vote. | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/04/arts/star-trek-patrick-stewart-picard.html | Make It So: Patrick Stewart to Reprise Jean-Luc Picard in New â€šÃ„Ã²Star Trekâ€šÃ„Ã´ Show | False | By Sopan Deb | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/fashion/weddings/amanee-markos-john-ablan.html | Amanee Markos, John Ablan | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/fashion/weddings/courtney-chua-rohan-stevens.html | Courtney Chua, Rohan Stevens | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/fashion/weddings/alexandra-drimal-samuel-barr.html | Alexandra Drimal, Samuel Barr | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/fashion/weddings/masako-ikegami-alexander-diez.html | Masako Ikegami, Alexander Diez | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/fashion/weddings/divya-gopal-joseph-moroney.html | Divya Gopal, Joseph Moroney | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/fashion/weddings/suzanne-goldenkranz-seth-samuels.html | Suzanne Goldenkranz, Seth Samuels | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/fashion/weddings/bea-whitton-peter-tufo.html | Bea Whitton, Peter Tufo | False | | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/fashion/weddings/robyn-fialkow-mark-kurzrok.html | Robyn Fialkow, Mark Kurzrok | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/fashion/weddings/sara-snedeker-edward-houston.html | Sara Snedeker, Edward Houston | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/fashion/weddings/jacqueline-madison-jonathon-tap.html | Jacqueline Madison, Jonathon Tap | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/fashion/weddings/hayley-curry-fabio-leonardi.html | Hayley Curry, Fabio Leonardi | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/fashion/weddings/jillian-robbins-kenneth-stark.html | Jillian Robbins, Kenneth Stark | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/fashion/weddings/katherine-later-jack-godshall.html | Katherine Later, Jack Godshall | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/fashion/weddings/paige-landsem-timothy-huynh.html | Paige Landsem, Timothy Huynh | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/fashion/weddings/marta-bralic-joseph-kerns.html | Marta Bralic, Joseph Kerns | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/fashion/weddings/tegan-donnelley-colin-stalnecker.html | Tegan Donnelley, Colin Stalnecker | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/fashion/weddings/jacqueline-kappler-david-litt.html | Jacqueline Kappler, David Litt | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/fashion/weddings/regan-marin-huan-nguyen.html | Regan Marin, Huan Nguyen | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/fashion/weddings/ye-dam-lee-julio-alicea.html | Ye Dam Lee, Julio Alicea | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/fashion/weddings/kiara-brereton-tyler-dziama.html | Kiara Brereton, Tyler Dziama | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/fashion/weddings/zachary-robbins-scott-ehlen.html | Zachary Robbins, Scott Ehlen | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/fashion/weddings/sarah-langberg-aj-schirack.html | Sarah Langberg, A.J. Schirack | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/fashion/weddings/julia-trankiem-marlen-whitley.html | Julia Trankiem, Marlen Whitley | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/fashion/weddings/tiya-nandi-aditya-gulanikar.html | Tiya Nandi, Aditya Gulanikar | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-05 | https://www.nytimes.com/2018/08/05/arts/television/whats-on-tv-sunday-succession-and-like-father.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â²Successionâ€šÃ„Â´ and â€šÃ„Â²Like Fatherâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/world/africa/astronomy-senegal-nasa-new-horizons.html | Aiming for the Stars, and a Chunk of Rock, in Senegal | False | By Jaime Yaya Barry and Dionne Searcey | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/us/bill-hybels-willow-creek-pat-baranowski.html | Heâ€šÃ„Â´s a Superstar Pastor. She Worked for Him and Says He Groped Her Repeatedly. | False | By Laurie Goodstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/us/politics/corey-stewart-virginia.html | White Nationalists Love Corey Stewart. He Keeps Them Close. | False | By Danny Hakim and Stephanie Saul | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/world/asia/afghanistan-nato-suicide-bombing.html | Suicide Bomber Kills 3 NATO Troops on Day of Violence in Afghanistan | False | By Mujib Mashal and Jawad Sukhanyar | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/world/asia/indonesia-earthquake.html | Powerful Indonesia Earthquake Kills at Least 82 | False | By Joe Cochrane | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/us/politics/st-louis-cori-bush-ocasio-cortez.html | Can the Ocasio-Cortez Playbook Work in the Heartland? Cori Bush Is Trying | False | By Sydney Ember | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/world/europe/elie-wiesel-house-romania.html | Anti-Semitic Graffiti Scrawled on Childhood Home of Elie Wiesel in Romania | False | By Kit Gillet | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/world/europe/switzerland-plane-crash.html | Vintage Plane Crashes in Switzerland, Killing All 20 on Board | False | By Raphael Minder | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/nyregion/dazzle-paint-ship-harvey-nyc.html | A Hundred Years Ago, High Tech Was a Paint Job | False | By James Barron | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/arts/music/why-the-go-gos-mattered-head-over-heels.html | The Go-Goâ€šÃ„Ã´s Gave Us the Beat and So Much More | False | By Evelyn McDonnell | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/world/asia/taiwan-baseball.html | Taiwan Baseball? Itâ€šÃ„Ã´s â€šÃ„Â²Hot Noisy,â€šÃ„Ã´ and Ingrained in National Identity | False | By Steven Lee Myers | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/books/jeffrey-lewis-2020-commission-report-north-korean-nuclear-attacks-interview.html | Tell Us 5 Things About Your Book: Imagining the Unimaginable in a Nuclear-War Novel | False | By John Williams | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/nyregion/senator-menendez-election-nj.html | In Deeply Blue New Jersey, an Unexpected Battle for Senate | False | By Nick Corasaniti | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/world/americas/lula-brazil-election-luiz-inacio-lula-da-silva.html | As â€šÃ„Â²Lulaâ€šÃ„Ã´ Sits in Brazil Jail, Party Nominates Him for President | False | By Shasta Darlington | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-08 | https://www.nytimes.com/2018/08/05/opinion/notes-on-a-butter-republic.html | Notes on a Butter Republic | False | By Paul Krugman | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/nyregion/bodega-where-teenager-was-killed-to-reopen-and-community-is-angry.html | Bodega Where Teenager Was Killed to Reopen, and Community Is Angry | False | By Mariana Alfaro | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/theater/moulin-rouge-the-musical-review.html | Review: Hit Songs to Sin By in a Smashing â€šÃ„Â²Moulin Rouge!â€šÃ„Ã´ | False | By Ben Brantley | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/us/carr-fire-california-wildfires.html | Carr Fire in California Claims a Seventh Victim as It Continues to Grow | False | By Mihir Zaveri | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/movies/christopher-robin-mission-impossible-fallout-box-office.html | For â€šÃ„Â²Christopher Robin,â€šÃ„Ã´ Outselling Tom Cruise Is an Impossible Mission | False | By Brooks Barnes | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/obituaries/nancy-tuckerman-jackie-kennedys-trusted-aide-is-dead-at-89.html | Nancy Tuckerman, 89, Trusted Aide of Jacqueline Kennedy Onassis, Dies | False | By Neil Genzlinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/business/vote-on-missouri-labor-law-and-earnings-from-disney-and-fox.html | Vote on Missouri Labor Law, and Earnings From Disney and Fox | False | By The New York Times | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/world/asia/steven-seagal-putin-russia.html | Steven Seagal Appointed by Russia as Special Envoy to the U.S. | False | By Melissa Gomez | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/opinion/letters/wives-husbands-earnings.html | Bringing Home More Bacon | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/opinion/letters/farmers.html | Protect Our Farmland | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/opinion/letters/ride-hailing.html | A City Grapples With Ride-Hailing Apps | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/opinion/letters/bullying-workplace.html | Bullying in the Workplace | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/opinion/letters/cuomo-record-nixon-new-york-state.html | Cuomoâ€šÃ„Ã´s Record, and Nixonâ€šÃ„Ã´s | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/opinion/letters/subway-delays.html | Those Subway Delays | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/us/sexual-harassment-candidates-reelection.html | Accused of Harassment, and Seeking Redemption at the Ballot Box | False | By Julie Turkewitz and Alan Blinder | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/arts/dance/vail-dance-festival.html | At Vail Festival, Dance Artists Renew and Extend Themselves | False | By Alastair Macaulay | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/us/politics/trump-tower-meeting-donald-jr.html | President Admits Trump Tower Meeting Was Meant to Get Dirt on Clinton | False | By Michael D. Shear and Michael S. Schmidt | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/obituaries/winston-ntshona-tony-winning-south-african-actor-dies-at-76.html | Winston Ntshona, Tony-Winning South African Actor, Dies at 76 | False | By Richard Sandomir | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/opinion/cambodia-and-the-old-boys-club.html | Cambodia and the Old Boysâ€šÃ„Ã´ Club | False | By Heng | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/arts/television/the-affair-recap.html | â€šÃ„Â²The Affairâ€šÃ„Ã´ Season 4, Episode 8 Recap: Where Is Alison? | False | By Sean T. Collins | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/business/bankruptcy-older-americans.html | â€šÂ²Too Little Too Lateâ€šÂ²: Bankruptcy Booms Among Older Americans | False | By Tara Siegel Bernard | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/technology/amazon-headquarters-hq2.html | Citiesâ€šÂ´ Offers for Amazon Base Are Secrets Even to Many City Leaders | False | By Julie Creswell | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-09 | https://www.nytimes.com/2018/08/05/obituaries/tomasz-stanko-ruminative-jazz-trumpeter-dies-at-76.html | Tomasz Stanko, Ruminative Jazz Trumpeter, Dies at 76 | False | By Giovanni Russonello | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/business/media/warts-and-all-thats-the-risk-when-a-founder-is-the-face-of-a-company.html | Warts and All? Thatâ€šÂ´s the Risk When a Founder Is the Face of a Company | False | By Joanne Kaufman | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/business/media/santa-clarita-valley-signal-local-news.html | When a Local Paper Gets New Owners, Partisan Strife Hits Its Doorstep | False | By Zach Schonbrun | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/world/asia/singapore-china.html | Worries Grow in Singapore Over Chinaâ€šÂ´s Calls to Help â€šÂ²Motherlandâ€šÂ´ | False | By Amy Qin | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/nyregion/man-found-in-cafe-freezer-attacks-worker-then-dies-police-say.html | Man Found in Cafe Freezer Attacks Worker, Then Dies, Police Say | False | By Ashley Southall and Mariana Alfaro | | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/world/asia/bangladesh-students-protests.html | Students Pour Into Dhakaâ€šÂ´s Streets to Demand Safer Roads | False | By Julfikar Ali Manik and Maria Abi-Habib | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/nyregion/metropolitan-diary-bayside-to-penn-station.html | Bayside to Penn Station | False | By Constance Von Collande | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/business/media/disney-streaming-service-ricky-strauss.html | Disneyâ€šÂ´s Streaming Service Starts to Come Into Focus | False | By Brooks Barnes | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/technology/workplace-ai.html | â€šÂ²The Beginning of a Waveâ€šÂ´: A.I. Tiptoes Into the Workplace | False | By Steve Lohr | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/sports/rugby/new-zealand-rugby.html | Raised on Rugby | False | By David Maurice Smith | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/us/politics/nucor-us-steel-tariff-exemptions.html | Steel Giants With Ties to Trump Officials Block Tariff Relief for Hundreds of Firms | False | By Jim Tankersley | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/opinion/columnists/trump-real-wages-inflation-workers-economy.html | For Wages, a Trump Slump | False | By David Leonhardt | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/world/americas/venezuela-drone-attack-nicolas-maduro.html | 2 Blasts, a Stampede and a â€šÂ²Flying Thingâ€šÂ´: Witnesses Tell of Attack on Maduro | False | By Ana Vanessa Herrero and Nicholas Casey | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/opinion/editorials/a-beach-for-manhattan.html | A Beach for Manhattan | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/insider/times-printing-plants-delivery.html | See How The Times Gets Printed and Delivered | False | By Katie Van Syckle and Hilary Swift | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/opinion/donald-trump-lebron-james.html | President Dumb and Dumber | False | By Charles M. Blow | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/sports/trump-lebron-james.html | Donald Trump and the Black Athlete | False | By Michael Powell | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/opinion/what-are-capitalists-thinking.html | What Are Capitalists Thinking? | False | By Michael Tomasky | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/us/plane-crash-california-strip-mall.html | 5 Killed After Plane Crashes in Strip Mall Parking Lot in California | False | By Sarah Mervosh | 2018-10-16 | TX 8-661-342 |
| 2018-08-05 | 2018-08-06 | https://www.nytimes.com/2018/08/05/obituaries/hf-gerry-lenfest-dies.html | H.F. Lenfest, Philanthropist and Owner of Philadelphiaâ€šÂ´s Newspapers, Dies at 88 | False | By Melissa Gomez and Mihir Zaveri | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-06 | https://www.nytimes.com/2018/08/05/nyregion/body-of-baby-boy-washes-up-under-the-brooklyn-bridge-police-say.html | Body of Baby Boy Washes Up Under Brooklyn Bridge, Police Say | False | By Ashley Southall and Sean Piccoli | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-06 | https://www.nytimes.com/2018/08/05/opinion/the-gift-of-menopause.html | The Gift of Menopause | False | By Margaret Renkl | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-06 | 2018-08-06 | https://www.nytimes.com/2018/08/05/todayspaper/quotation-of-the-day-accused-harassers-counting-on-voters-to-forgive-or-forget.html | Quotation of the Day: Accused Harassers Counting on Voters to Forgive, or Forget | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-06 | https://www.nytimes.com/2018/08/05/pageoneplus/corrections-august-6-2018.html | Corrections: August 6, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-06 | https://www.nytimes.com/2018/08/05/sports/wnba-las-vegas-aces-boycott.html | â€šÃ„Â²Really Bold Moveâ€šÃ„Â´: W.N.B.A. Union Praises Acesâ€šÃ„Â´ Boycott After 25-Hour Trip | False | By John Altavilla | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-06 | https://www.nytimes.com/2018/08/05/arts/television/sharp-objects-recap-closer.html | â€šÃ„Â²Sharp Objectsâ€šÃ„Â´ Episode 5 Recap: The C-Word | False | By Judy Berman | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-05 | https://www.nytimes.com/2018/08/05/arts/television/succession-finale-jeremy-strong.html | â€šÃ„Â²Successionâ€šÃ„Â´ Finale: Jeremy Strong on Kendallâ€šÃ„Â´s Struggles and What Comes Next | False | By David Renard | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-06 | https://www.nytimes.com/2018/08/06/arts/television/whats-on-tv-monday-lodge-49-and-the-bachelorette.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²Lodge 49â€šÃ„Â´ and â€šÃ„Â²The Bacheloretteâ€šÃ„Â´ | False | By Sara Aridi | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/smarter-living/how-to-deal-with-a-bad-boss.html | Ghosts, Sea Gulls and Incompetents: How to Deal With Bad Bosses | False | By Tim Herrera | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/world/asia/indonesia-earthquake-lombok.html | Indonesia Earthquake: At Least 98 Dead and 20,000 Homeless | False | By Richard C. Paddock and Joe Cochrane | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/world/australia/discrimination-commissioner-speech-race.html | â€šÃ„Â²Race Politics Is Back,â€šÃ„Â´ but What Does That Mean? | False | By Damien Cave and Isabella Kwai | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-12 | https://www.nytimes.com/2018/08/06/well/lessons-from-life-in-a-one-bathroom-house.html | Lessons From Life in a One-Bathroom House | False | By Perri Klass, M.D. | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/nyregion/taxi-and-uber-drivers-are-united-in-backing-a-cap-on-ride-hail-vehicles.html | Taxi and Uber Drivers Are United in Backing a Cap on Ride-Hail Vehicles | False | By Emma G. Fitzsimmons and Aaron Robertson | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/well/why-take-diet-advice-from-a-cave-man.html | Is the Paleo Diet Right for You? | False | By Jane E. Brody | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-12 | https://www.nytimes.com/2018/08/06/books/review/william-t-vollmann-carbon-ideologies-no-immediate-danger-no-good-alternative.html | William T. Vollmann Would Like a Word or Two About Climate Change. Or 1,200 Pages. | False | By John Schwartz | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/upshot/welfare-and-the-public-imagination.html | The Outsize Hold of the Word â€šÃ„Â²Welfareâ€šÃ„Â´ on the Public Imagination | False | By Emily Badger | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-06 | https://www.nytimes.com/2018/08/06/us/florida-bill-nelson-rick-scott.html | Meet Bill Nelson, the Under-the-Radar Senate Candidate in Florida. Heâ€šÃ„Â´s the Incumbent. | False | By Patricia Mazzei | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/politics/ohio-election.html | In Ohio Election, Republicans Test a Midterm Rescue Plan: Polarization | False | By Alexander Burns | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-12 | https://www.nytimes.com/2018/08/06/realestate/when-the-dog-decides-where-you-live.html | When the Dog Decides Where You Live | False | By Kim Velsey | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-19 | https://www.nytimes.com/2018/08/06/books/review/james-freeman-vern-mckinley-borrowed-time.html | How Citigroup Escaped Financial Disaster in 2008 | False | By William D. Cohan | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/politics/ruth-bader-ginsburg-duke.html | Ruth Bader Ginsburg Bemoans a â€šÃ„Â²Divisiveâ€šÃ„Â´ Term, but Vows to Stick Around | False | By Adam Liptak | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-19 | https://www.nytimes.com/2018/08/06/t-magazine/valentino-creative-director-pierpaolo-piccioli.html | â€šÃ„Â²A Dress Is Like a Passaporto, No?â€šÃ„Â´ Welcome to Pierpaolo Piccioliâ€šÃ„Â´s Valentino | False | By Megan Oâ€šÃ„Â´Grady | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-12 | https://www.nytimes.com/2018/08/06/travel/civil-rights-trail.html | On a Civil Rights Trail, Essential Sites and Indelible Detours | False | By Ron Stodghill | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/world/asia/hong-kong-political-party.html | As Hong Kong Clamps Down, a Tiny Political Party Finds Itself in the Spotlight | False | By Austin Ramzy | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/opinion/international-world/domestic-workers-middle-east.html | The Perils of Housecleaning Abroad | False | By Laura Secorun | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/obituaries/charlotte-rae-dead.html | Charlotte Rae of â€šÃ„Â¯The Facts of Lifeâ€šÃ„Â´ and â€šÃ„Â¯Diffâ€šÃ„Â´rent Strokesâ€šÃ„Â´ Dies at 92 | False | By David Belcher | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/business/dealbook/business-democrat-donations.html | DealBook Briefing: Corporate Americaâ€šÃ„Â´s Cash for Key Democrats | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/business/indra-nooyi-pepsi.html | Indra Nooyi, PepsiCo C.E.O. Who Pushed for Healthier Products, to Step Down | False | By Julie Creswell | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/world/middleeast/saudi-arabia-canada-rights-ambassador.html | Saudi Arabia Assails Canada Over Rights Criticism, Sending Message to West | False | By Ben Hubbard | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/world/asia/india-kiki-challenge-oxen.html | In Kiki Challenge, Muddy Indian Farmers Show World How to Groove | False | By Jeffrey Gettleman and Suhasini Raj | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-09 | https://www.nytimes.com/2018/08/06/technology/personaltech/smartphones-water-rating.html | The Swim Test for Smartphones | False | By J. D. Biersdorfer | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/arts/new-york-comedy-festival-lineup.html | Tracy Morgan and Conan Oâ€šÃ„Â´Brien to Perform at New York Comedy Festival | False | By Andrew R. Chow | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/nyregion/brindisi-charter-spectrum-cable-censorship-ad.html | Democrat Accuses Charter Spectrum of Censoring Political Ad | False | By Shane Goldmacher | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/politics/iran-sanctions-trump.html | U.S. to Restore Sanctions on Iran, Deepening Divide With Europe | False | By Gardiner Harris and Jack Ewing | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/chicago-weekend-shootings.html | In Chicago, One Weekend, 66 Shooting Victims, and Zero Arrests | False | By Richard A. Oppel Jr. and Amy Harmon | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/opinion/russian-interference-campaign-finance-elections.html | Why Russian Money Ends Up in U.S. Elections | False | By Bob Bauer | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-08 | https://www.nytimes.com/2018/08/06/dining/grilled-pork-shoulder.html | The Best Pork Chops Arenâ€šÃ„Â´t Actually Chops | False | By Alison Roman | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/world/americas/nicaragua-ortega-crisis.html | â€šÃ„Â¯Thereâ€šÃ„Â´s No Lawâ€šÃ„Â´: Political Crisis Sends Nicaraguans Fleeing | False | By Kirk Semple | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/sports/premier-league-manchester-city.html | Manchester City Sizes Up Its Toughest Premier League Opponent: Complacency | False | By Rory Smith | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/world/middleeast/yemen-port-attack.html | Dozens of Dead in Yemen, and Blame Pointing in Both Directions | False | By Mohammed Ali Kalfood and Margaret Coker | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-08 | https://www.nytimes.com/2018/08/06/dining/single-origin-coffee-china.html | A Pleasing Brew From Yunnan Province | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/technology/infowars-alex-jones-apple-facebook-spotify.html | Alex Jones and Infowars Content Is Removed From Apple, Facebook and YouTube | False | By Jack Nicas | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/sports/cleveland-browns-corey-coleman.html | Browns Give Up on Another First-Round Pick | False | By Victor Mather | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/politics/kris-kobach-trump-kansas.html | Trump Backs Kris Kobach for Kansas Governor, Against Republican Advice | False | By Jonathan Martin | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-19 | https://www.nytimes.com/2018/08/06/t-magazine/polynesian-cuisine.html | The Chefs Redefining Polynesian Cuisine | False | By Ligaya Mishan | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/health/asian-long-horned-tick.html | An Invasive New Tick Is Spreading in the U.S. | False | By Donald G. McNeil Jr. | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/technology/china-generation-blocked-internet.html | A Generation Grows Up in China Without Google, Facebook or Twitter | False | By Li Yuan | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/arts/music/drake-scorpion-five-weeks-no-1-chart.html | Drakeâ€šÃ„Â´s â€šÃ„Â¯Scorpionâ€šÃ„Â´ Easily Tops the Chart for a Fifth Week | False | By Ben Sisario | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/dining/joel-robuchon-restaurants.html | JoÃ«l Robuchon Rewrote the Rules of Fine Dining | False | By Pete Wells | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/business/corporate-travel-employee-comfort.html | More Than Cutting Costs: Travel Managers Now Consider Employee Comfort | False | By Julie Weed | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/books/review-claire-tomalin-life-of-my-own.html | An Award-Winning Biographerâ€šÃ„Â´s Latest Subject: Herself | False | By Dwight Garner | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/sports/sports-cliches-metaphors.html | We Use Sports Terms All the Time. But Where Do They Come From? | False | By Victor Mather | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/world/asia/bangladesh-student-protests.html | Violence Intensifies as Student Protests Spread in Bangladesh | False | By Maria Abi-Habib | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/politics/trump-border-wall-report.html | Trumpâ€šÃ„Â´s Border Wall Could Waste Billions of Dollars, Report Says | False | By Ron Nixon | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/emmett-till-sign-bullets.html | Emmett Till Sign Is Hit With Bullets Again, 35 Days After Being Replaced | False | By Matthew Haag | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/opinion/letters/death-penalty-pope.html | In Bad Company on the Death Penalty | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/opinion/letters/psychological-studies.html | Psychological Studies, Reassessed | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-10 | https://www.nytimes.com/2018/08/06/arts/design/sept-11-memorial-museum-sports-exhibition.html | As America Grieved, Sports Helped Console a Nation | False | By Richard Sandomir | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/opinion/letters/trump-lebron-james.html | Trumpâ€šÃ„Â´s Latest Twitter Target: LeBron James | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/theater/review-hunter-john-and-jane-amina-henry.html | Review: Whimsy, Horror and Missing Bones in â€šÃ„Â²Hunter John and Janeâ€šÃ„Â´ | False | By Alexis Soloski | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-12 | https://www.nytimes.com/2018/08/06/books/review/randi-hutter-epstein-aroused.html | Science or Quackery? The Study of Hormones Has Been Both, a New Book Suggests | False | By Naomi Oreskes | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-08 | https://www.nytimes.com/2018/08/06/dining/four-seasons-restaurant-opening.html | A â€šÃ„Â´Landmarkâ€šÃ„Â´ Restaurant Returns: A Preview of the Four Seasons | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/opinion/apple-trillion-market-cap.html | Why Apple Is the Future of Capitalism | False | By Mihir A. Desai | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/climate/trump-california-fire-tweets.html | Trump Inaccurately Claims California Is Wasting Water as Fires Burn | False | By Lisa Friedman | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/nyregion/freezer-attack-restaurant-dies.html | Man Who Attacked Cafe Workers Was a Suspect in Boston Murders | False | By Ashley Southall | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/boston-police-commissioner-william-gross.html | How Many Black Police Commissioners Has Boston Had? None, Until Now | False | By Adeel Hassan | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/opinion/letters/children-donald-trump-america.html | The Children of Donald Trumpâ€šÃ„Â´s America | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/sports/autoracing/nascar-brian-france-arrest.html | Brian France, Nascarâ€šÃ„Â´s Chief, Takes Leave After Drunken Driving Charge | False | By Kevin Draper | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/science/plastics-polymers-pollution.html | Designing the Death of a Plastic | False | By Xiaozhi Lim | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/business/media/joanna-coles-troy-young-hearst.html | Joanna Coles Quits as Hearstâ€šÃ„Â´s Chief Content Officer | False | By Jaclyn Peiser | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/nyregion/manhattan-madam-grand-jury-russia.html | Ex-â€šÃ„Â²Manhattan Madamâ€šÃ„Â´ to Appear Before Grand Jury in Russia Investigation | False | By Alan Feuer | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/politics/rand-paul-moscow-russia.html | Rand Paul Continues His One-Man Dä´šÃ„Â©tente With Russia, This Time in Moscow | False | By Ivan Nechepurenko and Nicholas Fandos | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/politics/rick-gates-manafort-trump-trial.html | Rick Gates Testifies He Committed Crimes With Paul Manafort | False | By Sharon LaFraniere and Kenneth P. Vogel | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/business/dealbook/the-stock-markets-next-1-trillion-milestone-buybacks.html | The Stock Marketâ€šÃ„Ã´s Next $1 Trillion Milestone: Buybacks | False | By Jamie Condliffe | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-08 | https://www.nytimes.com/2018/08/06/arts/dance/netta-yerushalmy-paramodernities.html | Netta Yerushalmyâ€šÃ„Ã´s Cabinet of Dance Curiosities | False | By Gia Kourlas | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/opinion/nation-poem-anders-carlson-wee.html | The Nation Magazine Betrays a Poet â€šÃ„Ã® and Itself | False | By Grace Schulman | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/obituaries/joel-robuchon-a-french-chef-festooned-with-stars-is-dead-at-73.html | Joâ€šÃ„Â¨l Robuchon, a French Chef Festooned With Stars, Is Dead at 73 | False | By William Grimes | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-08 | https://www.nytimes.com/2018/08/06/obituaries/amy-meselson-lawyer-who-defended-young-immigrants-dies-at-46.html | Amy Meselson, Lawyer Who Defended Young Immigrants, Dies at 46 | False | By Sam Roberts | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-14 | https://www.nytimes.com/2018/08/06/science/african-annual-fish.html | Welcome to the World, Little Fish. In 14 Days Youâ€šÃ„Ã´ll Start Making Babies. | False | By Bilal Choudhry | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/world/bryce-carlson-rows-atlantic-ocean.html | Ohio Teacher Sets Record for Rowing Alone Across the Atlantic | False | By Christopher Mele | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-09 | https://www.nytimes.com/2018/08/06/obituaries/antonio-dias-brazilian-artist-who-poked-junta-dies-at-74.html | Antonio Dias, Brazilian Artist Who Poked the Generals, Dies at 74 | False | By Jason Farago | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/business/dealbook/alcoa-requests-reprieve-from-trumps-aluminum-tariffs.html | Alcoa Requests Reprieve From Trumpâ€šÃ„Ã´s Aluminum Tariffs | False | By Peter Eavis and Jim Tankersley | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/politics/pentagon-bans-gps-software-strava.html | Pentagon Cracks Down on GPS Software on Devices in Combat Zones | False | By Thomas Gibbons-Neff | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/politics/who-is-kris-kobach.html | How Kris Kobach Built a National Profile | False | By Mitch Smith | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-13 | https://www.nytimes.com/2018/08/06/nyregion/metropolitan-diary-no-ordinary-man.html | No Ordinary Man | False | By Ruth Alexander | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/politics/facial-recognition-airports-privacy.html | An Airline Scans Your Face. You Take Off. But Few Rules Govern Where Your Data Goes. | False | By Catie Edmondson | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/world/middleeast/iran-us-sanctions.html | Iran and Its Leaders Brace for Impact of New U.S. Sanctions | False | By Thomas Erdbrink | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/nyregion/phone-calls-free-nyc-jails.html | Phone Calls From New York City Jails Will Soon Be Free | False | By Zoe Greenberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/nyregion/east-river-baby-investigation.html | Identifying Dead Baby Pulled From East River Poses Challenges to Police | False | By Michael Wilson | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/politics/donald-trump-jr-russia-investigation.html | Donald Trump Jr.â€šÃ„Ã´s Potential Legal Troubles, Explained | False | By Charlie Savage | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/nyregion/nail-salon-brawl-video-protest.html | A Video of a Nail Salon Brawl Went Viral. Racially Tinged Protests Broke Out. | False | By Tyler Pager | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/technology/att-time-warner-merger-appeal.html | Judge in AT&T Case Ignored â€šÃ„Â²Economics and Common Sense,â€šÃ„Â´ Government Says | False | By Cecilia Kang | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/parkland-nikolas-cruz-transcript.html | â€šÃ„Â´Kill Me,â€šÃ„Â´ Parkland Shooting Suspect Said After Rampage | False | By Patricia Mazzei | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-08 | https://www.nytimes.com/2018/08/06/opinion/zimbabwe-election-mnangagwa.html | Zimbabweâ€šÃ„Ã´s Dubious Election | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/opinion/clouds-darken-trumps-sunny-economic-view.html | Clouds Darken Trumpâ€šÃ„Ã´s Sunny Economic View | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/nyregion/cuomo-charter-spectrum-license-ny1.html | Cuomo Attacked N.Y.â€šÃ„Ã´s Largest Cable Company. Its Channels Ignored the News. | False | By Shane Goldmacher | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/politics/trump-short-term-health-plans.html | Trumpâ€šÃ„Ã´s Short-Term Health Insurance Policies Quickly Run Into Headwinds | False | By Robert Pear | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-06 | https://www.nytimes.com/2018/08/06/world/americas/venezuela-maduro-crisis.html | Venezuela Is in Crisis but Its President Might Be Stronger for It | False | By Nicholas Casey | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-06 | 2018-08-08 | https://www.nytimes.com/2018/08/06/opinion/saudi-arabia-canada.html | Saudi Arabiaâ€šÃ„Ã´s Ugly Spat With Canada | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-06 | 2018-08-07 | https://www.nytimes.com/2018/08/06/nyregion/jumaane-williams-councilman-immigrant-protest-guilty.html | â€šÃ„Â²Activistâ€šÃ„Ã´ Councilman Found Guilty of Blocking Ambulance at Protest | False | By Jan Ransom and John Surico | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/new-mexico-compound-children.html | 11 Children Found in â€šÃ„Â²Filthyâ€šÃ„Ã´ New Mexico Compound, Sheriff Says | False | By Julia Jacobs | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-06 | https://www.nytimes.com/2018/08/06/business/dealbook/indra-nooyi-women-ceo.html | When a Female C.E.O. Leaves, the Glass Ceiling Is Restored | False | By Andrew Ross Sorkin | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/willow-creek-bill-hybels-investigation.html | Willow Creek Church Says It Will Investigate Its Powerful Pastor, Bill Hybels | False | By Laurie Goodstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-07 | https://www.nytimes.com/2018/08/06/world/middleeast/syrian-rocket-scientist-mossad-assassination.html | A Top Syrian Scientist Is Killed, and Fingers Point at Israel | False | By David M. Halbfinger and Ronen Bergman | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-07 | https://www.nytimes.com/2018/08/06/sports/yankees-standings.html | As Red Sox Creep Away, Yankees Check Their Rearview Mirror | False | By Billy Witz | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-07 | https://www.nytimes.com/2018/08/06/opinion/columnists/orange-county-california-midterm-democratic-party.html | Will the Birthplace of the Modern Right Turn Blue? | False | By Michelle Goldberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-07 | https://www.nytimes.com/2018/08/06/pageoneplus/corrections-august-7-2018.html | Corrections: August 7, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-07 | https://www.nytimes.com/2018/08/06/todayspaper/quotation-of-the-day-iranians-and-their-leaders-brace-for-impact-of-new-us-sanctions.html | Quotation of the Day: Iranians and Their Leaders Brace for Impact of New U.S. Sanctions | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-07 | https://www.nytimes.com/2018/08/06/us/sikh-hate-crime-turban.html | Sikh Man Attacked in Hate Crime: â€šÃ„Â²My Turban Really Saved Meâ€šÃ„Ã´ | False | By Sarah Mervosh and Melissa Gomez | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-07 | https://www.nytimes.com/2018/08/06/arts/television/better-call-saul-season-4-episode-1-recap.html | â€šÃ„Â²Better Call Saulâ€šÃ„Ã´ Season 4 Premiere Recap: Cross to Bear | False | By David Segal | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/06/arts/television/bachelorette-finale-garrett-yrigoyen.html | The â€šÃ„Â²Bacheloretteâ€šÃ„Ã´ Makes Her Choice. Will She Regret It? | False | By Amanda Svachula | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/06/obituaries/paul-laxalt.html | Paul Laxalt, Senator From Nevada and Reagan Confidant, Dies at 96 | False | By Adam Clymer | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/06/obituaries/margaret-heckler.html | Margaret Heckler, Lawmaker and Reagan Health Secretary, Dies at 87 | False | By Adam Clymer | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/mendocino-complex-fire-california.html | Mendocino Fire Reaches Record Size in California | False | By Sarah Mervosh and Christine Hauser | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-07 | https://www.nytimes.com/2018/08/07/arts/television/whats-on-tv-tuesday-carter-and-the-bold-type.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Â²Carterâ€šÃ„Ã´ and â€šÃ„Â²The Bold Typeâ€šÃ„Ã´ | False | By Sara Aridi | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/arts/design/syria-prison-artist.html | Syriaâ€šÃ„Ã´s Women Prisoners, Drawn by an Artist Who Was One | False | By Lina Sinjab and Anne Barnard | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/magazine/if-two-people-claim-a-lost-cat-who-should-get-it.html | If Two People Claim a Lost Cat, Who Should Get It? | False | By Kwame Anthony Appiah | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-09 | https://www.nytimes.com/2018/08/07/style/constance-wu-crazy-rich-asians.html | Constance Wuâ€šÃ„Ã´s Beauty Picks Go Way Back | False | By Bee Shapiro | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/magazine/rhode-island-chorizo-sandwich.html | From the Smallest State, the Biggest Sandwich | False | By Sam Sifton | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-09 | https://www.nytimes.com/2018/08/07/style/ludacris-buys-groceries-whole-foods.html | Ludacris Is Probably in Your Whole Foods Right Now | False | By Jonah Engel Bromwich | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/magazine/paul-ryan-speakership-end-trump.html | This Is the Way Paul Ryanâ€šÃ„Ã´s Speakership Ends | False | By Mark Leibovich | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/magazine/some-online-mobs-are-vicious-others-are-perfectly-rational.html | Some Online â€šÃ„Â²Mobsâ€šÃ„Ã´ Are Vicious. Others Are Perfectly Rational. | False | By Amanda Hess | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/magazine/when-it-comes-to-a-trade-war-china-takes-the-long-view.html | When It Comes to a Trade War, China Takes the Long View | False | By Brook Larmer | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/books/review/new-noteworthy-megan-twohey.html | New & Noteworthy | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/dining/wine-glass-jancis-robinson.html | One Wine Glass to Rule Them All | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/business/no-tariffs-arent-going-to-pay-down-the-national-debt.html | No, Tariffs Arenâ€šÃ„Ã´t Going to Pay Down the National Debt | False | By Jim Tankersley | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/dining/breads-bakery-streudel.html | Treat Yourself to Showstopping Strudel | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/travel/john-prine-travel-tips.html | What John Prine Canâ€šÃ„Ã´t Travel Without | False | By Nell McShane Wulfhart | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-19 | https://www.nytimes.com/2018/08/07/books/review/david-d-kirkpatrick-into-the-hands-of-the-soldiers.html | The Failure of Egyptâ€šÃ„Ã´s Revolution | False | By Steve Negus | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/dining/hot-dogs-ralph-lauren.html | Ralph Laurenâ€šÃ„Ã´s Take on the Ballpark Frank | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/sports/baseball/barbers-haircuts.html | A Baseball Player Needed a Haircut. His Barber Flew 7,000 Miles to Give Him One. | False | By James Wagner | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/dining/mead-history-home-brewer.html | Learn to Brew â€šÃ„Ã²Historyâ€šÃ„Ã´s Oldest Drinkâ€šÃ„Ã´ | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/magazine/kevin-mcaleenan-says-the-border-patrol-doesnt-make-the-laws.html | Kevin McAleenan Says the Border Patrol Doesnâ€šÃ„Ã´t Make the Laws | False | Interview by Audie Cornish | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/politics/ferguson-bill-mcculloch-wesley-bell.html | Can a Criminal Justice Advocate Unseat Fergusonâ€šÃ„Ã´s Lead Prosecutor? Wesley Bell Will Try | False | By Astead W. Herndon | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/books/review/olen-steinhauer-middleman.html | A New Thriller Imagines a Revolt Against the Corporate Order | False | By Scott Turow | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/politics/primary-election-today.html | 5 States Are Voting on Tuesday. Hereâ€šÃ„Ã´s What to Watch. | False | By Maggie Astor | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/well/kaboom-cody-rudi-young-flippers-embrace-gtramp-a-new-sport-for-the-instagram-set.html | Kaboom! Cody! Rudi! Young Flippers Embrace Gtramp, a New Sport for the Instagram Set | False | By Judi Ketteler | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/world/asia/north-korea-south-korea-detainee.html | In Rare Move, North Korea Releases South Korean It Detained | False | By Choe Sang-Hun | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/opinion/democrats-senate-midterm-elections.html | Democrats, Do Not Give Up on the Senate | False | By Frank Bruni | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/business/media/katzenberg-streaming-video.html | Jeffrey Katzenberg Raises $1 Billion for Short-Form Video Venture | False | By John Koblin | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/world/asia/islamic-state-tajikistan-bike-attack.html | A Dream Ended on a Mountain Road: The Cyclists and the ISIS Militants | False | By Rukmini Callimachi | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/business/dealbook/indra-nooyi-glass-ceiling.html | DealBook Briefing The Glass Ceiling Grows Back | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/world/asia/hong-kong-cy-leung-fcc.html | Talk of Independence? Not in a Public Building, Ex-Hong Kong Leader Says | False | By Austin Ramzy | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/sports/soccer/arsenal-alisher-usmanov-stan-kroenke.html | U.S. Billionaire Gets Full Control of Arsenal, Buying Out Russian Rival | False | By Tariq Panja | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/world/asia/us-airstrike-kills-afghan-forces.html | U.S. Airstrike Kills Afghan Forces Amid Battle With Taliban | False | By Mujib Mashal and Farooq Jan Mangal | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/arts/music/mandy-gonzalez-hamilton-schimmel-center.html | Mandy Gonzalez of â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ to Bring Her Songs to the Schimmel | False | By Peter Libbey | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-09 | https://www.nytimes.com/2018/08/07/technology/personaltech/screen-rotate-isnt-working.html | How Your Screen Knows to Spin | False | By J. D. Biersdorfer | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/realestate/commercial/new-york-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/world/europe/germany-couple-sexual-abuse-son.html | From Childâ€šÃ„Ã´s Abuse to the Dark Web: Germans Recoil at a Motherâ€šÃ„Ã´s Role | False | By Melissa Eddy and Christopher F. Schuetze | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/politics/manafort-trial-gates-testimony.html | Paul Manafort Trial: Gates Admits Having Affair as Defense Attacks Him | False | By The New York Times | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/politics/facebook-first-amendment.html | Facebook Is Asked to Change Rules for Journalists and Scholars | False | By Charlie Savage | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/nyregion/murder-counselor-boy-assault.html | City Investigates Hiring of Convicted Killer as Youth Counselor | False | By Jan Ransom and Nikita Stewart | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/dining/staten-island-food-tour.html | A Culinary Walking Tour of Staten Island | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/opinion/letters/feminism-boys.html | Using Feminist Ideas to Raise Boys Who Arenâ€šÃ„Ã´t Misogynists | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/opinion/letters/sanctions-iran.html | Sanctions on Iran | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-19 | https://www.nytimes.com/2018/08/07/t-magazine/fashion/scarf-prints.html | In Fashion: Nostalgic Scarf Prints Come Back Into View | False | | | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/nyregion/inwood-rezoning-nyc-manhattan.html | Fighting Over the Future of Inwood, Manhattanâ€šÃ„Ã´s Last Affordable Neighborhood | False | By Jeffery C. Mays and Aaron Robertson | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/world/europe/turkey-erdogan-dispute-america.html | Turkey Cheers as Erdogan Takes On U.S. Over Sanctions | False | By Carlotta Gall | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/movies/2018-new-york-film-festival-lineup-barry-jenkins-the-coen-brothers.html | The 2018 New York Film Festival Lineup Includes Barry Jenkins and the Coens | False | By Mekado Murphy | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/opinion/letters/animals-grief.html | Animals Grieve, Too | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/climate/california-auto-emissions-trump.html | California Strikes Back Against the Trump Administrationâ€šÃ„Ã´s Auto Pollution Rollback | False | By Hiroko Tabuchi | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/opinion/letters/student-athletes.html | Stressed Student-Athletes | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/opinion/letters/trump-supervision.html | Babysitting the President | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/opinion/turkey-andrew-brunson-prison.html | Understanding the Failed Deal With Turkey That Sparked Trumpâ€šÃ„Ã´s Fury | False | By Amberin Zaman | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-19 | https://www.nytimes.com/2018/08/07/t-magazine/bill-cunningham-hat-designer.html | Before He Was a Photographer, Bill Cunningham Was a Hat Maker | False | By Thessaly La Force | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-19 | https://www.nytimes.com/2018/08/07/t-magazine/gary-shteyngart-olivia-laing-books.html | What Happens on Page 76 in This Seasonâ€šÃ„Ã´s New Books? | False | | | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/world/asia/indonesia-lombok-earthquake-mosque.html | Buried in Indonesia Earthquake, He Dug Out With Chunk of Debris | False | By Richard C. Paddock and Muktita Suhartono | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/dining/is-it-southern-food-or-soul-food.html | Is It Southern Food, or Soul Food? | False | By Julia Moskin | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/trump-star-hollywood-walk-of-fame.html | West Hollywood Urges Removal of Trumpâ€šÃ„Ã´s Walk of Fame Star (Itâ€šÃ„Ã´s a Long Shot) | False | By Matthew Haag | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/arts/dance/at-vail-tiler-peck-choreographs-and-michelle-dorrance-wows.html | At Vail, Tiler Peck Choreographs and Michelle Dorrance Wows | False | By Alastair Macaulay | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/california-fires-mendocino.html | California Fire Now the Largest in State History: â€šÃ„Ã²People Are on Edgeâ€šÃ„Ã´ | False | By Tim Arango and Jennifer Medina | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/arts/music/review-ashley-fure-mostly-mozart.html | Review: An â€šÃ„Ã²Opera for Objectsâ€šÃ„Ã´ Makes Music Out of Fear | False | By Corinna da Fonseca-Wollheim | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/politics/alex-jones-infowars-sandy-hook.html | Alex Jones Urges Infowars Fans to Fight Back, and Send Money | False | By Elizabeth Williamson | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/realestate/how-tariffs-could-make-that-new-apartment-more-expensive.html | How Tariffs Could Make That New Apartment More Expensive | False | By C. J. Hughes | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-07 | 2018-08-24 | https://www.nytimes.com/2018/08/07/watching/qello-music-documentaries-streaming.html | Missed the Summer Music Festivals? Stream These Classic Performances at Home | False | By Noel Murray | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/business/goldman-malaysia-1mdb.html | Goldman Sachs Is Said to Be Under U.S. Scrutiny in Malaysian Inquiry | False | By Matthew Goldstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/dining/nyc-restaurant-news.html | Midtown East Gets Wanderlust, a Cafe With a Global Focus | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/business/media/alex-jones-free-speech-not-protected.html | Free Speech Scholars to Alex Jones: Youâ€šÃ„Ã´re Not Protected | False | By Alan Feuer | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/business/tesla-stock-elon-musk-private.html | Elon Musk Says Tesla May Go Private, and Its Stock Soars | False | By Neal E. Boudette and Matt Phillips | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/dining/gem-review-flynn-mcgarry.html | At Gem, a Teen Wonder Plays in the Big Leagues | False | By Pete Wells | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/opinion/stem-girls-math-practice.html | Make Your Daughter Practice Math. Sheâ€šÃ„Ã´ll Thank You Later. | False | By Barbara Oakley | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/books/review/camas-davis-killing-it.html | In France, an American Woman Learns the Butcherâ€šÃ„Ã´s Trade | False | By Cree LeFavour | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-21 | https://www.nytimes.com/2018/08/07/arts/imperium-the-jungle-pressure.html | Far From Home, but Not Far Enough | False | By Ben Brantley | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-12 | https://www.nytimes.com/2018/08/07/arts/music/kirill-petrenko-wagner-munich-bayreuth.html | In a Wagnerian Whirlwind, One Conductor Breaks Through | False | By David Allen | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-09 | https://www.nytimes.com/2018/08/07/style/emotional-abuse-relationships.html | Is It Too Late to Confront My Abusive Ex? | False | By Cheryl Strayed and Steve Almond | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/sports/lebron-james-cavaliers-arena.html | LeBron or Not, the Cleveland Cavaliers Get Millions for Arena Renovation | False | By Michael Powell | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/business/ikea-first-india-store.html | Ikea Opens First India Store, Tweaking Products but Not the Vibe | False | By Vindu Goel | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/books/review/tangled-tree-david-quammen.html | David Quammen Turns Tough Science Into Page-Turning Pleasure | False | By Parul Sehgal | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/world/asia/afghanistan-dostum-ishchi-ghani.html | â€šÃ„Â²No Shameâ€šÃ„Ã´: Afghan Generalâ€šÃ„Ã´s Victory Lap Stuns a Victim of Rape | False | By Mujib Mashal | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-13 | https://www.nytimes.com/2018/08/07/obituaries/tony-bullimore-saved-in-dramatic-ocean-rescue-dies-at-79.html | Tony Bullimore, Saved in Dramatic Ocean Rescue, Dies at 79 | False | By Neil Genzlinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-09 | https://www.nytimes.com/2018/08/07/obituaries/robert-silman-engineer-who-saved-fallingwater-dies-at-83.html | Robert Silman, Engineer Who Saved Fallingwater, Dies at 83 | False | By David W. Dunlap | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/business/media/otter-media-chernin-group-att.html | On Hunt for Content, AT&T Closes Deal for Cherninâ€šÃ„Ã´s Otter Media | False | By Brooks Barnes | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-10 | https://www.nytimes.com/2018/08/07/sports/aja-wilson-wnba-equal-pay.html | Aâ€šÃ„Ã´ja Wilson, W.N.B.A.â€šÃ„Ã´s Top Rookie, Finds Her Voice and Her Way | False | By Pat Borzi | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/business/bank-conversion-real-estate.html | Customers Used to Come for a Loan. Now, They Come for Pizza. | False | By David Montgomery | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-07 | https://www.nytimes.com/2018/08/07/nyregion/a-military-medal-for-war-service-dogs.html | A Military Medal for â€šÃ„Â²Our Four-Legged Heroesâ€šÃ„Ã´ | False | By Sean Piccoli | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/obituaries/stan-mikita-78-dies-hockey-hall-of-famer-lifted-blackhawks.html | Stan Mikita, 78, Dies; Hockey Hall of Famer Lifted Blackhawks | False | By Richard Goldstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/world/africa/congo-ebola-vaccine.html | Experimental Ebola Vaccine Can Be Used in Latest Outbreak, W.H.O. Says | False | By Satoshi Sugiyama | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/politics/rosie-odonnell-broadway-white-house-protest.html | Rosie Oâ€šÃ„¸Donnell and Chorus of Broadway Stars Perform Musical Protest at White House | False | By Alexandra Yoon-Hendricks | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/insider/photography-summer-interns.html | How Times Photo Interns Trusted Their Gut and Made the Front Page | False | By Remy Tumin | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-13 | https://www.nytimes.com/2018/08/07/nyregion/metropolitan-diary-bar-mitzvah-in-may.html | Bar Mitzvah in May | False | By Roseanne Benjamin | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/nyregion/manhattan-madam-trump-mueller-inquiry.html | Why the â€šÃ„Â²Manhattan Madamâ€šÃ„Â¸ Is Ensnared in the Mueller Inquiry | False | By Alan Feuer | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/technology/tech-companies-online-speech.html | Gatekeepers or Censors? How Tech Manages Online Speech | False | By The New York Times | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/world/europe/central-african-republic-russia-murder-journalists-africa-mystery-murders-put-spotlight-on-kremlins-reach.html | In Africa, Mystery Murders Put Spotlight on Kremlinâ€šÃ„Â¸s Reach | False | By Andrew Higgins and Ivan Nechepurenko | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-07 | https://www.nytimes.com/2018/08/07/world/americas/domestic-abuse-shown-blow-by-blow-shocks-brazil.html | Domestic Abuse, Shown Blow by Blow, Shocks Brazil | False | By Shasta Darlington | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-07 | https://www.nytimes.com/2018/08/07/us/asylum-aclu-migrants-border.html | Her Husbandâ€šÃ„Â¸s Killers Told Her She Was Next. These Days, Thatâ€šÃ„Â¸s Not Enough for Asylum. | False | By Miriam Jordan | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-07 | https://www.nytimes.com/2018/08/07/science/birds-alabama.html | Alabama Beachgoers May Have Killed Hundreds of Protected Birds | False | By Christina Caron | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/technology/whatsapp-security-concern.html | Cybersecurity Firm Finds Way to Alter WhatsApp Messages | False | By Daisuke Wakabayashi | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/technology/snapchat-users.html | Snapâ€šÃ„Â¸s Drop in Active Users Could Signal a Social Media Peak | False | By Kate Conger | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/politics/manafort-trial-gates-testify.html | Top Trump Campaign Aides Are Portrayed as Corrupt at Manafort Trial | False | By Sharon LaFraniere and Kenneth P. Vogel | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/business/media/disney-earnings-streaming.html | Disney Reports Earnings, but Focus Is on Its Streaming Service | False | By Brooks Barnes | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/pressley-capuano-debate-boston.html | In Kennedyâ€šÃ„Â¸s Old District, Boston Democrats Clash Over the Partyâ€šÃ„Â¸s Future | False | By Katharine Q. Seelye | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/nyregion/brooklyn-nail-salon-brawl-protest.html | A Nail Salon Brawl Opened a Racial Rift Online. In Brooklyn, the Mood Is Calmer. | False | By John Leland, Mariana Alfaro and Aaron Robertson | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/politics/legal-immigrants-welfare-republicans-trump.html | Plan to Punish Immigrants for Using Welfare Could Boost G.O.P. Candidates | False | By Michael D. Shear and Ron Nixon | 2018-10-16 | TX 8-661-342 |
| 2018-08-07 | 2018-08-08 | https://www.nytimes.com/2018/08/07/nyregion/floating-baby-nyc-father.html | Father Sought in Death of Baby Boy Found Floating Near Brooklyn Bridge | False | By Ashley Southall | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/07/opinion/letters/poem-apology.html | The Poem, the Apology and the Furor | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/07/sports/brian-france-nascar.html | Brian Franceâ€šÃ„Â¸s Arrest Puts Nascar at a Crossroads | False | By Kevin Draper | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/new-mexico-compound-child-body.html | Boyâ€šÃ„Â¸s Body Discovered at New Mexico Compound Where 11 Malnourished Children Were Found | False | By Melissa Gomez | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/07/sports/ed-kranepool-mets.html | How Ed Kranepoolâ€šÃ„Â¸s Frosty Relations With the Mets Thawed Out | False | By Wallace Matthews | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/07/opinion/can-i-ruin-your-dinner-party.html | Can I Ruin Your Dinner Party? | False | By Thomas L. Friedman | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/07/todayspaper/quotation-of-the-day-stan-mikita-78-dies-hockey-hall-of-famer-who-lifted-the-blackhawks.html | Quotation of the Day: Stan Mikita, Feisty Hall of Famer Who Lifted the Blackhawks, Dies at 78 | False | | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/07/pageoneplus/corrections-august-8-2018.html | Corrections: August 8, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/usc-president-cl-max-nikias-wanda-austin.html | U.S.C. President Resigns Amid Pressure to Exit Before School Year | False | By Sarah Mervosh | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/07/crosswords/daily-puzzle-2018-08-08.html | Some College Building Dedicatees | False | By Caitlin Lovinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/politics/election-results.html | Ohio Special Election Too Close to Call, as Republican Holds Slim Lead | False | By Jonathan Martin and Alexander Burns | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/07/sports/michael-kay-clint-frazier-yankees.html | Clint Frazier, Michael Kay and the Danger of Criticizing Injured Players | False | By Billy Witz | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/lightning-new-york-city.html | 3 Men Are Struck by Lightning in Queens | False | By Melissa Gomez | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/politics/gretchen-whitmer-michigan-election-results.html | Whitmer and Schuette Win Michigan Governorâ€šÃ„Â´s Nominations | False | By Astead W. Herndon | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/07/business/economy/missouri-labor-right-to-work.html | Missouri Voters Reject Anti-Union Law in a Victory for Labor | False | By Noam Scheiber | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/07/us/camden-police-shooting-ambush.html | 2 Undercover Officers in Camden Are Ambushed and Shot at Red Light, Police Say | False | By Sarah Mervosh | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/07/arts/design/photoville-brooklyn.html | Photoville to Include Images of Immigration and Gentrification | False | By Andrew R. Chow | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/08/arts/television/whats-on-tv-wednesday-cma-fest-2018-and-set-it-off.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²CMA Fest 2018â€šÃ„Â´ and â€šÃ„Â²Set It Offâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/08/sports/miguel-andujar-yankees-white-sox.html | Miguel Andujar Lifts Yankees to Narrow Win Over White Sox | False | By Billy Witz | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/08/world/asia/jacinda-ardern-maori-new-zealand.html | New Zealand Leader Vows Daughter Will Learn Maori, a Waning Language | False | By Charlotte Graham-McLay | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/asia/malaysia-najib-razak-1mdb.html | Malaysiaâ€šÃ„Â´s Ex-Leader Najib Razak Is Charged With Money Laundering | False | By Mike Ives | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/movies/actors-crazy-rich-asians-audition.html | What Being in â€šÃ„Â²Crazy Rich Asiansâ€šÃ„Â´ Means to the Movieâ€šÃ„Â´s Stars | False | By Robert Ito | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/arts/design/museums-curators-diversity-employment.html | With New Urgency, Museums Cultivate Curators of Color | False | By Robin Pogrebin | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/movies/crazy-rich-asians-cast.html | â€šÃ„Â²Crazy Rich Asiansâ€šÃ„Â´: Why Did It Take So Long to See a Cast Like This? | False | By Robert Ito | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/magazine/french-pastry-techniques-custard.html | France Meets China in a Luxurious Custard | False | By Dorie Greenspan | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/magazine/new-sentences-from-paul-simon-the-life.html | New Sentences: From â€šÃ„Â²Paul Simon: The Lifeâ€šÃ„Â´ | False | By Sam Anderson | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/books/review/simon-rich-hits-and-misses.html | The Angst of the Creative Millennial, as Fodder for Satire | False | By Nate Dern | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/politics/election-results-ohio-kansas-michigan.html | 5 Takeaways From Tuesdayâ€šÃ„Â´s Election Results | False | By Alexander Burns and Jonathan Martin | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/travel/adult-only-child-free-trips.html | As Children Head Back to School, Getaway for Grown-Ups | False | By Shivani Vora | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-11 | https://www.nytimes.com/2018/08/08/sports/horse-racing/southern-phantom-saratoga.html | A White Face, a Blue Eye and a Bright Future | False | By Joe Drape | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/travel/airbnb-short-term-rental-temporary-vacation-lodging.html | Decoding Your Airbnb: Adventures in Voyeurism | False | By Stephen Mccauley | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/business/trump-trade-china.html | Trumpâ€šÃ„Â´s Tariffs Are Changing Trade With China. Here Are 2 Emerging Endgames. | False | By Keith Bradsher | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/magazine/war-afghanistan-iraq-soldiers.html | War Without End | False | By C. J. Chivers | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/realestate/wayne-nj-good-schools-water-views-and-retail-vacancies.html | Wayne, N.J.: Good Schools, Water Views and Retail Vacancies | False | By Kathleen Lynn | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-14 | https://www.nytimes.com/2018/08/08/well/exercise-water-drink-hydration-heat-summer-dehydration-athletes.html | Why We All Need to Drink More During Hot Weather Exercise | False | By Gretchen Reynolds | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/middleeast/lebanon-syria-refugees-arsal.html | In Lebanon Town, Refugees and Locals Agree on 1 Thing: Time for Syrians to Go | False | By Vivian Yee | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/opinion/trump-treason-democrats-merkley-hoyer.html | Letâ€šÃ„Â´s Not Throw the Word Treason Around | False | By Christopher Buskirk | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-10 | https://www.nytimes.com/2018/08/08/arts/design/show-us-your-wall-patric-mccoy.html | No Artists Outshine Others in This Egalitarian Collection | False | By Ted Loos | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/americas/argentina-abortion-explainer.html | What to Know About Argentinaâ€šÃ„Â´s Vote on Abortion | False | By Megan Specia | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/nyregion/nyc-uber-cap-regulations.html | Why a Cap on Uber in New York Would be a Major Blow for the Ride-Hail Giant | False | By Emma G. Fitzsimmons | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/business/dealbook/tesla-private-questions.html | DealBook Briefing: How on Earth Will Tesla Go Private? | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/business/media/new-york-times-earnings-subscriptions.html | New York Times Co. Reports $24 Million Profit, Thanks to Digital Subscribers | False | By Jaclyn Peiser | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/europe/putin-united-russia-pensions.html | Raising Retirement Age Stirs Russia Protests and Cracks Party Unity | False | By Lincoln Pigman | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/theater/edinburgh-festival-fringe-mental-health.html | At Edinburgh Fringe, a Spotlight on Mental Health | False | By Andrzej Lukowski | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/business/dealbook/tesla-investor-questions.html | A $70 Billion Deal for Tesla? Elon Musk Faces 2 Huge Questions | False | By Peter Eavis | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/business/media/family-fire-gun-safety.html | â€šÃ„Â²End Family Fireâ€šÃ„Â´ Campaign Hopes to Combat Accidental Child Gun Deaths | False | By Niraj Chokshi | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/08/technology/personaltech/connect-computers-internet-help.html | Give Long-Distance Windows Help From the Comfort of Your Own Home | False | By J. D. Biersdorfer | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/realestate/400000-homes-in-new-york-michigan-and-maine.html | $400,000 Homes in New York, Michigan and Maine | False | By Julie Lasky | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-11 | https://www.nytimes.com/2018/08/08/arts/ai-comedy-artificial-intelligence-piotr-mirowski.html | A Robot Walks Into a Bar. But Can It Do Comedy? | False | By Alex Marshall | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/politics/ohio-kansas-elections-results.html | Republicans Gird for House Battle as Ohio and Kansas Races Remain Close | False | By Alexander Burns and Jonathan Martin | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/realestate/house-hunting-in-panama.html | House Hunting in â€šÃ„Â¶ Panama | False | By Alison Gregor | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/asia/indonesia-earthquake-lombok.html | Indonesia Earthquake Leaves Newly Homeless Begging for Help | False | By Richard C. Paddock and Muktita Suhartono | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/europe/belarus-journalists-detained.html | Belarus Detains 18 Journalists in Raids at Independent Outlets | False | By Lincoln Pigman | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/politics/rashida-tlaib-congress-muslim.html | Rashida Tlaib, With Primary Win, Is Poised to Become First Muslim Woman in Congress | False | By Astead W. Herndon | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/nyregion/chris-collins-insider-trading.html | New York Congressman Chris Collins Is Charged With Insider Trading | False | By Alan Feuer and Shane Goldmacher | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/business/dealbook/icahn-cigna-amazon.html | For Icahn, Amazon Is a Reason Not to Do a Deal | False | By Michael J. de la Merced | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/arts/music/playing-changes-excerpt-soulquarians-dangelo.html | How the Soulquarians Birthed Dâ€šÃ„Â¹Angeloâ€šÃ„Â´s â€šÃ„Â²Voodooâ€šÃ„Â´ and Transformed Jazz | False | By Nate Chinen | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/politics/immigration-arrests-mexico-border.html | Immigration Arrests Drop at Mexican Border for Second Straight Month | False | By Ron Nixon | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/arts/dance/mark-morris-love-song-waltzes-breakdown.html | How a Mark Morris Dance Reimagines Love | False | By Alastair Macaulay | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/europe/germany-spain-refugees.html | Germany Reaches Deal With Spain to Return Refugees | False | By Melissa Eddy | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/arts/music/xxxtentacion-killing-suspect-trayvon-newsome.html | Final Suspect Arrested in Killing of XXXTentacion | False | By Joe Coscarelli | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/business/elon-musk-tesla-sec.html | Did Elon Musk Violate Securities Laws With Tweet About Taking Tesla Private? | False | By James B. Stewart | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-10 | https://www.nytimes.com/2018/08/08/climate/tornadoes-climate-change.html | As Climate Changes, Scientists Try to Unravel the Effects on Tornadoes | False | By Kendra Pierre-Louis | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/08/us/politics/wesley-bell-st-louis-election-result.html | Wesley Bell, Ferguson Councilman, Unseats St. Louis County Prosecutor | False | By Astead W. Herndon | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/08/sports/basketball/lebron-james-lakers-warriors-christmas-.html | LeBron James and Lakers to Play the Warriors on Christmas Day | False | By Victor Mather | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/magazine/letter-of-recommendation-urban-fly-fishing.html | Letter of Recommendation: Urban Fly-Fishing | False | By James Pogue | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/theater/bryan-cranston-network-broadway.html | Stage Version of â€˜Networkâ€™ Starring Bryan Cranston, Sets Broadway Opening | False | By Dave Itzkoff | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-19 | https://www.nytimes.com/2018/08/08/t-magazine/art/female-surrealists-maruja-mallo.html | The Works of These Female Surrealists Resonate Now More Than Ever | False | By Thessaly La Force | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-19 | https://www.nytimes.com/2018/08/08/t-magazine/fashion/best-open-toed-heels.html | Fallâ€™s Best Open-Toed Heels, Modeled by Men | False | | | TX 8-661-342 |
| 2018-08-08 | 2018-08-14 | https://www.nytimes.com/2018/08/08/well/dizziness-on-standing-may-be-a-risk-factor-for-dementia.html | Dizziness on Standing May Be a Risk Factor for Dementia | False | By Nicholas Bakalar | | TX 8-661-342 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/theater/stacy-keach-pamplona-goodman-theater.html | Stacy Keach Had a Heart Attack Onstage. Now, the Show Goes On. | False | By Stacy Keach | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/sports/golf/pga-championship-surprising-winners.html | P.G.A. Championshipâ€™s Random Past Proves Even the Lowly Can Win | False | By Victor Mather | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/insider/the-manafort-trial-case.html | A Guide to Covering the Manafort Trial | False | By Emily Cochrane | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/fashion/weddings/age-difference-didnt-matter-then-or-now.html | Age Difference Didnâ€™t Matter Then, Or Now | False | By Alix Strauss | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-26 | https://www.nytimes.com/2018/08/08/travel/lombok-indonesia-earthquake-tourism.html | On an Indonesian Island Hit by Multiple Earthquakes, Can Tourism Recover? | False | By Sanjay Surana | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/08/technology/personaltech/fred-economics-writers.html | Why â€˜Fredâ€™ Is the Best Friend of Economics Writers | False | By Neil Irwin | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-11 | https://www.nytimes.com/2018/08/08/upshot/chores-girls-research-social-science.html | A â€˜Generationally Perpetuatedâ€™ Pattern: Daughters Do More Chores | False | By Claire Cain Miller | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-19 | https://www.nytimes.com/2018/08/08/t-magazine/le-corbusier-japan-modernism.html | How Le Corbusier Became Big in Japan | False | By Nikil Saval | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-11 | https://www.nytimes.com/2018/08/08/arts/dance/lumberyards-first-season-includes-a-lucinda-childs-premiere.html | Lumberyardâ€™s First Season Includes New Work by Lucinda Childs | False | By Joshua Barone | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/08/style/rowing-blazers-preppy.html | Prep Is Everything at Rowing Blazers. But Is Prep Alone Enough? | False | By Jon Caramanica | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/opinion/letters/depression.html | Wrestling With Depression | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/08/world/middleeast/saudi-arabia-canada-rights.html | Saudi Arabia Escalates Feud With Canada Over Rights Criticism | False | By Ben Hubbard and Catherine Porter | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/opinion/missouri-labor-unions-vote.html | The Wind at Laborâ€šÃ„Ã¢s Back | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/politics/manafort-trial-gates-testimony.html | Paul Manafortâ€šÃ„Ã¢s Lawyers Attack Rick Gates in Bid to Undercut His Credibility | False | By Kenneth P. Vogel and Noah Weiland | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/europe/poland-jaroslaw-kaczynski-health.html | Polandâ€šÃ„Ã¢s Most Powerful Man Isnâ€šÃ„Ã¢t Well. Questions Are Swirling. | False | By Marc Santora and Joanna Berendt | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/sports/saquon-barkley-giants.html | Saquon Barkley and the Impossible Hype Machine | False | By Zach Schonbrun | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-10 | https://www.nytimes.com/2018/08/08/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Martha Schwendener, Jillian Steinhauer and Will Heinrich | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/style/patent-pending-radio-wave-building.html | Patent Pending in Nomad is a Cafe by Day, Speakeasy by Night | False | By Matthew Sedacca | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/opinion/letters/vaccines-medical-science.html | â€šÃ„Â²The Death of Expertiseâ€šÃ„Â´ | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/opinion/letters/politics-ohio.html | The Tight Congressional Race in Ohio | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/style/casey-legler-olympic-swimmer-model.html | A Female Olympian Who Models Menâ€šÃ„Ã¢s Clothing | False | By Alex Hawgood | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/americas/facebook-misinformation.html | With Alex Jones, Facebookâ€šÃ„Ã¢s Worst Demons Abroad Begin to Come Home | False | By Max Fisher | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/business/media/academy-awards-popular-film.html | Oscars to Add â€šÃ„Â²Popular Filmâ€šÃ„Â´ Category, Creating Questions | False | By Brooks Barnes | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/politics/trump-mueller-interview.html | Trumpâ€šÃ„Ã¢s Lawyers Counter Muellerâ€šÃ„Ã¢s Interview Offer, Seeking a Narrower Scope | False | By Michael S. Schmidt and Maggie Haberman | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/books/review-crashed-financial-crisis-adam-tooze.html | â€šÃ„Â²Crashedâ€šÃ„Â´ Connects the Dots From 2008 Crisis to Trump, Brexit and More | False | By Jennifer Szalai | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/opinion/editorials/kris-kobach-kansas-gop-primary.html | Kris Kobach Is the G.O.P. at Its Worst | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/europe/boris-johnson-trump-burqa.html | Boris Johnson, a â€šÃ„Â²Burqa Stormâ€šÃ„Â´ and Perhaps Some Populist Calculations | False | By Kimiko de Freytas-Tamura | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/arts/music/la-monte-young-minimalism.html | Six Hours and 24 Minutes Later, a Minimalism Classic Is Back | False | By Seth Colter Walls | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/opinion/letters/birth-women-age.html | The Gap Between Older and Younger Mothers | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-14 | https://www.nytimes.com/2018/08/08/science/garnets-tunnels-microorganisms.html | Something Digs Intricate Tunnels in Garnets. Is It Alive? | False | By Veronique Greenwood | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/business/media/uk-mcdonalds-kelloggs-children-tv.html | Happy Meal Ad Is O.K. for Children, U.K. Regulator Says. Coco Pops Ad Isnâ€šÃ„Ã¢t. | False | By Palko Karasz | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/nyregion/rent-freeze-nyc-apartments.html | A Rare Break for Renters: 325 Units at Waterside Plaza Could Become Affordable | False | By Luis Ferrá´Â©-Sadurnâ´Â‰ | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-27 | https://www.nytimes.com/2018/08/08/obituaries/julia-sand-chester-a-arthur-overlooked.html | Overlooked No More: Julia Sand, Whose Letters Inspired a President | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/sports/golf/tiger-woods-phil-mickelson.html | Meet Golfâ€šÃ„Ã¢s Odd Couple: Tiger Woods and Phil Mickelson | False | By Karen Crouse | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/politics/kansas-governor-kobach.html | Kobach Is Ahead in Kansas, and in Charge of Counting the Votes | False | By Mitch Smith and Jonathan Martin | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/europe/migrants-italy-accident-protest.html | Migrants Walk Off Italyâ€šÃ„Ã¢s Tomato Fields, and Into Its Immigration Debate | False | By Gaia Pianigiani | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/books/review/darnell-l-moore-no-ashes-in-the-fire.html | Black, Gay and Becoming Visible | False | By Ijeoma Oluo | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-11 | https://www.nytimes.com/2018/08/08/obituaries/alan-rabinowitz-conservationist-of-wild-cats-dies-at-64.html | Alan Rabinowitz, Conservationist of Wild Cats, Dies at 64 | False | By Richard Sandomir | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-11 | https://www.nytimes.com/2018/08/08/arts/television/love-island-cbs.html | Watch Out, America: â€šÃ¹Love Islandâ€šÃ¹ Is Coming | False | By Alex Marshall | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/style/gifts-for-hosts-summer-home.html | 15 Gifts to Make Your Host Smile | False | By Hayley Phelan | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/arts/television/castle-rock-episode-5-recap.html | â€šÃ¹Castle Rockâ€šÃ¹ Season 1, Episode 5 Recap: A Face All Too Familiar | False | By Noel Murray | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/08/world/europe/sanctions-russia-poisoning-spy-trump-putin.html | U.S. to Issue New Sanctions on Russia Over Skripalsâ€šÃ¹ Poisoning | False | By Gardiner Harris | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-10 | https://www.nytimes.com/2018/08/08/obituaries/glen-roven-emmy-winning-composer-and-conductor-dies-at-60.html | Glen Roven, Emmy-Winning Composer and Conductor, Dies at 61 | False | By Sam Roberts | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/08/us/taser-cincinnati-police-girl.html | 11-Year-Old Stunned With Taser by Ohio Officer Who Suspected Her of Stealing | False | By Christina Caron | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/technology/personaltech/internet-trolls-comments.html | The Internet Trolls Have Won. Sorry, Thereâ€šÃ¹s Not Much You Can Do. | False | By Brian X. Chen | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/nyregion/uber-vote-city-council-cap.html | Uber Hit With Cap as New York City Takes Lead in Crackdown | False | By Emma G. Fitzsimmons | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/nyregion/guarding-the-throats-of-broadway.html | Guarding the Throats of Broadway | False | By Corey Kilgannon | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/nyregion/bluegill-fish-nature-sunfish.html | A Handsome Fish, Spikes and All | False | By Dave Taft | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/nyregion/the-zombie-apocalypse-now-being-filmed-at-your-hometown-cemetery.html | The Zombie Apocalypse, Now Being Filmed at Your Hometown Cemetery | False | By Joyce Wadler | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/nyregion/chris-collins-election-insider-trader.html | Chris Collins Was Just Indicted. Can Democrats Flip His New York Seat? | False | By Shane Goldmacher | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/africa/joseph-kabila-congo.html | Joseph Kabila, Congo Strongman, Will Step Down After 17 Years in Power | False | By Sewell Chan | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/asia/bangladesh-photographer-shahidul-alam.html | An Acclaimed Photographer in Bangladesh Says He Was Tortured | False | By Rod Nordland | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/politics/trump-endorsed-candidates.html | Do Trumpâ€šÃ¹s Endorsed Candidates Always Win? | False | By Linda Qiu | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/politics/tax-deduction-pass-through-businesses.html | Who Gets a New 20% Tax Break? The Treasury Dept. Speaks, and Trump May Save | False | By Jim Tankersley | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-08 | https://www.nytimes.com/2018/08/08/sports/ncaa-basketball-agents.html | N.C.A.A. Alters Rules for Agents and Draft in Wake of Basketball Corruption Scandal | False | By Marc Tracy | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/obituaries/lorrie-collins-dynamic-rockabilly-singer-is-dead-at-76.html | Lorrie Collins, Dynamic Rockabilly Singer, Is Dead at 76 | False | By Bill Friskics-Warren | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/americas/venezuela-maduro-opposition.html | Venezuela Seeks Arrest of Opposition Leader in Drone Episode | False | By Nicholas Casey | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/style/vanity-fair-michelle-williams-louis-vuitton.html | Vanity Fairâ€šÃ¹s September Cover Sells Something. And Not Only What It Says. | False | By Vanessa Friedman | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/politics/sharice-davids-native-american-kansas.html | Sharice Davids Could Become First Lesbian Native American Congresswoman | False | By Daniel Victor | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-12 | https://www.nytimes.com/2018/08/08/obituaries/richard-jarecki-doctor-who-conquered-roulette-dies-at-86.html | Richard Jarecki, Doctor Who Conquered Roulette, Dies at 86 | False | By Daniel E. Slotnik | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/education/asbestos-crayons-school-supplies.html | Asbestos in a Crayon, Benzene in a Marker: A School Supply Studyâ€šÃ„Ã´s Toxic Results | False | By Niraj Chokshi | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-13 | https://www.nytimes.com/2018/08/08/nyregion/metropolitan-diary-rolling-thunder-in-the-west-village.html | Rolling Thunder in the West Village | False | By David Pearlman | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-11 | https://www.nytimes.com/2018/08/08/obituaries/dr-robert-newman-apostle-of-methadone-treatment-dies-at-80.html | Dr. Robert Newman, Apostle of Methadone Treatment, Dies at 80 | False | By Sam Roberts | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-14 | https://www.nytimes.com/2018/08/08/science/cows-brush-grooming.html | Give a Cow a Brush, and Watch It Scratch That Itch | False | By JoAnna Klein | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/nyregion/nj-transit-train-delays.html | N.J. Transit: We Let You Down. And Itâ€šÃ„Ã´s Not Over Yet. | False | By Patrick McGeehan | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/business/media/propublica-local-news-state-government.html | ProPublica to Fund Investigative Reporting Focused on State Government | False | By John Koblin | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/nyregion/inwood-rezoning-manhattan-affordable-housing.html | City Council Approves Inwood Rezoning, Despite Resident Protests | False | By Jeffery C. Mays | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/nyregion/east-river-baby-father-detained.html | Father of Baby Found in East River Detained in Thailand | False | By Ali Winston | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/new-mexico-compound-school-shootings.html | Prosecutors Investigate Whether Children Were Being Trained to Carry Out School Shootings | False | By Julia Jacobs | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/americas/michelle-bachelet-united-nations-human-rights.html | Michelle Bachelet, Ex-President of Chile, Picked as Next U.N. Rights Chief | False | By Rick Gladstone and Somini Sengupta | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-10 | https://www.nytimes.com/2018/08/08/movies/the-meg-review-jason-statham.html | Review: â€šÃ„Ã²The Megâ€šÃ„Ã´ Goes on the Rampage, but Barely Makes a Splash | False | By Jeannette Catsoulis | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/opinion/trump-tariffs-china-trade-war-who-will-win.html | How China Wins the Trade War | False | By Mary E. Lovely | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-10 | https://www.nytimes.com/2018/08/08/theater/carousel-will-close-on-broadway-in-september.html | â€šÃ„Ã²Carouselâ€šÃ„Ã´ Will Close on Broadway in September | False | By Amanda Svachula | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-10 | https://www.nytimes.com/2018/08/08/opinion/environment/california-wildfires-trump-zinke-climate-change.html | Where Thereâ€šÃ„Ã´s Fire, Trump Blows Smoke | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/politics/trump-election-night-credit.html | Trump Claims Election Night Credit. Itâ€šÃ„Ã´s Not That Simple. | False | By Michael D. Shear | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/business/dealbook/tesla-elon-musk.html | Elon Muskâ€šÃ„Ã´s Pitch to Take Tesla Private Has Wall Street Salivating | False | By Andrew Ross Sorkin, Jessica Silver-Greenberg, Peter Eavis and Matthew Goldstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-10 | https://www.nytimes.com/2018/08/08/arts/design/nada-new-york-art-fair-art-week.html | NADA Cancels Its New York Art Fair | False | By Joshua Barone | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/opinion/fires-california-fossil-fuels.html | Free California of Fossil Fuels | False | By Bill McKibben | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/business/amazon-whole-foods-walmart-groceries.html | Playing Catch-Up With Walmart, Amazon Offers Digital Grocery Pickup at Whole Foods | False | By Michael Corkery | 2018-10-16 | TX 8-661-342 |
| 2018-08-08 | 2018-08-09 | https://www.nytimes.com/2018/08/08/technology/infowars-app-trending.html | Tech Companies Banned Infowars. Now, Its App Is Trending. | False | By Jack Nicas | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/08/pageoneplus/corrections-august-9-2018.html | Corrections: August 9, 2018 | False |  | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/08/world/middleeast/renewed-fire-between-israel-and-gaza-interrupts-talk-of-cease-fire.html | Renewed Clashes Between Israel and Gaza Interrupt Talk of Cease-Fire | False | By Isabel Kershner | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/racist-bike-lock-attack-ketchazo-paho-.html | Attacker With Bike Lock Used Racial Slurs, Victim Says | False | By Melissa Gomez | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/ferguson-prosecutor-wesley-bell.html | In Ferguson, a New Prosecutor â€šÃ„Ã²Gives Us Hopeâ€šÃ„Ã´ 4 Years After Shooting | False | By Farah Stockman | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/09/opinion/donald-trump-jr-chris-cameron-collins.html | The Bad Boys Club | False | By Gail Collins | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/09/todayspaper/quotation-of-the-day-new-york-city-limits-growth-of-ride-hailing.html | Quotation of the Day: New York City Limits Growth of Ride-Hailing | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/08/movies/margot-kidder-suicide-death.html | Margot Kidderâ€šÃ„Â´s Death Was a Suicide, Coroner Says | False | By Jacey Fortin | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/08/us/willow-creek-church-resignations-bill-hybels.html | Willow Creek Churchâ€šÃ„Â´s Top Leadership Resigns Over Allegations Against Bill Hybels | False | By Laurie Goodstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/08/business/rite-aid-albertsons-merger.html | Rite Aid and Albertsons Agree to Call Off Merger in Face of Opposition | False | By Michael Corkery | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/08/sports/yankees-adam-engel-white-sox.html | Yankees Keep Their Home Runs Away From Adam Engel, for a Change | False | By Jeff Arnold | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/09/style/fashion-sizeism-netflix-insatiable.html | Toward a Different Language of Size | False | By Vanessa Friedman | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/09/style/vintage-shopping-asbury-park.html | Greetings (and Shopping) From Asbury Park, N.J. | False | By Hayley Krischer | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-11 | https://www.nytimes.com/2018/08/09/sports/premier-league-liverpool.html | A Rebuilt Liverpool Hopes to Reach New Heights With Its Soul Intact | False | By Kevin Draper | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/obituaries/jarrod-lyle-australian-golfer-dies.html | Jarrod Lyle, Golfer Who Played On Despite Cancer, Dies at 36 | False | By Rick Rojas | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/09/arts/television/whats-on-tv-when-the-beat-drops-and-im-gonna-git-you-sucka.html | Whatâ€šÃ„Â´s on TV: â€šÃ„Â²When the Beat Dropsâ€šÃ„Â´ and â€šÃ„Â²Iâ€šÃ„Â´m Gonna Git You Suckaâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/puerto-rico-death-toll-maria.html | Puerto Rican Government Acknowledges Hurricane Death Toll of 1,427 | False | By Frances Robles | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/world/americas/argentina-abortion-vote.html | Argentinaâ€šÃ„Â´s Senate Narrowly Rejects Legalizing Abortion | False | By Daniel Politi and Ernesto Londoâ€šÃ±o | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/09/us/daca-texas-courts-immigration.html | Can DACA Survive Its Latest Legal Attack in Texas? | False | By Vivian Yee | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/09/us/politics/judge-ellis-manafort-trial.html | Manafortâ€šÃ„Â´s Judge, T.S. Ellis, Is a â€šÃ„Â²Caesarâ€šÃ„Â´ in His Own Rome | False | By Emily Cochrane and Sharon LaFraniere | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/09/sports/baker-mayfield-josh-rosen-sam-darnold.html | Which Rookie N.F.L. Quarterbacks (if Any) Will Shine? | False | By Victor Mather | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/arts/television/matt-groening-disenchantment-netflix.html | Matt Groening Goes Medieval With New Series, â€šÃ„Â²Disenchantmentâ€šÃ„Â´ | False | By Dave Itzkoff | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-11 | https://www.nytimes.com/2018/08/09/arts/langston-hughes-birth-date.html | Langston Hughes Just Got a Year Older | False | By Jennifer Schuessler | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/theater/paris-cabaret-moulin-rouge-crazy-horse.html | Paris Cabarets: Can We Ask for More Than the Cancan? | False | By Laura Cappelle | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/sports/katie-ledecky-swimming.html | Katie Ledecky Crosses Into the World of Pro Sports. It Feels Like Home. | False | By Karen Crouse | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/world/asia/hong-kong-instagram-photography.html | Public Housing for Some, Instagram Selfie Backdrop for Others | False | By Mary Hui | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/magazine/readers-respond-to-the-7-29-18-issue.html | Readers Respond to the 7.29.18 Issue | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/magazine/searching-for-a-lost-odessa-and-a-deaf-childhood.html | Searching for a Lost Odessa â€šÃ„Â® and a Deaf Childhood | False | By Ilya Kaminsky | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/magazine/judge-john-hodgman-on-cat-tattoo-copyright.html | Judge John Hodgman on Cat Tattoo Copyright | False | By Judge John Hodgman | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/magazine/poem-still-life.html | Poem: Still life | False | By Camille Dungy | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/magazine/how-to-slice-a-pie.html | How to Slice a Pie | False | By Malia Wollan | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/books/review/anne-de-courcy-by-the-book.html | Anne de Courcy: By the Book | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/travel/city-trip-nature.html | Even on Urban Excursions, Finding Mother Nature's Charms | False | By Shivani Vora | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/books/review/jamie-bernstein-famous-father-girl.html | Leonard Bernstein Through a Daughterâ€šÃ„Ã´s Eyes | False | By Alexandra Jacobs | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/chinese-americans-affirmative-action-admissions.html | They Left China to Chase the American Dream. Now Theyâ€šÃ„Ã´re Fighting Affirmative Action. | False | By John Eligon | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/nyregion/brindisi-tenney-midterm-election-ny.html | To Unseat a Trump Republican, Democrats Embrace a Centrist Candidate | False | By Lisa W. Foderaro | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/realestate/renting-upper-east-side.html | A Renter Decides Not to Go It Alone | False | By Joyce Cohen | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/arts/design/east-river-brooklyn-bridge-park-pier-3-hunters-point-south-domino.html | 3 Lush Parks Drastically Remake the East River Waterfront | False | By Michael Kimmelman | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/politics/newsprint-tariffs-newspapers-trump.html | Trumpâ€šÃ„Ã´s Tariffs on Canadian Newsprint Hasten Local Newspapersâ€šÃ„Ã´ Demise | False | By Catie Edmondson and Jaclyn Peiser | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/politics/dave-brat-women-virginia.html | In Virginia, Women Form an Insurgency to Try to Topple Republican Dave Brat | False | By Michael Tackett | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/politics/marines-women-combat-platoon.html | The Marines Didnâ€šÃ„Ã´t Think Women Belonged in the Infantry. Sheâ€šÃ„Ã´s Proving Them Wrong | False | By Thomas Gibbons-Neff | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-19 | https://www.nytimes.com/2018/08/09/travel/what-to-do-in-boise.html | 36 Hours in Boise (and Beyond) | False | By Kenneth R. Rosen | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/world/asia/aral-sea-disappearing-uzbekistan.html | How a Disappearing Sea Became a Townâ€šÃ„Ã´s Main Attraction | False | By Neil MacFarquhar | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/world/asia/-thai-cave-boys.html | 3 â€šÃ„Ã´Wild Boarsâ€šÃ„Ã´ Get Thai Citizenship, but Statelessness Is Pervasive | False | By Mike Ives and Ryn Jirenuwat | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/nyregion/uber-nyc-vote-drivers-ride-sharing.html | Uber and the False Hopes of the Sharing Economy | False | By Ginia Bellafante | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | | https://www.nytimes.com/2018/08/09/business/dealbook/tesla-private-money.html | DealBook Briefing: Where Is Teslaâ€šÃ„Ã´s Money? | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/movies/elizabeth-harvest-review.html | Review: In â€šÃ„Ã´Elizabeth Harvest,â€šÃ„Ã´ Forbidden Rooms and Stylized Mystery | False | By Ben Kenigsberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/movies/buybust-review.html | Review: â€šÃ„Ã´BuyBustâ€šÃ„Ã´ Delivers a Thriller in Manila | False | By Jeannette Catsoulis | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/movies/dog-days-review.html | Review: In â€šÃ„Ã´Dog Days,â€šÃ„Ã´ Finding Each Other Through Canine Fandom | False | By Glenn Kenny | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/movies/a-prayer-before-dawn-review.html | Review: â€šÃ„Ã´A Prayer Before Dawnâ€šÃ„Ã´ Drops a British Boxer Into a Thai Prison | False | By Jeannette Catsoulis | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/movies/the-317th-platoon-review-vietnam-war.html | Review: The Vietnam War, as Fought by the French, in â€šÃ„Ã´The 317th Platoonâ€šÃ„Ã´ | False | By Glenn Kenny | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/movies/skate-kitchen-review.html | Review: In â€šÃ„Ã´Skate Kitchen,â€šÃ„Ã´ a Tight-Knit Group of Girls Takes In a Newcomer | False | By Glenn Kenny | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/business/dealbook/sinclair-tribune-media.html | Tribune Ends Deal With Sinclair, Dashing Plan for Conservative TV Behemoth | False | By Edmund Lee and Amie Tsang | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/world/asia/north-korea-south-summit.html | North and South Korea to Discuss Plans for a 3rd Summit | False | By Choe Sang-Hun | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/world/europe/russia-sanctions-ruble.html | Ruble Tumbles as U.S. Sets Out New Sanctions on Russia | False | By Andrew E. Kramer | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/technology/personaltech/email-spoof-proof.html | How to Look for Proof of a Spoof | False | By J. D. Biersdorfer | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/realestate/homes-for-sale-in-fairfield-connecticut-and-lloyd-harbor-new-york.html | Homes for Sale in New York and Connecticut | False | By Marcelle Sussman Fischler and Lisa Prevost | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/realestate/homes-for-sale-in-windsor-terrace-park-slope-south-jackson-heights.html | Homes for Sale in Brooklyn, Manhattan and Queens | False | By Stefanos Chen | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-19 | https://www.nytimes.com/2018/08/09/t-magazine/allison-janney-idina-menzel-female-actresses.html | These Actresses Dominate Not Just the Stage, but the Screen Too | False | By Jon Robin Baitz | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/health/interrogation-psychologists-guantanamo.html | Psychologistsâ€šÂ„Â´ Group Maintains Ban on Work at Military Detention Facilities | False | By Benedict Carey | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-19 | https://www.nytimes.com/2018/08/09/t-magazine/fashion/nightgown-dresses.html | In Fashion: Fallâ€šÂ„Â´s Nightgown-Like Dresses, in the Light of Day | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/realestate/julys-most-popular-properties.html | Julyâ€šÂ„Â´s Most Popular Properties | False | By Michael Kolomatsky | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/movies/blackkklansman-review-spike-lee.html | Review: Spike Leeâ€šÂ„Â´s â€šÂ„Â²BlacKkKlansmanâ€šÂ„Â´ Journeys Into White Americaâ€šÂ„Â´s Heart of Darkness | False | By A.O. Scott | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/politics/carla-provost-border-patrol.html | Carla Provost Becomes the First Woman to Lead the Border Patrol | False | By Ron Nixon | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/movies/madelines-madeline-review-helena-howard.html | Review: In â€šÂ„Â²Madelineâ€šÂ„Â´s Madeline,â€šÂ„Â´ Hazy Boundaries Between Life and Art | False | By A.O. Scott | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/opinion/letters/trump-media-violence.html | Could Media Bashing Lead to Violence? | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-11 | https://www.nytimes.com/2018/08/09/briefing/the-week-in-good-news-crazy-rich-asians-military-dogs-self-destructing-plastic.html | The Week in Good News: â€šÂ„Â²Crazy Rich Asians,â€šÂ„Â´ Self-Destructing Plastic, Honors for Military Dogs | False | By Des Shoe | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-11 | https://www.nytimes.com/2018/08/09/opinion/corporate-debt-bubble-next-recession.html | The Big, Dangerous Bubble in Corporate Debt | False | By William D. Cohan | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/opinion/cost-diabetes-obesity-budget.html | The Toll of Americaâ€šÂ„Â´s Obesity | False | By David S. Ludwig and Kenneth S. Rogoff | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/arts/things-to-do-in-nyc.html | Things to Do in N.Y.C. This Weekend | False | By Margot Boyer-Dry and Tejal Rao | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/world/middleeast/yemen-airstrike-school-bus-children.html | Saudi Coalition Airstrike Hits School Bus in Yemen, Killing Dozens | False | By Shuaib Almosawa and Ben Hubbard | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/technology/personaltech/samsung-new-galaxy-note-smartphone.html | Samsung Unveils New Galaxy Note Smartphone Amid Slowing Sales | False | By Brian X. Chen | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/business/classic-car-1031-exchange.html | Exchanging One Classic Car for Another Isnâ€šÂ„Â´t as Cheap as It Was | False | By Rob Sass | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/arts/television/netflix-instatiable.html | Is Netflixâ€šÂ„Â´s â€šÂ„Â²Insatiableâ€šÂ„Â´ as Offensive as It Looks? Letâ€šÂ„Â´s Discuss | False | By Aisha Harris and Eleanor Stanford | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/opinion/letters/trump-mueller.html | Trump and Mueller: Who Gets to Decide the Terms? | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/world/europe/uk-chess-prodigy-visa-india.html | Heâ€šÂ„Â´s 9, a Chess Prodigy and Must Leave the U.K., Officials Say | False | By Palko Karasz | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/sports/pga-championship-leaderboard.html | Playing With Tiger Woods, Justin Thomas Begins His P.G.A. Championship Defense | False | By Karen Crouse | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/movies/slender-man-review-joey-king.html | Review: In â€šÃ„Â²Slender Man,â€šÃ„Â´ Horror Emerges From the Internet | False | By Glenn Kenny | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/style/guns-parents-children-safety.html | I Have to Ask: Do You Own a Gun? | False | By Philip Galanes | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-12-16 | https://www.nytimes.com/2018/08/09/business/health-care-transportation.html | Companies Respond to an Urgent Health Care Need: Transportation | False | By Janet Morrissey | 2019-02-11 | TX 8-696-125 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/nyregion/nra-cuomo-insurance-lawsuit.html | The N.R.A. Has Declared War on Andrew Cuomo. He Couldnâ€šÃ„Â´t Be Happier. | False | By Vivian Wang | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/movies/the-swan-review-iceland.html | Review: In â€šÃ„Â²The Swan,â€šÃ„Â´ Ennui Permeates Rural Iceland | False | By Teo Bugbee | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/movies/the-meg-scene-jason-statham-jon-turteltaub.html | How Jason Statham Proves to Be a Strong Swimmer in â€šÃ„Â²The Megâ€šÃ„Â´ | False | By Mekado Murphy | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/technology/talent-opportunity-gap-pioneer-fund.html | Wanted: â€šÃ„Â²Lost Einsteins.â€šÃ„Â´ Please Apply. | False | By Steve Lohr | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/climate/summer-heat-global-warming.html | 2018 Is Shaping Up to Be the Fourth-Hottest Year. Yet Weâ€šÃ„Â´re Still Not Prepared for Global Warming. | False | By Somini Sengupta | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/politics/kavanaugh-white-house-documents-bush.html | At Bush White House, Kavanaugh Offered Help on Terrorism Prisoners, Email Shows | False | By Charlie Savage and Michael D. Shear | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-09 | https://www.nytimes.com/2018/08/09/style/diversity-september-issue-magazines.html | The Stars of September | False | By Matthew Schneier | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-15 | https://www.nytimes.com/2018/08/09/dining/wine-portugal-bairrada-baga.html | From Maritime Bairrada in Portugal, Wines of Freshness | False | By Eric Asimov | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/world/africa/zimbabwe-tendai-biti-arrest.html | Arrest of Zimbabwe Opposition Leader Raises Fears of Crackdown | False | By Jeffrey Moyo | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-11 | https://www.nytimes.com/2018/08/09/us/sikh-man-attacked-california.html | Police Chiefâ€šÃ„Â´s Son Charged in Attack on Sikh Man in California | False | By Matthew Haag | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/style/transgender-men-voice-change.html | My Voice Got Deeper. Suddenly, People Listened. | False | By Thomas Page McBee | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-11 | https://www.nytimes.com/2018/08/09/smarter-living/5-cheap-ish-things-for-every-college-dorm.html | 5 Cheap(ish) Things for Every College Dorm | False | By Claire Ballentine | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/sports/baseball/yankees-gay-pride-stonewall.html | Finally, Some Gay Pride From the Yankees | False | By Billy Witz | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/nyregion/chris-collins-indicted-advice-grimm-election.html | Can Chris Collins Be Re-elected While Indicted? Michael Grimm, an Ex-Felon, Has Thoughts | False | By Shane Goldmacher | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/world/africa/south-sudan-refugee-children-uganda.html | In Ugandaâ€šÃ„Â´s Refugee Camps, South Sudanese Children Seek the Families Theyâ€šÃ„Â´ve Lost | False | By Tommy Trenchard | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/movies/how-it-ends-no-blade-of-grass.html | â€šÃ„Â²How It Endsâ€šÃ„Â´ and â€šÃ„Â²No Blade of Grassâ€šÃ„Â´: Grim Visions of Tomorrow | False | By Glenn Kenny | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/nyregion/jazz-tribeca-music-braufman.html | Coming of Age in the Loft Jazz Scene | False | By Nabil Ayers | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/new-mexico-compound-georgia-wahaj.html | On a Ramshackle Compound in New Mexico, a Dead Boy and a Mystery | False | By Simon Romero, Alan Feuer and Serge F. Kovaleski | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/nyregion/summer-in-the-city-lovin-spoonful-soundtrack-for-city-summer.html | How â€šÃ„Â²Summer in the Cityâ€šÃ„Â´ Became the Soundtrack for Every City Summer | False | By Julie Besonen | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-14 | https://www.nytimes.com/2018/08/09/science/marine-mammals-pesticides.html | Marine Mammals Have Lost a Gene That Now They May Desperately Need | False | By Carl Zimmer | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/brock-turner-appeal.html | Brock Turner Loses Appeal to Overturn Sexual Assault Conviction | False | By Christine Hauser | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/opinion/letters/alex-jones-speech.html | Speech and Alex Jones | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-11 | https://www.nytimes.com/2018/08/09/theater/cora-cahan-will-step-down-new-42nd-street.html | After Years Helping to Reinvent 42nd Street, Cora Cahan Will Step Down | False | By Amanda Svachula | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/obituaries/takeshi-onaga-okinawa-governor-and-critic-of-us-bases-dies-at-67.html | Takeshi Onaga, Critic of U.S. Bases as Okinawa Governor, Dies at 67 | False | By Motoko Rich | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-14 | https://www.nytimes.com/2018/08/09/well/boxers-briefs-underwear-sperm-fertility.html | Boxers or Briefs? It May Depend on Your Fertility Goals | False | By Nicholas Bakalar | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/nyregion/classical-music-summer-new-york.html | Let There Be Music Under the Stars. And Maybe a Sandwich. | False | By John Leland | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/nyregion/new-york-city-books-walking-tours-guides.html | Taking Walks on the Wild Side | False | By Sam Roberts | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-21 | https://www.nytimes.com/2018/08/09/science/foxes-tame-genetics.html | Friendly Foxesâ€šÃ„Â´ Genes Offer Hints to How Dogs Became Domesticated | False | By James Gorman | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/books/review/fight-no-more-lydia-millet.html | In These Stories, Home Is Where the Heartache Is | False | By Marisa Silver | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/opinion/sanctuary-church-undocumented-immigrants-trump-new-haven-deportation.html | I Don't Understand Why People in This Country Hate Us So Much | False | By Kelly Pinos | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/politics/trump-pence-space-force.html | Pence Advances Plan to Create a Space Force | False | By Helene Cooper | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/opinion/sunday/nurses-gut-feelings-rothman.html | How to Quantify a Nurseâ€šÃ„Â´s â€šÃ„Â²Gut Feelingsâ€šÃ„Â´ | False | By Theresa Brown | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/statues-women-america.html | Rebel Women Are Coming to a Public Monument Near You | False | By Maya Salam | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/nyregion/uber-riders-react-cap.html | Riders Wonder: With Uber as New Yorkâ€šÃ„Â´s Plan B, Is There a Plan C? | False | By Winnie Hu and Mariana Alfaro | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/politics/nato-summit-trump.html | U.S. Officials Scrambled Behind the Scenes to Shield NATO Deal From Trump | False | By Helene Cooper and Julian E. Barnes | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/opinion/letters/oscars-best-popular-film.html | And the Tainted Oscar Goes to . . . | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-11 | https://www.nytimes.com/2018/08/09/business/chinese-lending-platform-panic-protests.html | As Chinese Investors Panic Over Dubious Products, Authorities Quash Protests | False | By Cao Li, Alexandra Stevenson and Sui-Lee Wee | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/nyregion/melania-trumps-parents-become-us-citizens.html | Melania Trumpâ€šÃ„Â´s Parents Become U.S. Citizens, Using â€šÃ„Â²Chain Migrationâ€šÃ„Â´ Trump Hates | False | By Annie Correal and Emily Cochrane | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-14 | https://www.nytimes.com/2018/08/09/science/sharks-fossils-australia.html | Fossils on an Australian Beach Reveal a Shark-Eat-Shark World | False | By Nicholas St. Fleur | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/books/olga-tokarczuk-flights-booker.html | Olga Tokarczukâ€šÃ„Â´s Book â€šÃ„Â²Flightsâ€šÃ„Â´ Is Taking Off | False | By Tobias Grey | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/obituaries/anita-miller-author-and-eclectic-publisher-dies-at-91.html | Anita Miller, Who Battled John Cheeverâ€šÃ„Â´s Family, Dies at 91 | False | By Sam Roberts | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/arts/design/review-rubin-museum-future.html | At the Rubin Museum, the Future Has Arrived. And Itâ€šÃ„Â´s Fluid. | False | By Holland Cotter | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/arts/television/insecure-season-3-hbo-issa-rae.html | â€šÃ„Â²Insecureâ€šÃ„Â´ Is Back. Hereâ€šÃ„Â´s What to Remember for Season 3. | False | By Aisha Harris | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-12 | https://www.nytimes.com/2018/08/09/nyregion/soul-music-botanica-radio.html | Where Fans of Rare Retro Soul Get Their Groove on | False | By Lisa M. Collins | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/theater/whats-new-in-nyc-theater.html | 11 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/arts/design/art-and-museums-in-nyc-this-week.html | 32 Art Exhibitions to View in N.Y.C. This Weekend | False | | | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Kasia Pilat | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/arts/dance/dance-in-nyc-this-week.html | 5 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/arts/music/classical-music-in-nyc-this-week.html | 7 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/movies/film-series-in-nyc-this-week.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/politics/kansas-kobach-colyer-votes.html | Kobach Says He Will Recuse Himself From Kansas Primary Vote Count | False | By Mitch Smith | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/politics/rusal-tariff-exemption.html | How a Blacklisted Russian Firm Won (and Lost) a Break From Trumpâ€šÃ„,Â´s Tariffs | False | By Jim Tankersley | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/world/middleeast/israel-gaza-ceasefire-war.html | Israel and Hamas Trade Blows Again. Was That a Negotiating Tactic? | False | By Isabel Kershner | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/politics/chlorpyrifos-pesticide-ban-epa-court.html | Court Orders E.P.A. to Ban Chlorpyrifos, Pesticide Tied to Childrenâ€šÃ„,Â´s Health Problems | False | By Eric Lipton | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/business/dealbook/tesla-stock-short-sellers.html | Elon Musk Is Beating Short-Sellers, for Now | False | By Stephen Grocer | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-13 | https://www.nytimes.com/2018/08/09/nyregion/metropolitan-diary-rainy-day-walk.html | Rainy Day Walk | False | By Joeanna Sayler | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/california-wildfires-arson.html | Man Charged With Arson in Southern Californiaâ€šÃ„,Â´s Holy Fire | False | By Jose A. Del Real | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-13 | https://www.nytimes.com/2018/08/09/obituaries/burt-britton-a-book-lover-if-ever-there-was-one-dies-at-84.html | Burt Britton, a Book Lover if Ever There Was One, Dies at 84 | False | By James Barron | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/insider/women-marine-military-veteran.html | Reporting as a Veteran on What Once Seemed Impossible | False | By Thomas Gibbons-Neff | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/mavni-program-army-discharge-immigrants.html | Army Suspends Its Purge of Immigrant Recruits | False | By Dave Philipps | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/nebraska-execution-lawsuit.html | Nebraska Plans First Execution in 21 Years. Not So Fast, Drug Company Says. | False | By Richard A. Oppel Jr. | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/nyregion/mta-official-iphone-scheme.html | Former M.T.A. Official Accused in iPhone Resale Scheme | False | By Aaron Robertson | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-13 | https://www.nytimes.com/2018/08/09/opinion/if-we-silence-hate-speech-will-we-silence-resistance.html | If We Silence Hate Speech, Will We Silence Resistance? | False | By Erik Nielson | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/evangelicals-willow-creek-scandal.html | How the Willow Creek Church Scandal Has Stunned the Evangelical World | False | By Laurie Goodstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/arts/television/what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/opinion/columnists/left-sanders-ocasio-cortez-primaries.html | The Pragmatic Left Is Winning | False | By Michelle Goldberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/nyregion/aw-richard-sipe-a-leading-voice-on-clergy-sex-abuse-dies-at-85.html | A.W. Richard Sipe, a Leading Expert on Clergy Sex Abuse, Dies at 85 | False | By Sharon Otterman | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/world/americas/argentina-abortion-laws-south-america.html | They Lost Argentinaâ€šÃ„,Â´s Abortion Vote, but Advocates Started a Movement | False | By Daniel Politi and Ernesto Londoñ'sÃ±o | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/opinion/germany-garden-gnomes-endangered.html | Are Germanyâ€™s Garden Gnomes Endangered? | False | By Anna Sauerbrey | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/nyregion/cohen-trump-files-review.html | Special Master Finishes Review of Files in Cohen Case | False | By Alan Feuer | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-14 | https://www.nytimes.com/2018/08/09/obituaries/patrick-williams-79-composer-as-heard-on-tv-and-beyond-is-dead.html | Patrick Williams, 79, Composer as Heard on TV (and Beyond), Is Dead | False | By Daniel E. Slotnik | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/sports/nfl-national-anthem-kneeling-protest.html | Trump Blasts N.F.L. Players as Protests Resume During Anthem | False | By Ken Belson and Benjamin Hoffman | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/joseph-astarita-oregon-rancher-trial-jury.html | F.B.I. Agent Awaits Verdict on Mystery Shots Fired at Oregon Standoff | False | By Kirk Johnson | 2018-10-16 | TX 8-661-342 |
| 2018-08-09 | 2018-08-10 | https://www.nytimes.com/2018/08/09/nyregion/uber-cap-nyc-decision-strategy.html | 3 Years Ago, Uber Beat Back a Cap on Vehicles. Whatâ€™s Changed? A Lot. | False | By Jeffery C. Mays | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/politics/special-counsel-manafort-trial.html | Special Counsel Is Granted Request to Keep Inquiry Details Private | False | By Sharon LaFraniere and Emily Baumgaertner | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/09/nyregion/bronx-misdemeanor-backlog-settlement.html | Speedy Trials Return to a Bronx Court Known for Delays and Dysfunction | False | By Ali Winston | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/asylum-judge-deported.html | Judge Threatens Sessions With Contempt Over Deported Asylum Seekers | False | By Vivian Yee | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/09/todayspaper/quotation-of-the-day-the-year-global-warming-turned-model-into-menace.html | Quotation of the Day: The Year Global Warming Made Its Menace a Reality | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/09/pageoneplus/corrections-august-10-2018.html | Corrections: August 10, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/09/sports/golf/jarrod-lyle-loom-pga-championship.html | Thoughts of Jarrod Lyle Loom Over the P.G.A. Championship | False | By J.J. Bailey | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/09/opinion/susan-rice-saudi-canada-trump.html | Susan Rice: President Trump, the Autocratsâ€™ Best Friend | False | By Susan E. Rice | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/09/theater/be-more-chill-review.html | Review: A High School Meltdown Heats Up â€˜Be More Chillâ€™ | False | By Ben Brantley | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/09/world/australia/neg-energy-emissions.html | â€˜The NEGâ€™ Aims to Be Australiaâ€™s Latest Energy Solution. Will It Work? | False | By Brittany Hope Flamik | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-14 | https://www.nytimes.com/2018/08/09/well/getting-kids-to-eat-more-vegetables.html | Getting Kids to Eat More Vegetables | False | By Nicholas Bakalar | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/09/crosswords/daily-puzzle-2018-08-10.html | Begin Writing | False | By Caitlin Lovinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/09/us/politics/michael-avenatti-president.html | Michael Avenatti, Stormy Danielsâ€™s Lawyer, Eyes Another Gig: President | False | By Jonathan Martin | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/10/sports/aroldis-chapman-yankees-rangers.html | A Yankees Win Loses Its Luster Thanks to a Closer Appearing Human | False | By Wallace Matthews | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/smarter-living/how-to-negotiate-salary.html | How to Be an Ace Salary Negotiator (Even if You Hate Conflict) | False | By A.C. Shilton | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/world/asia/afghanistan-taliban-ghazni.html | Taliban Launch Assault on Ghazni, a Key Afghan City | False | By Rod Nordland and Fahim Abed | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/10/arts/television/whats-on-tv-friday-ordeal-by-innocence-and-great-performances.html | Whatâ€™s on TV Friday: â€˜Ordeal by Innocenceâ€™ and â€˜Great Performancesâ€™ | False | By Andrew R. Chow | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/nyregion/jamill-jones-punch-man-died.html | Wake Forest Coach Is Arrested After Punch Leads to Manâ€™s Death in Queens | False | By Jacey Fortin | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/10/us/politics/waterboarding-gina-haspel-cia-prison.html | Cables Detail C.I.A. Waterboarding at Secret Prison Run by Gina Haspel | False | By Julian E. Barnes and Scott Shane | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/10/technology/facebook-banned-infowars-now-what.html | Facebook Banned Infowars. Now What? | False | By Kevin Roose | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/world/asia/china-xinjiang-rahile-dawut.html | Star Scholar Disappears as Crackdown Engulfs Western China | False | By Chris Buckley and Austin Ramzy | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/arts/design/tulsa-park-gathering-place.html | Transforming Tulsa, Starting With a Park | False | By Patricia Leigh Brown | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/keith-gessen-terrible-country.html | â€šÃ‚Â²A Terrible Countryâ€šÃ‚Â´ Thatâ€šÃ‚Â´s Impossible Not to Love | False | By Boris Fishman | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/new-paperbacks.html | New in Paperback: â€šÃ‚Â²Ranger Games,â€šÃ‚Â´ â€šÃ‚Â²Conversations With Friendsâ€šÃ‚Â´ | False | By Joumana Khatib | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/glynnis-macnicol-no-one-tells-you-this.html | Going Solo: An Author Chooses â€šÃ‚Â® and Celebrates â€šÃ‚Â® Life Without a Partner or Kids | False | By Amanda Stern | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/playthings-alex-pheby.html | A Novel That Delves Into the Mind of a Famous Schizophrenic | False | By Catherine Lacey | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/adam-tooze-crashed.html | Looking Back at the Economic Crash of 2008 | False | By Fareed Zakaria | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/jane-oconnor-fancy-nancy.html | Au Revoir, Nancy! A Childrenâ€šÃ‚Â´s Book Author Kisses Her Character Goodbye | False | By Jane Oâ€šÃ‚Â´Connor | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/sugar-money-jane-harris.html | Fictional Glimpses of the Past: From the Tudors to the Czars | False | By Jean Zimmerman | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/roger-scruton-conservatism.html | Defending Conservatism, and Seeking Converts | False | By Michael S. Roth | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/realestate/brokers-with-a-song-and-dance.html | Brokers With a Song and Dance | False | By Joanne Kaufman | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/cherry-nico-walker.html | How a Young War Veteran Became a Serial Bank Robber, Then a Novelist | False | By Alexandra Alter | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/empress-nur-jahan-ruby-lal.html | Mughal Men Ruled South Asia â€šÃ‚Â® and One Man Was Ruled by a Woman | False | By Vikas Bajaj | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/travel/distillery-tours.html | A New Wave of Spirits-Driven Travel | False | By Elaine Glusac | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/style/numtot-urbanism-memes.html | Can Society Scale? | False | By Jonah Engel Bromwich | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/working-conditions-writer.html | In Order to Write, It Must Be Right | False | By Grant Snider | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/climate/iceland-whaling.html | Meet Icelandâ€šÃ‚Â´s Whaling Magnate. He Makes No Apologies. | False | By Tryggvi Adalbjornsson | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/elizabeth-partridge-boots-on-the-ground.html | How Do We Tell a New Generation of Teenagers About the Vietnam War? | False | By Felicia Kornbluh | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/nyregion/brooklyn-botanic-garden-arborist-fired.html | He Spoke for the Tree. Then He Got Fired. | False | By Andy Newman | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/chesapeake-bay-storm-maryland-garbage.html | Garbage Pours Into Chesapeake Bay, and States Quarrel Over Whose Mess It Is | False | By Julia Jacobs | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/california-fires-mendocino-complex.html | Inside the Mendocino Complex Fire Evacuation Zone | False | By Tim Arango | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/10/travel/its-highball-season-heres-where-to-try-some-of-the-best-in-the-us.html | Itâ€šÃ‚Â´s Highball Season. Hereâ€šÃ‚Â´s Where to Try Some of the Best in the U.S. | False | By Robert Simonson | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/business/economy/trump-economy-credit.html | An Economic Upturn Begun Under Obama Is Now Trumpâ€šÃ„Â´s to Tout | False | By Patricia Cohen | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/nyregion/how-melanie-charles-singer-and-flutist-spends-her-sundays.html | How Melanie Charles, Singer and Flutist, Spends Her Sundays | False | By Tammy La Gorce | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-14 | https://www.nytimes.com/2018/08/10/well/can-you-screen-for-early-pancreatic-cancer.html | Can You Screen for Early Pancreatic Cancer? | False | By Roni Caryn Rabin | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/business/turkey-erdogan-economy-lira.html | Tensions Between Turkey and U.S. Soar as Trump Orders New Sanctions | False | By Carlotta Gall and Jack Ewing | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/fashion/weddings/a-romance-born-on-the-beach.html | A Romance Born on the Beaches of Brooklyn | False | By Vincent M. Mallozzi | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/opinion/sunday/speak-for-yourself.html | Go Ahead, Speak for Yourself | False | By Kwame Anthony Appiah | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/world/asia/north-korea-south-coal.html | South Korean Companies Accused of Illegally Importing Coal From North | False | By Choe Sang-Hun | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/world/asia/indonesia-lombok-earthquake-tourism.html | Indonesian Islands Were Shaken in Quake. Touristsâ€šÃ„Â´ Confidence Was, Too. | False | By Richard C. Paddock and Muktita Suhartono | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/business/dealbook/saudi-arabia-investment.html | DealBook Briefing Saudi Arabiaâ€šÃ„Â´s Deep Pockets May Need a Top-Up | False |  | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/business/paula-schneider-susan-komen-corner-office.html | Paula Schneider on Running American Apparel and Fighting Cancer | False | By David Gelles | 2018-10-16 | TX 8-661-342 |