Exhibit I21

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/upshot/uber-lyft-taxi-ideal-number-per-city.html | Whatâ€™s the Right Number of Taxis (or Uber or Lyft Cars) in a City? | False | By Emily Badger | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/world/canada/fredericton-shooting-new-brunswick-canada.html | Four Are Killed in New Brunswick, and Canada Repeats a Sad Ritual | False | By Catherine Porter and Matthew Haag | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/climate/epa-asbestos-rule.html | E.P.A. Staff Objected to Agencyâ€™s New Rules on Asbestos Use, Internal Emails Show | False | By Lisa Friedman | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-16 | https://www.nytimes.com/2018/08/10/style/man-bun-british-airways.html | When Man Buns and Airlines Donâ€™t Mix | False | By Vanessa Friedman | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-13 | https://www.nytimes.com/2018/08/10/technology/tech-infowars-china-great-firewall.html | The Week in Tech: Infowars and Chinaâ€™s Great Firewall | False | By Li Yuan | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/technology/personaltech/security-wifi-lte-data.html | The Security of Cellular Connections | False | By J. D. Biersdorfer | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/realestate/luxury-apartments-rise-in-industrial-greenpoint.html | Luxury Apartments Rise in Industrial Greenpoint | False | By C. J. Hughes | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/business/nike-discrimination-class-action-lawsuit.html | Ex-Employees Sue Nike, Alleging Gender Discrimination | False | By Tiffany Hsu | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/politics/trump-turkey-tariffs-currency.html | Trump Hits Turkey When Itâ€™s Down, Doubling Tariffs | False | By Jim Tankersley, Ana Swanson and Matt Phillips | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/business/economy/carrier-trump-absenteeism-morale.html | At Carrier, the Factory Trump Saved, Morale Is Through the Floor | False | By Nelson D. Schwartz | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/science/eugene-parker-solar-wind-nasa-probe.html | NASAâ€™s Parker Solar Probe Is Named for Him. 60 Years Ago, No One Believed His Ideas About the Sun. | False | By Kenneth Chang | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/style/modern-love-driving-2130-miles-for-a-haircut.html | Driving 2,130 Miles for a Haircut | False | By Allison Snyder | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/opinion/letters/socialism-capitalism.html | The Growing Popularity of Socialism | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/politics/republican-governors-democratic-states.html | Republican Governors in Blue States Find a Way to Get Along | False | By Jennifer Steinhauer | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-18 | https://www.nytimes.com/2018/08/10/arts/design/zaryadye-park-moscow.html | In Moscowâ€™s Newest Park, All of Russia Comes Together | False | By Roslyn Sulcas | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/theater/plays-titles-the-new-one.html | So, Youâ€™re Going to Call Your Play ____? | False | By Elisabeth Vincentelli | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/movies/chloe-grace-moretz-miseducation-cameron-post.html | After a Quick Breather, Chloë Grace Moretz Comes Out Fighting | False | By Kathryn Shattuck | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/opinion/ramadan-dabash-jerusalem-palestinians.html | The First Palestinian in Jerusalemâ€™s City Hall? | False | By Matti Friedman | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/politics/omarosa-donald-trump-racial-slur.html | Trump Used Racial Slur During â€˜Celebrity Apprentice,â€™ Former White House Aide Says | False | By Maggie Haberman | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-09-08 | https://www.nytimes.com/2018/08/10/opinion/supply-chains-and-trade-war-very-wonkish.html | Supply Chains and Trade War (Very Wonkish) | False | By Paul Krugman | 2018-11-06 | TX 8-668-036 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/sports/nfl-preseason.html | N.F.L. Preseason: What Weâ€™ve Learned So Far | False | By Victor Mather | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/health/catholic-hospitals-procedures.html | As Catholic Hospitals Expand, So Do Limits on Some Procedures | False | By Katie Hafner | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/style/fighting-poverty-with-polo-and-fashion.html | Fighting Poverty With Polo and Fashion | False | By Denny Lee | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/diane-guerrero-my-family-divided.html | Actress Diane Guerrero Recounts Her Familyâ€™s Deportation Ordeal | False | By Concepciá³³â€°n de Leá³³â€°n | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-15 | https://www.nytimes.com/2018/08/10/dining/seafood-pozole-verde.html | A Recipe for Summer: Fresh Fish, Spicy Chiles, Loads of Corn | False | By Melissa Clark | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/fareed-zakaria-from-wealth-to-power.html | Notes From the Book Review Archives | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/sports/how-to-watch-premier-league.html | You Want to Watch All the European Soccer? Hereâ€™s How. (Warning: Itâ€™ll Cost About $750.) | False | By Kevin Draper | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/arts/dance/lindy-hop-herrang-norma-miller.html | From Harlem to Herrang: An Original Lindy Hopper Blooms in Sweden | False | By Renata Sago | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/sports/baseball/phillies-carlos-santana.html | Even the Umpires Approve of Carlos Santanaâ€™s Approach at the Plate | False | By Tyler Kepner | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-15 | https://www.nytimes.com/2018/08/10/dining/lamb-leg-steak-recipe.html | A Hefty Steak Thatâ€™s Light Enough for August | False | By David Tanis | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/opinion/letters/comedy-politics.html | Late-Night Comedy: Laughs Tinged With Guilt | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/your-money/sales-tax-holidays-school-supplies.html | Sales Tax Holidays for School Supplies May Deliver Less Than Promised | False | By Ann Carrns | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-13 | https://www.nytimes.com/2018/08/10/sports/maurizio-sarri-chelsea.html | Maurizio Sarri: Chelseaâ€™s Tuscan Son | False | By Rory Smith | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/style/henry-wrinkler-barry-lucali-pizza.html | Can the Fonz Make Pizza? Ayyy! | False | By Alexis Soloski | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/opinion/charlottesville-confederate-monuments.html | Monuments for a New Era | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-13 | https://www.nytimes.com/2018/08/10/arts/iraq-looted-objects-british-museum.html | British Museum to Return Looted Antiquities to Iraq | False | By Palko Karasz | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/business/vanguard-recession-economy.html | Vanguard Warns of Worsening Odds for the Economy and Markets | False | By Jeff Sommer | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/business/employee-offensive-remark.html | Calling Out an Employeeâ€™s Offensive Remark, Without Starting a Fight | False | By Rob Walker | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/10/nyregion/alexandria-ocasio-cortez-debate-catcalling-ben-shapiro.html | Alexandria Ocasio-Cortez Likens $10,000 Debate Offer by Conservative Columnist to Catcalling | False | By Lisa W. Foderaro | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/theater/review-member-of-the-wedding-williamstown-theater-festival-tavi-gevinson.html | Review: A Housekeeper Claims Center Stage in â€˜ÂMember of the Weddingâ€™ | False | By Ben Brantley | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/12/science/maria-konnikova-poker.html | Maria Konnikova Shows Her Cards | False | By Claudia Dreifus | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/opinion/letters/puerto-rico-hurricane-aid.html | Helping Puerto Rico Recover | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/politics/betsy-devos-for-profit-colleges.html | DeVos Ends Obama-Era Safeguards Aimed at Abuses by For-Profit Colleges | False | By Erica L. Green | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/business/the-cape-may-ferry-stops-for-whales-and-athletes.html | The Cape May Ferry Stops for Whales and Athletes | False | As told to Patricia R. Olsen | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/business/fidelity-mutual-funds-fees.html | Fidelity Tries Luring Investors With 2 No-Fee Funds. So Whatâ€šÃ„Ã´s the Catch? | False | By Tara Siegel Bernard | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/politics/roger-stone-russia-investigation.html | A Lifelong Political Scrapper, Roger Stone Is Fighting for His Own Legal Future | False | By Alan Feuer | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/arts/music/leonard-bernstein-quiet-place-tanglewood.html | Cuts, Big and Small, Transform Leonard Bernsteinâ€šÃ„Ã´s Final Opera | False | By Zachary Woolfe | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/arts/music/playlist-cher-abba-travis-scott-aphex-twin-j-cole.html | The Playlist: Cher Covers Abba (Again!), and 10 More New Songs | False | By Jon Caramanica, Caryn Ganz and Giovanni Russonello | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/nyregion/abolish-ice-democrats-republicans.html | â€šÃ„Ã²Abolish ICEâ€šÃ„Ã´: How Republicans Seized on a Liberal Rallying Cry | False | By Nick Corasaniti | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/business/the-economy-grew-even-faster-in-trumans-presidency-so-what.html | The Economy Grew Even Faster in Trumanâ€šÃ„Ã´s Presidency. So What? | False | By Robert J. Shiller | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-19 | https://www.nytimes.com/2018/08/10/books/review/european-best-sellers.html | Around the World With Books: A Peek at Global Best-Seller Lists | False | By Tina Jordan | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-10 | https://www.nytimes.com/2018/08/10/arts/music/turning-climate-crisis-into-sound-the-week-in-classical-music.html | Turning Climate Crisis Into Sound: The Week in Classical Music | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/world/europe/uk-chess-shreyas-royal.html | Checkmate Averted: U.K. Reversal Opens Door for Chess Prodigy, 9, to Stay Put | False | By Palko Karasz | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/sports/johnny-manziel-montreal-cfl.html | Johnny Manziel Looks Up From the Bottom of a Very Deep Hole | False | By David Waldstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/your-money/tax-breaks-wealthy.html | 3 Tax Breaks That May Be Better in the Long Run | False | By Paul Sullivan | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/politics/kavanaugh-starr-clinton-trump.html | Brett Kavanaugh Urged Ken Starr Not to Indict Clinton While in Office | False | By Michael D. Shear | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/opinion/letters/pain-medicine.html | Treating Chronic Pain | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/world/americas/brazil-murder-rate-record.html | A Year of Violence Sees Brazilâ€šÃ„Ã´s Murder Rate Hit Record High | False | By Shasta Darlington | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/nyregion/father-of-baby-found-dead-in-east-river-is-jailed-in-new-york.html | Father of Baby Found Dead in East River Is Jailed in New York | False | By Colin Moynihan | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/opinion/sunday/larry-david-trump-tower-meeting-russia.html | Larry David: What Really Happened at Trump Tower | False | By Larry David | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/books/review/lydia-millet-fight-no-more.html | Lydia Millet on â€šÃ„Ã²Fight No Moreâ€šÃ„Ã´ | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/science/parker-solar-probe-launch.html | NASA Delays Parker Solar Probe Launch | False | By Kenneth Chang | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/style/ugly-pictures-on-instagram.html | Latte Art Begone! Here Come the Bold Freaks of Instagram | False | By Max Berlinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/business/media/charlottesville-jason-kessler-npr.html | NPR Is Criticized After White Nationalist Ranks the Races by Intelligence on Air | False | By Daniel Victor | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-12 | https://www.nytimes.com/2018/08/10/obituaries/arvonne-fraser-strong-voice-on-womens-issues-dies-at-92.html | Arvonne Fraser, Who Spoke Out on Womenâ€šÃ„Ã´s Issues, Dies at 92 | False | By Neil Genzlinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/nyregion/bethenny-frankel-boyfriend-dead.html | Boyfriend of Bethenny Frankel Found Dead in Trump Tower | False | By James C. McKinley Jr. | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/world/americas/guyana-ethnic-tensions.html | Oil and New Leadership Raised Hope in Guyana. But Political Rifts Are Resurfacing. | False | By Clifford Krauss | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-13 | https://www.nytimes.com/2018/08/10/arts/matthew-newton-jessica-chastain.html | Matthew Newton, Director With Domestic Violence Record, Departs Jessica Chastain Film | False | By Amanda Svachula | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/arts/dance/review-mark-morris-the-trout.html | Review: Mark Morrisâ€šÃ„Ã´s New Pastoral Says Less Than Its Music | False | By Alastair Macaulay | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/world/europe/romania-protests.html | Violence Erupts as Tens of Thousands Protest Corruption in Romania | False | By Kit Gillet | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/joseph-astarita-oregon-fbi-militia-jury-verdict.html | F.B.I. Agent Told the Truth, Jury Finds. He Did Not Fire His Gun During Militia Standoff. | False | By Kirk Johnson | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/politics/mulvaney-military-lending.html | Mulvaney Looks to Weaken Oversight of Military Lending | False | By Glenn Thrush | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/world/europe/turkey-united-states-tensions.html | A Litany of Grievances: How Turkish-American Relations Deteriorated | False | By Rick Gladstone and Megan Specia | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/world/asia/afghanistan-airstrikes-victims-disputes.html | Were Victims Friend or Foe? U.S. Airstrike Leads to New Dispute With Afghan Allies | False | By Farooq Jan Mangal and Rod Nordland | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/politics/north-korea-denuclearize-peace-treaty.html | Once â€šÃ„Ã²No Longer a Nuclear Threat,â€šÃ„Ã´ North Korea Now in Standoff With U.S. | False | By David E. Sanger and William J. Broad | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/sports/tennis/citi-open-rogers-cup-rain-delays.html | As Rain Pelts Tournaments, Two-a-Days Come to Tennis | False | By Salim Valji | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-13 | https://www.nytimes.com/2018/08/10/obituaries/anya-krugovoy-silver-poetic-voice-on-mortality-dies-at-49.html | Anya Krugovoy Silver, Poetic Voice on Mortality, Dies at 49 | False | By Richard Sandomir | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/arts/music/popcast-merch-fashion.html | The Shrinking Space Between Band T-Shirt and High Fashion | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/opinion/turkey-united-states-trump-erdogan.html | Turkeyâ€šÃ„Ã´s Downward Spiral | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-10 | 2018-08-13 | https://www.nytimes.com/2018/08/10/opinion/turkey-erdogan-trump-crisis-sanctions.html | Erdogan: How Turkey Sees the Crisis With the U.S. | False | By Recep Tayyip Erdogan | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/puerto-rico-aid.html | Containers of Hurricane Donations Found Rotting in Puerto Rico Parking Lot | False | By Frances Robles | 2018-10-16 | TX 8-661-342 |
| 2018-08-10 | 2018-08-11 | https://www.nytimes.com/2018/08/10/world/asia/china-xinjiang-un-uighurs.html | U.N. Panel Confronts China Over Reports That It Holds a Million Uighurs in Camps | False | By Nick Cumming-Bruce | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/opinion/whats-in-a-name-a-political-taste-treat.html | What's in a Name? A Political Taste Treat | False | By Gail Collins | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/11/world/canada/beating-up-on-canada-again-the-canada-letter.html | Beating Up on Canada Again: the Canada Letter | False | By Ben Hubbard | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/florida-elections-russian-hackers-nelson-scott.html | Governor Demands Bill Nelson Back Up Claims That Russia Hacked Florida Voting Systems | False | By Patricia Mazzei | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/veterans-affairs-leadership.html | Outside Influence: The Veterans Agency's Shadowy Leadership | False | By Dave Philipps | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/technology/twitter-free-speech-infowars.html | Inside Twitter's Struggle Over What Gets Banned | False | By Cecilia Kang and Kate Conger | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/nasa-package-donald-trump-new-jersey.html | A Box Fell From the Sky. It Had a Note About Trump. The Police Were Not Amused. | False | By Julia Jacobs | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/politics/manafort-trial-bank-fraud-stephen-calk.html | Manafort Leaned on Ties to Trump to Win Loans, a Bank Official Testifies | False | By Sharon LaFraniere and Emily Baumgaertner | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/opinion/donald-trump-glenn-kessler-factchecking.html | Trump's Nemesis in the Age of Pinocchio | False | By Roger Cohen | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/opinion/israel-nation-state-bill.html | The Jewish State's Nation-State Bill Non-Scandal | False | By Bret Stephens | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/colorado-cold-case-murders-alexander-ewing.html | DNA Links Colorado Murders From 34 Years Ago to an Inmate | False | By Christopher Mele | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/sports/golf/gary-woodland-pga-championship.html | Gary Woodland Sets a Scorching Pace at the Stormy P.G.A. Championship | False | By Karen Crouse | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/todayspaper/quotation-of-the-day-tensions-mount-between-ankara-and-washington.html | Quotation of the Day: Tensions Mount Between Ankara and Washington | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/pageoneplus/corrections-august-11-2018.html | Corrections: August 11, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/10/sports/golf/tommys-pga-championship.html | Catching Golf's in Motion in a Still Photo | False | By Doug Mills | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/crosswords/daily-puzzle-2018-08-11.html | Stumpers? | False | By Caitlin Lovinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/us/politics/michael-avenatti-michelle-obama-trump.html | Michael Avenatti Urges Democrats to Reject Michelle Obama's Advice on Trump | False | By Maggie Astor | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/10/sports/baseball/yankees-texas-rangers.html | Yankees' Masahiro Tanaka Has an Off Night, and a Rangers Rookie Takes Advantage | False | By Wallace Matthews | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/10/us/seattle-plane-crash-stolen.html | Stolen Plane Crashes After Airline Employee Takes Off From Seattle Airport | False | By Jacey Fortin and Sarah Mervosh | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/11/arts/television/whats-on-tv-saturday-no-country-for-old-men-and-summer-palace.html | What's on TV Saturday: 'No Country for Old Men' and 'Summer Palace' | False | By Sara Aridi | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/11/world/americas/quebec-sugar-sammy-comedian.html | A Quebec Comedian Is Happy to Offend in Any Language | False | By Dan Bilefsky | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 09-08 | https://www.nytimes.com/2018/08/11/opinion/partying-like-its-1998.html | Partying Like It's 1998 | False | By Paul Krugman | 2018-11-06 | TX 8-668-036 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/world/europe/italy-abused-women.html | For Italy's Abused Women, a Legal Labyrinth Compounds the Wounds | False | By Gaia Pianigiani | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/world/asia/afghanistan-taliban-ghazni.html | After Ghazni Attack, Taliban Still in Afghanistan City | False | By Nesar Azadzoi and Rod Nordland | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/style/the-civility-paradox.html | How Civil Must America Be? | False | By Jacqui Shine | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/style/where-is-andie-macdowell-now.html | Andie MacDowell, Still Worth It | False | By Penelope Green | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/travel/wayfarer-bakery-san-diego-review.html | A Bakery by the Beach Signals a New Dawn for San Diego Pastries | False | By Joshua Lurie | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/us/back-to-school-security-guns.html | Back-to-School Shopping for Districts: Armed Guards, Cameras and Metal Detectors | False | By Patricia Mazzei | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/business/clare-bronfman-nxivm.html | The Journey of the 'Sex Cult's' Heiress: From Reluctant Recruit to Criminal Defendant | False | By Barry Meier | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-13 | https://www.nytimes.com/2018/08/11/business/turkey-lira-crisis.html | Turkey's a Financial Crisis Surprised Many. Except This Analyst. | False | By Landon Thomas Jr. | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/travel/hotel-les-roches-rouges-france-review.html | By the Sea in France, a Stylish but Low-Key Escape | False | By Alexander Lobrano | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/world/australia/larrimah-mystery.html | In a Town of 11 People, Mysterious Disappearance Turns Neighbor Against Neighbor | False | By Jacqueline Williams | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-13 | https://www.nytimes.com/2018/08/11/business/us-bikers-harley-davidson.html | Trump's War With Harley-Davidson Has Divided America's Bikers | False | By Alan Rappeport | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/world/asia/indonesia-presidential-election.html | Indonesia's Presidential Race Takes Shape, in Shadow of Hard-Line Islam | False | By Joe Cochrane | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/us/confederate-monuments-charlottesville-slavery.html | Talking to a Man Named Mr. Cotton About Slavery and Confederate Monuments | False | By John Eligon | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/world/europe/uk-flamingos-eggs-heat-wave.html | Amid Europe's Heat Wave, Rare Flamingos Lay First Eggs in 15 Years | False | By Yonette Joseph | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/fashion/weddings/all-those-practice-notes-then-harmony.html | All Those Practice Notes, Then Harmony | False | By Nina Reyes | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/us/politics/medicaid-work-requirement.html | A Judge Blocked a Medicaid Work Requirement. The White House Is Undeterred. | False | By Robert Pear | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/us/politics/brett-kavanaugh-supreme-court-fight.html | â€˜So, So Jadedâ€™: The Campaign to Stop Brett Kavanaugh Struggles for Liftoff | False | By Nicholas Fandos and Catie Edmondson | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/business/united-lawsuit-nude-photos.html | Airline Failed to Act After Pilot Posted Racy Photos of United Flight Attendant, U.S. Says | False | By Sarah Mervosh | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-11 | https://www.nytimes.com/2018/08/11/world/asia/china-one-child-policy-birthrate.html | Burying â€˜One Childâ€™ Limits, China Pushes Women to Have More Babies | False | By Steven Lee Myers and Olivia Mitchell Ryan | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/realestate/that-apartment-you-rented-its-not-available-take-this-one-instead.html | That Apartment You Rented? Itâ€™s Not Available. Take This One Instead. | False | By Ronda Kaysen | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/nyregion/chris-collins-new-york.html | Representative Chris Collins Suspends Bid for Re-election After Insider Trading Charges | False | By Shane Goldmacher | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/opinion/sunday/the-humanity-we-cant-relinquish.html | The Humanity We Canâ€™t Relinquish | False | By Pico Iyer | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/opinion/sunday/travel-tripadvisor-yelp-adventure.html | Donâ€™t Let TripAdvisor Kill Adventure | False | By Seth Kugel | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/opinion/sunday/college-preparation-education-typing.html | What I Learned in Secretarial School | False | By Frank Bruni | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/opinion/the-white-strategy.html | The White Strategy | False | By Ross Douthat | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/opinion/sunday/the-impossible-choice-my-father-had-to-make.html | The Impossible Choice My Father Had to Make | False | By Reyna Grande | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/opinion/brian-kemp-enemy-of-democracy.html | Brian Kemp, Enemy of Democracy | False | By Carol Anderson | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/opinion/sunday/nerds-lebron-james-elon-musk.html | Jocks Rule, Nerds Drool | False | By Jennifer Wright | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/opinion/sunday/science-people-environment-earth.html | Science Alone Wonâ€™t Save the Earth. People Have to Do That. | False | By Eric C. Ellis | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/opinion/sunday/the-trouble-with-trucking.html | The Trouble With Trucking | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/us/politics/unite-the-right-2018-dc-rally.html | Before â€˜Unite the Rightâ€™ Rally, Trump Does Not Condemn Supremacists | False | By Noah Weiland | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/science/congress-collins-insider-trading.html | A Congressman, a Financial Deal and an Intricate Web of Conflicts | False | By Katie Thomas and Sheila Kaplan | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/world/americas/ecuador-venezuela-migration.html | Ecuador Struggles to Cope as Venezuelans Flood Its Borders | False | By Megan Specia | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/us/seatac-stolen-plane-richard-b-russell.html | Richard Russell, Who Stole Plane Near Seattle, Raises Troubling Security Questions | False | By Kirk Johnson, Jacey Fortin and Christina Caron | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/nyregion/try-nj-long-island-flash-flooding-today.html | Flash Floods in New York Area Engulf Roads: â€˜Yes, Thatâ€™s a Cone Floating in the Wavesâ€™ | False | By Jeffrey C. Mays | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/insider/embargoes-reporting.html | Ready, Set, Embargo | False | By Melina Delkic | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/us/politics/trump-sessions-russia.html | Trump Escalates Attack on Jeff Sessions, Calling Him â€˜Scared Stiffâ€™ | False | By Maggie Haberman | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-13 | https://www.nytimes.com/2018/08/11/obituaries/vs-naipaul-dead-author-nobel-prize.html | V.S. Naipaul, Who Explored Colonialism Through Unsparing Books, Dies at 85 | False | By Rachel Donadio | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/pageoneplus/corrections-august-12-2018.html | Corrections: August 12, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/todayspaper/quotation-of-the-day-students-return-to-armed-guards-and-lockdowns.html | Quotation of the Day: Students Return to Armed Guards and Lockdowns | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-11 | 2018-08-12 | https://www.nytimes.com/2018/08/11/sports/baseball/miguel-andujar-yankees-texas-rangers.html | Miguel Andujarâ€™s 2-Run Homer Props Up a Shaky Outing by Yankees Relievers | False | By Seth Berkman | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/11/sports/golf/pga-championship-brooks-koepka.html | P.G.A. Championship: Brooks Koepka Sits Atop an Intriguing Leaderboard | False | By Karen Crouse | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/11/science/parker-solar-probe-launch.html | Parker Solar Probe Launches on NASA Voyage to â€˜Touch the Sunâ€™ | False | By Kenneth Chang | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/11/sports/ncaafootball/maryland-suspends-dj-durkin.html | Maryland Suspends Football Coach D.J. Durkin After Report of Abuse | False | By Billy Witz | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/gabrielle-triplett-timothy-nitka.html | Gabrielle Triplette, Timothy Nitka | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/lauren-kostenberger-john-todd-v.html | Lauren Kâ€šstenberger, John Todd V | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/kc-byrnes-sean-whitney.html | KC Byrnes, Sean Whitney | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/manon-clavel-michael-solender.html | Manon Clavel, Michael Solender | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/caroline-katzman-alec-guzov.html | Caroline Katzman, Alec Guzov | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/jennifer-mettler-james-hunt.html | Jennifer Mettler, James Hunt | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/nicole-osborne-bo-watson.html | Nicole Osborne, Bo Watson | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/ashley-prince-jared-murphy.html | Ashley Prince, Jared Murphy | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/jessica-gatof-jason-morgan.html | Jessica Gatof, Jason Morgan | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/pamela-sud-joshua-harder.html | Pamela Sud, Joshua Harder | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/glenton-davis-jr-jeffrey-bulanda.html | Glenton Davis Jr., Jeffrey Bulanda | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/olya-chervontseva-stephen-johnson.html | Olya Chervontseva, Stephen Johnson | False | | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/nyregion/muslim-history-harlem-ny.c.html | Malcolm X. Mosque No. 7. Hotel Theresa. Remembering Harlem's Muslim History. | False | By Sharon Otterman | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/bismah-rahmat-imran-manji.html | Bismah Rahmat, Imran Manji | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/emily-wilk-paolo-santonocito.html | Emily Wilk, Paolo Santonocito | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/katherine-gray-andrew-barnett.html | Katherine Gray, Andrew Barnett | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/emily-haug-jonathan-hernandez.html | Emily Haug, Jonathan Hernandez | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/elizabeth-minneman-david-thomas.html | Elizabeth Minneman, David Thomas | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/emily-cole-matthew-dover.html | Emily Cole, Matthew Dover | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/jaclyn-saffir-clifton-fels.html | Jaclyn Saffir, Clifton Fels | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/lundyn-bolender-anthony-reda.html | Lundyn Bolender, Anthony Reda | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/lana-birbrair-amanda-brown-inz.html | Lana Birbrair, Amanda Brown-Inz | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/jessica-fye-william-hubbard-iv.html | Jessica Fye, William Hubbard IV | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/jamie-grummer-dylan-rubin.html | Jamie Grummer, Dylan Rubin | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/erica-cardwell-zhaleh-afshar.html | Erica Cardwell, Zhaleh Afshar | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/natalie-kotkin-david-katzman.html | Natalie Kotkin, David Katzman | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/books/vs-naipaul-appraisal.html | V.S. Naipaul, a Writer of Many Contradictions and Obvious Greatness | False | By Dwight Garner | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/arts/television/whats-on-tv-sunday-insecure-and-fear-the-walking-dead.html | What's on TV Sunday: 'Insecure' and 'Fear the Walking Dead' | False | By Andrew R. Chow | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/world/middleeast/iraqi-spy-isis.html | The Iraqi Spy Who Infiltrated ISIS | False | By Margaret Coker | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/sports/paris-gay-games-2018.html | The Paris Gay Games in Pictures: 'The Atmosphere Is Really Electric' | False | By Karen Zraick and Elijah Walker | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/world/middleeast/iran-funerals-mercedes-benz-tehran.html | Funerals in Iran Follow Strict Script, With Final Ride in a Mercedes | False | By Thomas Erdbrink | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/realestate/homes-that-sold-for-around-1500000.html | Homes That Sold for Around $1,500,000 | False | By C. J. Hughes | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/us/politics/wisconsin-scott-walker-election.html | Wisconsin Faces a Political Crossroads Tuesday. Which Way Will It Go? | False | By Monica Davey | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/world/europe/russia-us-sanctions.html | Amid Kremlin Victories, Putin Fails to Persuade West on Russian Sanctions | False | By Neil MacFarquhar | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/world/europe/uk-manchester-shooting-carnival.html | Manchester Shooting That Injured at Least 10 Is Investigated as Attempted Murder | False | By The New York Times | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/world/asia/afghanistan-ghazni-taliban.html | Taliban Kill More Than 200 Afghan Defenders on 4 Fronts: 'A Catastrophe' | False | By Rod Nordland, Fahim Abed and Mujib Mashal | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-12 | https://www.nytimes.com/2018/08/12/fashion/weddings/becky-painter-gavin-baker.html | Becky Painter, Gavin Baker | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/us/politics/charlottesville-va-protest-unite-the-right.html | Rally by White Nationalists Was Over Almost Before It Began | False | By Richard Fausset | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/books/michael-arceneaux-cant-date-jesus-love-sex-race-beyonce-interview.html | Tell Us 5 Things About Your Book: Learning to Love Himself, With an Assist From Beyoncé | False | By John Williams | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/nyregion/brooklyn-dog-doghouse-air-conditioned.html | She Had a Genius Idea: Air-Conditioned Doghouses. Then the City Showed Up. | False | By James Barron | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/health/breastfeeding-ecuador-todd-chapman.html | U.S. Ambassador Denies Threatening Ecuador Over Breast-Feeding Resolution | False | By Andrew Jacobs and Pam Belluck | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/world/europe/caspian-sea-russia-iran.html | Russia and 4 Other Nations Settle Decades-long Dispute Over Caspian Sea | False | By Andrew E. Kramer | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/arts/design/seattle-art-fair-technology-gender.html | Strong Women on the March at Seattle Art Fair | False | By Kirk Johnson | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/world/europe/italy-pipeline-five-star.html | A Gas Pipeline to Italy? Five Star Backers Sense a Betrayal | False | By Jason Horowitz | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/business/china-influence-europe-czech-republic.html | China Seeks Influence in Europe, One Business Deal at a Time | False | By David Barboza, Marc Santora and Alexandra Stevenson | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/arts/music/germany-refugee-crisis-opera-munich.html | A German Opera Spotlights the Refugee Crisis, With Refugees | False | By Joshua Barone | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/business/july-retail-sales-released-and-walmart-reports-earnings.html | July Retail Sales Released, and Walmart Reports Earnings | False | By The New York Times | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/us/politics/trump-tweets-lisa-page-nellie-ohr.html | 'Beautiful' and 'Lovely': Trump Tweets Reflect Fixation on Women's Appearances | False | By Maggie Haberman | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/movies/the-meg-surprise-box-office-monster.html | 'The Meg' Is a Surprise Box-Office Monster | False | By Brooks Barnes | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/arts/music/salzburg-festival-the-magic-flute-pique-dame.html | At Salzburg Festival, Two Bold Directors Claim Their Stages | False | By Anthony Tommasini | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/us/money-politics-dean-phillips.html | For Voters Sick of Money in Politics, a New Pitch: No PAC Money Accepted | False | By Farah Stockman | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/theater/pushkin-review.html | Review: â€˜Pushkinâ€™ Squanders a Russian Poetâ€™s Real-Life Drama | False | By Laura Collins-Hughes | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/opinion/letters/felons-voting.html | When Ex-Felons Lose the Right to Vote | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/opinion/letters/trump-economy.html | â€˜The Buck Stops Somewhere Elseâ€™ | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/opinion/letters/teaching-math.html | In Learning Math, Calculating the Value of Practice and Passion | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/world/asia/thailand-monks-obesity.html | In Thailand, â€˜Obesity in Our Monks Is a Ticking Time Bombâ€™ | False | By Muktita Suhartono | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/us/politics/omarosa-trump-tape.html | Omarosa Manigault Newman Taped Her Firing by John Kelly | False | By Maggie Haberman | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/business/media/barnes-noble-leonard-riggio.html | As Barnes & Noble Struggles to Find Footing, Founder Takes Heat | False | By Alexandra Alter and Tiffany Hsu | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/sports/tennis/serve-clock.html | Love It or Hate It, Thereâ€™s No Ignoring Tennisâ€™s New Serve Clock | False | By Ben Rothenberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/sports/dambe-boxing.html | These Boxers Fight With Cords Wrapped Around Their Fists. Crowds Love It. | False | By Mark Rivett-Carnac | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/technology/google-facebook-dominance-hurts-ad-tech-firms-speeding-consolidation.html | Google-Facebook Dominance Hurts Ad Tech Firms, Speeding Consolidation | False | By Claire Ballentine | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/nyregion/nyc-schools-chancellor-emails-texts.html | Texts Offer No Hint Schools Chief Would Back Out of New York Job | False | By Elizabeth A. Harris | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/nyregion/australian-tourist-nyc-bike-death.html | Australian Touristâ€™s Death Renews Cyclist Calls for Safer Lanes | False | By Ashley Southall and Rick Rojas | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/nyregion/metropolitan-diary-a-party-with-theodore-bikel.html | A Party With Theodore Bikel | False | By Michael Lamm | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/us/richard-russell-q400-flight-simulator.html | Richard Russell Stole a Plane in Seattle and Crashed It. Howâ€™d He Learn to Fly? | False | By Louis Lucero II and Melissa Gomez | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/us/voting-rights-voter-id-suppression.html | Voting Rights Advocates Used to Have an Ally in the Government. Thatâ€™s Changing. | False | By Michael Wines | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/us/politics/giuliani-trump-comey-flynn.html | Trump and Comey Had â€˜No Conversation About Michael Flynn,â€™ Giuliani Says | False | By Maggie Haberman | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/opinion/paid-family-leave-marco-rubio.html | The Wrong Way to Do Paid Family Leave | False | By Bryce Covert | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/opinion/death-penalty-billy-ray-irick.html | America Has Stopped Being a Civilized Nation | False | By Margaret Renkl | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/sports/pga-championship-brooks-koepka-tiger-woods.html | Brooks Koepka Holds Off Tiger Woods to Win P.G.A. Championship | False | By Karen Crouse | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/us/politics/trumps-tariffs-foster-crisis-at-the-wto.html | Trumpâ€™s National Security Claim for Tariffs Sets Off Crisis at W.T.O. | False | By Ana Swanson and Jack Ewing | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/sports/nfl-anthem-protests.html | N.F.L. Protests During Anthem Stir Emotions Even Before the Season | False | By Ken Belson | 2018-10-16 | TX 8-661-342 |
| 2018-08-12 | 2018-08-13 | https://www.nytimes.com/2018/08/12/sports/didi-gregorius-yankees.html | Didi Gregorius Shows His Usual Defensive Brilliance, and a Resurgent Bat | False | By Wallace Matthews | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-13 | https://www.nytimes.com/2018/08/12/business/turkish-regulators-step-in-to-deal-with-fall-in-currency.html | Turkish Regulators Step In to Deal With Fall in Lira | False | By Landon Thomas Jr. | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-13 | https://www.nytimes.com/2018/08/12/insider/twitter-jack-dorsey-interview.html | Our Day With Twitterâ€™s Jack Dorsey | False | By Cecilia Kang | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-13 | https://www.nytimes.com/2018/08/12/us/politics/manafort-trump-trial.html | The Rise and Fall of Paul Manafort: Greed, Deception and Ego | False | By Sharon LaFraniere, Kenneth P. Vogel and Maggie Haberman | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-13 | https://www.nytimes.com/2018/08/12/todayspaper/quotation-of-the-day-a-string-puller-toppled-by-ego-and-deception.html | Quotation of the Day: A String Puller Toppled by Ego and Deception | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-13 | https://www.nytimes.com/2018/08/13/pageoneplus/corrections-august-13-2018.html | Corrections: August 13, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-13 | https://www.nytimes.com/2018/08/12/arts/television/sharp-objects-recap-episode-6.html | â€˜Sharp Objectsâ€™ Episode 6: Dead Girls Everywhere | False | By Judy Berman | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-13 | https://www.nytimes.com/2018/08/12/arts/television/the-affair-recap.html | â€˜The Affairâ€™ Season 4, Episode 9: Secondary Drowning | False | By Sean T. Collins | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-13 | https://www.nytimes.com/2018/08/12/arts/television/insecure-season-3-premiere-recap.html | â€˜Insecureâ€™ Season 3 Premiere: The Bad Decision Index | False | By Aisha Harris | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-13 | https://www.nytimes.com/2018/08/13/arts/television/whats-on-tv-monday-the-overthinker-and-ronny-chieng-international-student.html | Whatâ€™s on TV Monday: â€˜The Overthinkerâ€™ and â€˜Ronny Chieng: International Studentâ€™ | False | By Sara Aridi | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/world/asia/taipei-taiwan-hospital-fire.html | Hospital Blaze in Taiwan Kills 9 and Injures Dozens | False | By Chris Horton | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-13 | https://www.nytimes.com/2018/08/13/nyregion/welfare-immigrants-trump-public-charge-rule.html | How Trumpâ€™s Plan for Immigrants on Welfare Could Hurt a Million New Yorkers | False | By Liz Robbins | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-13 | https://www.nytimes.com/2018/08/13/sports/jets-kacy-rodgers.html | A Jets Coach Has Always Supported His Son. But What About a Spot on the Team? | False | By Zach Schonbrun | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/world/asia/north-south-korea-third-summit.html | North and South Korea Agree to Summit on Dismantling Weapons | False | By Choe Sang-Hun | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/business/turkey-stock-markets.html | Plunge in Lira, Turkeyâ€™s Currency, Fuels Fears of Financial Contagion | False | By Jack Ewing and Alexandra Stevenson | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/upshot/medicare-part-d-hidden-cost-problem.html | The Large Hidden Costs of Medicareâ€™s Prescription Drug Program | False | By Austin Frakt | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/maine-governor-paul-lepage-record.html | Paul LePage Was Saying Whatever He Wanted Before That Was a Thing | False | By Katharine Q. Seelye | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/business/behavioral-biometrics-banks-security.html | Banks and Retailers Are Tracking How You Type, Swipe and Tap | False | By Stacy Cowley | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/nyregion/discovery-program-specialized-schools-nyc.html | Elite New York High Schools to Offer 1 in 5 Slots to Those Below Cutoff | False | By Winnie Hu | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-19 | https://www.nytimes.com/2018/08/13/books/review/david-quammen-tangled-tree.html | A New View of Evolution That Canâ€™t Be Represented by a Tree | False | By Erika Check Hayden | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-19 | https://www.nytimes.com/2018/08/13/travel/labor-day-last-minute-trips.html | Seven Last-Minute Labor Day Getaways to Book Right Now | False | By Shivani Vora | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/world/asia/japan-mt-fuji-post-office-mail-postcards.html | Mount Fujiâ€™s Got Mail. A Bone-Rattling Bulldozer Ride Brings It Down. | False | By Motoko Rich | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-19 | https://www.nytimes.com/2018/08/13/realestate/shopping-for-sofa-beds.html | Shopping for Sofa Beds | False | By Tim McKeough | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-19 | https://www.nytimes.com/2018/08/13/travel/writers-favorite-hotels.html | 10 Travel Writers, 10 Favorite Hotels | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/well/an-underappreciated-key-to-college-success-sleep.html | An Underappreciated Key to College Success: Sleep | False | By Jane E. Brody | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/business/dealbook/turkey-lira-crisis.html | DealBook Briefing: Turkeyâ€™s Chaos Could Be Your Problem | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/obituaries/bui-tin-vietnam-dead.html | Bui Tin, Colonel Who Accepted South Vietnamâ€™s Surrender, Dies at 90 | False | By Mike Ives | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/world/europe/spain-pier-collapse.html | Pier Collapse at Spainâ€™s Vigo Music Festival Injures More Than 300 | False | By Raphael Minder | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-16 | https://www.nytimes.com/2018/08/13/technology/personaltech/what-chrome-means-by-not-secure.html | What Chrome Means by â€˜Not Secureâ€™ | False | By J. D. Biersdorfer | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/business/dealbook/tesla-elon-musk-saudi-arabia.html | Tesla Board Surprised by Elon Muskâ€™s Tweet on Taking Carmaker Private | False | By Jessica Silver-Greenberg, Neal E. Boudette, Landon Thomas Jr. and Kate Kelly | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/health/hemophilia-gene-therapy.html | They Thought Hemophilia Was a â€˜Lifelong Thing.â€™ They May Be Wrong. | False | By Gina Kolata | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/politics/republican-women-candidates-midterms.html | â€˜Donâ€™t Run This Yearâ€™: The Perils for Republican Women Facing a Flood of Resistance | False | By Kate Zernike | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-16 | https://www.nytimes.com/2018/08/13/style/supreme-new-york-post.html | Todayâ€™s Supreme Drop Is All Over the New York Post | False | By Jonah Engel Bromwich | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/health/genetic-test-heart-disease.html | Clues to Your Health Are Hidden at 6.6 Million Spots in Your DNA | False | By Gina Kolata | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/politics/peter-strzok-fired-fbi.html | F.B.I. Agent Peter Strzok, Who Criticized Trump in Texts, Is Fired | | By Adam Goldman and Michael S. Schmidt | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/dining/corn-pasta-recipe.html | A Lively Weeknight Pasta for the Height of Corn Season | False | By Colu Henry | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/opinion/letters/manafort-trial-judge-ellis.html | The Manafort Trialâ€™s â€˜Umpireâ€™ | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/health/ocd-concentrated-therapy-cbt.html | With Short, Intense Sessions, Some Patients Finish Therapy in Just Weeks | False | By Andrea Petersen | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/opinion/letters/ralph-nader-corporate-speech.html | Ralph Nader, on Corporate Speech | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/movies/blackkklansman-what-to-read.html | â€˜BlacKkKlansmanâ€™ Is the Movie Everyoneâ€™s Talking About. Hereâ€™s What to Read About It. | False | By Charles Bramesco | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/opinion/letters/trump-treason.html | On Trump: Aid, Discomfort and Treason? | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/world/asia/china-xinjiang-un.html | â€˜No Such Thingâ€™: China Denies U.N. Reports of Uighur Detention Camps | False | By Nick Cumming-Bruce | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-16 | https://www.nytimes.com/2018/08/13/style/skin-care-essence.html | What Is an Essence and Why Is It More Important Than Moisturizer? | False | By Andrea Cheng | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/dining/loves-labours-lost-shakespeare-shake-and-bake.html | Shakespeare With an Eight-Course Feast | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/dining/canned-wines.html | Canned Treats | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/world/asia/afghanistan-taliban-ghazni.html | As Taliban Fight for Ghazni City in Afghanistan, Nearby Districts Fall | False | By Rod Nordland and Jawad Sukhanyar | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/dining/cash-only-bbq-brooklyn.html | A Hole in the Wall for Brisket | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/nyregion/trump-upstate-ny-house-tenney-stefanik.html | Trump Mocks Gillibrand and Cuomo in His First Visit to Upstate N.Y. as President | False | By Shane Goldmacher and Tyler Pager | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/dining/a-bite-sized-history-of-france-book.html | The History of France, Told Through Food | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/dining/jewish-food-society-newsletter.html | Jewish Food Society Recalls Picnic Recipes From the Soviet Union | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/dining/cutting-board-neat-kitchen.html | These Cutting Boards Help With Cleanup | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/theater/stephen-payne-straight-white-men-broadway-understudy.html | He Used to Move Pianos. Now He Moves Audiences. | False | By Alexis Soloski | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/nyregion/melanie-kaye-kantrowitz-dead.html | Melanie Kaye/Kantrowitz, Feminist, Activist and Author, Dies at 72 | False | By Maya Salam | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/politics/manafort-trial-spectators.html | Manafort Trialâ€™s Spectators: Itâ€™s â€˜Why Go to Cancunâ€™ When You Can See History? | False | By Emily Cochrane | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-16 | https://www.nytimes.com/2018/08/13/obituaries/muthuvel-karunanidhi-94-screenwriter-turned-politician-dies.html | Muthuvel Karunanidhi, 94, Screenwriter Turned Politician, Dies | False | By Maria Abi-Habib | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/dining/organic-label-restaurants-bareburger.html | When the Menu Says â€˜Organic,â€™ but Not All the Food Is | False | By Priya Krishna | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-13 | 2018-08-19 | https://www.nytimes.com/2018/08/13/magazine/evolution-gene-microbiology.html | The Scientist Who Scrambled Darwinâ€™s Tree of Life | False | By David Quammen | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/books/review-playing-changes-jazz-new-century-nate-chinen.html | A Case for the New Jazz Sound That Will Inspire Playlists | False | By Dwight Garner | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-17 | https://www.nytimes.com/2018/08/13/arts/design/cleveland-triennial-is-an-artistic-scavenger-hunt-with-civic-pride.html | Cleveland Triennial Is an Artistic Scavenger Hunt With Civic Pride | False | By Will Heinrich | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/arts/music/travis-scott-astroworld-billboard-no-1.html | Travis Scottâ€™s â€˜Astroworldâ€™ Sells Enough to Beat Drake | False | By Ben Sisario | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/nyregion/letitia-james-attorney-general-independence.html | Letitia James Has Embraced Andrew Cuomo. Is It Worth It? | False | By Jeffery C. Mays | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/movies/yellow-submarine-beatles-film-forum-singalong.html | They All Love a â€˜Yellow Submarineâ€™: Very Young Beatles Fans Sing Along | False | By Amanda Svachula | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/world/asia/us-philippines-bells-massacre.html | U.S. Set to Return Philippine Bells That Once Tolled to Mark a Massacre | False | By Richard C. Paddock | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/world/europe/another-surprise-meeting-with-putin-this-time-its-merkel.html | Another Surprise Meeting With Putin. This Time, Itâ€™s Merkel. | False | By Melissa Eddy | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/opinion/texas-slavery-african-american-graveyard.html | Documenting â€˜Slavery by Another Nameâ€™ in Texas | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/business/those-long-security-lines-at-airports-they-may-move-quicker-soon.html | Those Long Security Lines at Airports? They May Move Quicker Soon | False | By Zach Wichter | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/obituaries/fakir-musafar-whose-body-play-went-to-extremes-dies-at-87.html | Fakir Musafar, Whose â€˜Body Playâ€™ Went to Extremes, Dies at 87 | False | By Daniel E. Slotnik | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/baltimore-cop-beats-man-video-suspension.html | Baltimore Officer Resigns After Video Shows Him Punching a Man | False | By Christine Hauser | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/politics/keith-ellison-abuse-karen-monahan.html | Representative Keith Ellison Denies Domestic Abuse Allegations | False | By Matthew Haag | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-19 | https://www.nytimes.com/2018/08/13/books/review-charles-s-cockell-equations-of-life.html | Why We Should Never Expect to Discover Sentient Ice Cubes | False | By George Johnson | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-19 | https://www.nytimes.com/2018/08/13/fashion/weddings/vows-quadruple-amputee-wedding.html | A Quadruple Amputeeâ€™s First Vow: To Walk Down the Aisle | False | By Abby Ellin | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/sports/shalane-flanagan-new-york.html | Shalane Flanagan Will Defend New York City Marathon Title at Age 37 | False | By Lindsay Crouse | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/science/wildfires-physics.html | Fierce and Unpredictable: How Wildfires Became Infernos | False | By Jim Robbins | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/melissa-howard-diploma-florida-gop.html | Candidate for Florida State House Admits She Lied About Graduating From College | False | By Sandra E. Garcia | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/business/turkey-lira-emerging-markets.html | Why Turkeyâ€™s Lira Crisis Matters Outside Turkey | False | By Matt Phillips | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/nyregion/sexual-harassment-nyu-female-professor.html | What Happens to #MeToo When a Feminist Is the Accused? | False | By Zoe Greenberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/world/europe/erdogan-turkey-lira-crisis.html | Erdogan Faces a Challenge He Canâ€™t Easily Bully: Turkeyâ€™s Economy | False | By Carlotta Gall | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-21 | https://www.nytimes.com/2018/08/13/well/inducing-labor-at-39-weeks-may-offer-benefits.html | Inducing Labor at 39 Weeks May Offer Benefits | False | By Nicholas Bakalar | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/opinion/columnists/omarosa-unhinged-book-trump-cult.html | Welcome to the Resistance, Omarosa | False | By Michelle Goldberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/dining/sambal-a-pungent-reminder-of-home-and-hardship.html | Sambal, a Pungent Reminder of Home and Hardship | False | By Natalie Pattillo | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/arts/television/ruby-rose-batwoman-casting-backlash.html | Ruby Rose Quits Twitter Amid Backlash Over â€˜Batwomanâ€™ Casting | False | By George Gene Gustines | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/business/dealbook/vf-wrangler-lee.html | VF Corporation Plans to Spin Out Its Denim Brands | False | By Michael J. de la Merced | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/world/middleeast/iran-khamenei-rouhani-sanctions.html | Iranâ€™s Top Leader Faults Rouhani for Crisis, Saying He Crossed â€˜Red Linesâ€™ | False | By Rick Gladstone | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/arts/television/sacha-baron-cohen-who-is-america.html | Pranked by Sacha Baron Cohen, He Was as Shocked as the Rest of Us | False | By Sopan Deb | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-22 | https://www.nytimes.com/2018/08/13/watching/crazy-rich-asians-cast.html | Where to Watch the Cast of â€˜Crazy Rich Asiansâ€™ | False | By Karen Han | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/sports/carmelo-anthony-houston-rockets.html | Carmelo Anthony Officially Signs with the Houston Rockets | False | By Marc Stein | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/world/africa/south-africa-corruption-shaun-abrahams.html | Ouster of Zuma Loyalist Bolsters South Africaâ€™s Corruption Fight | False | By Kimon de Greef | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/politics/trump-nondisclosure-agreements-omarosa.html | Trump Appears to Admit White House Aides Signed Nondisclosure Agreements | False | By Maggie Haberman | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-20 | https://www.nytimes.com/2018/08/13/nyregion/metropolitan-diary-its-a-woman-thing.html | Itâ€™s a Woman Thingâ€™ | False | By Amy Ingersoll | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/florida-stand-your-ground-shooting.html | Man Charged Despite Florida â€˜Stand Your Groundâ€™ Laws After Fatally Shooting Unarmed Man | False | By Richard A. Oppel Jr. | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/politics/trump-mccain-defense-spending.html | Trump Talks for 28 Minutes on Bill Named for John McCain. Not Mentioned: McCain. | False | By Michael D. Shear | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/nyregion/norman-seabrook-trial-bag.html | Can $60,000 Fit in a Designer Bag? Thatâ€™s the Big Question in a Corruption Case | False | By Zoe Greenberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/sports/tennis/stefanos-tsitsipas.html | With the â€˜Week of His Life,â€™ Stefanos Tsitsipas Bursts Into Tennisâ€™ Elite | False | By Curtis Rush | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-17 | https://www.nytimes.com/2018/08/13/obituaries/larry-meachum-prison-reformer-who-led-prisons-dies-at-79.html | Larry Meachum, Prison Reformer Who Led Prisons, Dies at 79 | False | By Sam Roberts | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-15 | https://www.nytimes.com/2018/08/13/opinion/editorials/trump-omarosa-firing-recording.html | The Raging Dumpster Fire of the President vs. Omarosa | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/nyregion/uber-lyft-drivers-register-deadline.html | Uber and Lyft Drivers Rush to Register Cars Ahead of Cityâ€™s New Cap | False | By Mariana Alfaro | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/opinion/nancy-pelosi-midterms-democrats-republicans.html | Whoâ€™s Afraid of Nancy Pelosi? | False | By Paul Krugman | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/business/media/sandy-hook-conspiracies-leonard-pozner.html | This Company Keeps Lies About Sandy Hook on the Web | False | By Sapna Maheshwari and John Herrman | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/sports/cc-sabathia-yankees-injury.html | C.C. Sabathia Put on Disabled List With More Knee Problems | False | By Billy Witz | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/business/dealbook/foxconn-apple-iphone.html | Foxconn Is Feeling the Sag in Smartphone Sales. Apple? Not So Much. | False | By Jamie Condliffe | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/opinion/watergate-republican-party.html | The Myth of Watergate Bipartisanship | False | By Michael Conway and Jon Marshall | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/world/asia/why-the-talibans-assault-on-ghazni-matters-for-afghanistan-and-the-us.html | Why the Taliban's Assault on Ghazni Matters | False | By Mujib Mashal | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/opinion/israel-ronald-lauder-nation-state-law.html | Israel, This Is Not Who We Are | False | By Ronald S. Lauder | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/politics/goodlatte-family-feud.html | Family Feud Breaks Out Between Judiciary Committee Chairman and Son | False | By Catie Edmondson | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/politics/fact-check-trump-military-spending.html | Trump Goes for Broke on Claim Military Received No Money Before His Watch. (He's Still Wrong.) | False | By Linda Qiu | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/opinion/what-the-source-taught-me.html | What The Source Taught Me | False | By Lawrence Ware | 2018-10-16 | TX 8-661-342 |
| 2018-08-13 | 2018-08-14 | https://www.nytimes.com/2018/08/13/business/dealbook/elon-musk-tesla-twitter.html | Elon Musk's Tweets Started a Tizzy. Someone Should Hit the Brakes. | False | By Andrew Ross Sorkin | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/politics/stephen-miller-immigration-uncle.html | Stephen Miller's Uncle Calls Him a Hypocrite in an Online Essay | False | By Michael D. Shear | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/charlottesville-unite-the-right-white-supremacists.html | A Year After Charlottesville, Disarray in the White Supremacist Movement | False | By Richard Fausset, Serge F. Kovaleski and Alan Feuer | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/13/nyregion/cuomo-nixon-debate-governor.html | Cuomo Agrees, Finally, to Debate Nixon on Aug. 29 | False | By Vivian Wang | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/13/world/asia/korea-peace-treaty-trump-us.html | Why Is the U.S. Wary of a Declaration to End the Korean War? | False | By Edward Wong | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/dhs-training-students-mass-casualties.html | U.S. Wants Students to Learn Bleeding-Control Methods to Prepare for School Shootings | False | By Melissa Gomez | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/13/sports/jacob-degrom-cy-young.html | Does Jacob deGrom Need Victories to Win the Cy Young Award? | False | By Tyler Kepner | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/13/todayspaper/quotation-of-the-day-type-carefully-your-bank-is-watching.html | Quotation of the Day: Type Carefully, Your Bank Is Watching | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/13/pageoneplus/corrections-august-14-2018.html | Corrections: August 14, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/13/us/politics/special-forces-soldier-killed-afghanistan.html | Special Forces Soldier Dies After Roadside Bomb Attack in Afghanistan | False | By Thomas Gibbons-Neff | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/13/theater/review-gettin-the-band-back-together-broadway.html | Review: Familiar Rock Dreams in 'Gettin' the Band Back Together' | False | By Jesse Green | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/13/crosswords/daily-puzzle-2018-08-14.html | Three Letter Sandwich | False | By Deb Amlen | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/13/arts/television/better-call-saul-season-4-episode-2-review.html | 'Better Call Saul' Season 4, Episode 2: Gus Fring Is a Management Genius | False | By David Segal | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/13/insider/times-research-department.html | Meet The Times's 'Mini Detective Agency' | False | By Katie Van Syckle | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/13/sports/brandon-nimmo-greg-bird-yankees-mets.html | Raised Far From Baseball Hotbeds, Nimmo and Bird Share an Unlikely Reunion in the Majors | False | By Billy Witz | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/14/well/my-patients-sisters.html | My Patient's Sisters | False | By Helen Ouyang, M.D. | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/14/arts/music/velvet-underground-exhibition-new-york.html | Velvet Underground Exhibition Will Come to New York in October | False | By Andrew R. Chow | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/14/us/west-virginia-impeach-supreme-court.html | West Virginia House of Delegates Votes to Impeach Entire State Supreme Court | False | By Campbell Robertson | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/14/sports/davis-cup-itf.html | Radical Changes to Davis Cup Will Be Up for Vote This Week | False | By Christopher Clarey | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/14/arts/television/whats-on-tv-tuesday-zama-and-action-point.html | What's on TV Tuesday: 'Zama' and 'Action Point' | False | By Sara Aridi | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-14 | https://www.nytimes.com/2018/08/14/world/asia/south-korea-metoo-politician-acquittal.html | South Korea's #MeToo Movement Dealt Blow by Politician's Acquittal | False | By Choe Sang-Hun | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/europe/uk-parliament-car-crash.html | London Driver Held in Terrorism Inquiry After Car Crash Near Parliament | False | By Kimiko de Freytas-Tamura | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-19 | https://www.nytimes.com/2018/08/14/magazine/should-i-speak-up-about-my-clients-drinking-problem.html | Should I Speak Up About My Client's Drinking Problem? | False | By Kwame Anthony Appiah | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-19 | https://www.nytimes.com/2018/08/14/magazine/facebook-google-privacy-data.html | The Unlikely Activists Who Took On Silicon Valley — and Won | False | By Nicholas Confessore | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-19 | https://www.nytimes.com/2018/08/14/magazine/letter-of-recommendation-yacht-spotting.html | Letter of Recommendation: Yacht Spotting | False | By James D. Walsh | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-19 | https://www.nytimes.com/2018/08/14/magazine/epidemic-disaster-tragedy.html | Is the Lone-Deep in 'Epidemics,' or Is That Just Wishful Thinking? | False | By Zachary Siegel | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-19 | https://www.nytimes.com/2018/08/14/books/review/home-library-organization-dewey-decimal-system.html | The Virtues of Shelf-lessness | False | By Sloane Crosley | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-19 | https://www.nytimes.com/2018/08/14/books/review/new-noteworthy-nicholas-confessore.html | New & Noteworthy | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-26 | https://www.nytimes.com/2018/08/14/books/review/cj-chivers-fighters.html | On the Ground in Afghanistan and Iraq | False | By Robert D. Kaplan | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/nyregion/connecticut-school-cafeteria-theft.html | Cafeteria Workers Stole Nearly $500,000 in Lunch Money From Schools, Police Say | False | By Sarah Mervosh | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/health/lyme-disease-vaccine.html | Lyme Disease Is Spreading Fast. Why Isn't There a Vaccine? | False | By Karen Zraick | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/sports/football/nfl-retirement-benefits.html | He Signed the Denial Letter. Now He Helps Former N.F.L. Players Get Benefits. | False | By Ken Belson | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-19 | https://www.nytimes.com/2018/08/14/travel/airlines-special-dietary-meals.html | Flying With Dietary Restrictions? Increasingly, Thatâ€šÃ„Â´s Not a Problem | False | By Shivani Vora | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/nyregion/sikh-bigotry-power-nj.html | Their First Temple Was a Tent. Now Sikhs Walk New Jerseyâ€šÃ„Â´s Halls of Power. | False | By Arun Venugopal | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/politics/jahana-hayes-teacher-connecticut.html | This Former â€šÃ„Â´Teacher of the Yearâ€šÃ„Â´ Wants to Be Connecticutâ€šÃ„Â´s First Black Democrat in Congress | False | By Astead W. Herndon | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-26 | https://www.nytimes.com/2018/08/14/travel/tangier-morocco-women-female.html | The 52 Places Traveler: The Trickiness of Being a Woman in Tangier | False | By Jada Yuan | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/politics/primary-elections-minnesota-wisconsin-vermont-connecticut.html | 4 States Are Voting on Tuesday. Hereâ€šÃ„Â´s What to Watch. | False | By Sydney Ember | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/politics/rashida-tlaib-muslim-congress.html | For Rashida Tlaib, Palestinian Heritage Infuses a Detroit Sense of Community | False | By Elizabeth Dias | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-19 | https://www.nytimes.com/2018/08/14/realestate/an-antique-barn-for-a-modern-brady-bunch.html | An Antique Barn for a Modern â€šÃ„Â´Brady Bunchâ€šÃ„Â´ | False | By Tim McKeough | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-19 | https://www.nytimes.com/2018/08/14/well/body-type-weight-swimmers-runners-swimming-running.html | How Body Type May Determine Runnersâ€šÃ„Â´ and Swimmersâ€šÃ„Â´ Destinies | False | By Gretchen Reynolds | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/asia/hong-kong-andy-chan-fcc.html | Talk on Hong Kong Independence Goes Ahead, Despite Criticism | False | By Austin Ramzy | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/asia/new-zealand-avocado-thefts.html | In New Zealand, Avocado Shortage Leads to Orchard Crime Wave | False | By Charlotte Graham-McLay | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/opinion/trump-obamacare-illegal.html | Trumpâ€šÃ„Â´s Sabotage of Obamacare Is Illegal | False | By Nicholas Bagley and Abbe R. Gluck | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/business/dealbook/tesla-private-questions.html | DealBook Briefing: Elon Musk Has Answers. We Still Have Questions. | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/europe/italy-genoa-bridge-collapse.html | Italy Bridge Collapse Leaves 37 Dead | False | By Gaia Pianigiani, Elisabetta Povoledo and Richard Pâ€šÃ„Â©rez-Peâ€šÃ„Â±a | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/politics/trump-omarosa-dog.html | Trump Calls Omarosa Manigault Newman â€šÃ„Â´That Dogâ€šÃ„Â´ in His Latest Insult | False | By Michael D. Shear and Eileen Sullivan | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-16 | https://www.nytimes.com/2018/08/14/technology/personaltech/make-your-own-message-folders-in-windows-10.html | Make Your Own Message Folders in Windows 10 | False | By J. D. Biersdorfer | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/realestate/commercial/new-york-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/business/turkey-erdogan-apple-iphone.html | Turkish President Calls for Boycott of U.S. Electronics Including the iPhone | False | By Prashant S. Rao | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/business/tesla-board-elon-musk.html | Elon Muskâ€šÃ„Â´s Effort to Take Tesla Private to Get Board Oversight | False | By Tiffany Hsu and Michael J. de la Merced | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-21 | https://www.nytimes.com/2018/08/14/science/the-zombie-gene-that-may-protect-elephants-from-cancer.html | The â€šÃ„Â´Zombie Geneâ€šÃ„Â´ That May Protect Elephants From Cancer | False | By Carl Zimmer | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/technology/uber-security-chief-nsa.html | Uber Picks N.S.A. Veteran to Fix Troubled Security Team | False | By Kate Conger | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/asia/china-trade-war-trump-xi-jinping.html | Trumpâ€šÃ„Â´s Trade War Is Rattling Chinaâ€šÃ„Â´s Leaders | False | By Keith Bradsher and Steven Lee Myers | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-16 | https://www.nytimes.com/2018/08/14/style/white-guilt-privilege.html | How Can I Cure My White Guilt? | False | By Cheryl Strayed and Steve Almond | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/opinion/trump-omarosa-avenatti.html | The Revenge of the Lesser Trumps | False | By Frank Bruni | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/movies/crazy-rich-asians-review.html | Review: â€šÃ„Â´Crazy Rich Asiansâ€šÃ„Â´ Is a Party With a First-Rate Guest List | False | By A.O. Scott | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/movies/toronto-film-festival-jt-leroy-laura-dern-kristen-stewart.html | JT Leroy Film With Laura Dern and Kristen Stewart to Close Toronto Film Fest | False | By Mekado Murphy | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/carey-dean-moore-nebraska-execution-fentanyl.html | Fentanyl Used to Execute Nebraska Inmate, in a First for U.S. | False | By Mitch Smith | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/politics/paul-manafort-trial.html | Manafort Lawyers Rest Without Calling Witnesses in Fraud Trial | False | By Sharon LaFraniere | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/dining/chocolate-las-vegas-melissa-coppel.html | Chocolate-Making Is Secretive. This Chocolatier Isnâ€šÃ„Â´t. | False | By Tejal Rao | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/puerto-rico-electricity-power.html | Puerto Rico Spent 11 Months Turning the Power Back On. They Finally Got to Her. | False | By Frances Robles | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/west-virginia-impeachment-supreme-court.html | A Coup or a Couch? Whatâ€šÃ„Â´s Behind the Impeachment of West Virginiaâ€šÃ„Â´s Supreme Court | False | By Campbell Robertson | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/dining/le-sia-review.html | The Chinese Crayfish Craze Hits the East Village, at Le Sia | False | By Pete Wells | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/obituaries/amber-tatro-whose-suit-gave-rights-to-disabled-students-dies-at-46.html | Amber Tatro, Whose Suit Gave Rights to Disabled Students, Dies at 42 | False | By Sam Roberts | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/politics/kavanaugh-vouchers-religious-education.html | Kavanaugh Could Unlock Funding for Religious Education, School Voucher Advocates Say | False | By Erica L. Green | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/technology/venture-capital-mega-round.html | $100 Million Was Once Big Money for a Start-Up. Now, Itâ€šÃ„Â´s Common. | False | By Erin Griffith | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/movies/cielo-review.html | Review: Looking to the Stars, â€šÃ„Â´Cieloâ€šÃ„Â´ Canâ€šÃ„Â´t Quite Form a Constellation | False | By Ben Kenigsberg | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/dining/nyc-restaurant-news.html | Traditional and Updated Korean at Hwaban in the Flatiron District | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-16 | https://www.nytimes.com/2018/08/14/style/how-can-i-focus-better.html | Finding It Hard to Focus? Maybe Itâ€™s Not Your Fault | False | By Casey Schwartz | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-17 | https://www.nytimes.com/2018/08/14/arts/design/show-us-your-wall-stephanie-baptist-african-photos.html | African Photos Are the Backbone of a Living Room Gallery | False | By Lovia Gyarkye | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/arts/dance/review-odissi-dance-drive-east.html | Review: The Profound Eloquence of Odissi Dance | False | By Alastair Macaulay | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-16 | https://www.nytimes.com/2018/08/14/obituaries/katie-cannon-68-dies-lifted-black-womens-perspective-in-theology.html | Katie Cannon, 68, Dies; Lifted Black Womenâ€™s Perspective in Theology | False | By Neil Genzlinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/catholic-church-sex-abuse-pennsylvania.html | Catholic Priests Abused 1,000 Children in Pennsylvania, Report Says | False | By Laurie Goodstein and Sharon Otterman | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/books/review-flights-olga-tokarczuk.html | Fables Leap Back and Forth Through Time in â€˜Flightsâ€™ | False | By Parul Sehgal | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/animal-shelter-pets-rescued-vacaville.html | California Police Rush to Save Animals From Fires: â€˜Get In, Get In. Thatâ€™s a Good Dogâ€™ | False | By Matthew Haag | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/africa/south-africa-school-toilets.html | After Children Die in Pit Toilets, South Africa Vows to Fix School Sanitation | False | By Kimon de Greef | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/opinion/letters/magicians.html | The Magicianâ€™s Art | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-21 | https://www.nytimes.com/2018/08/14/well/doctors-male-female-women-men-heart.html | Should You Choose a Female Doctor? | False | By Tara Parker-Pope | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/opinion/letters/fashion-feminism.html | The Joy of Fashion | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/opinion/letters/bankruptcy-elderly.html | Bankruptcy and the Elderly | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/arts/dance/who-should-run-city-ballet-a-job-posting-explained.html | Who Should Run City Ballet? A Job Posting, Explained | False | By Michael Cooper | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-19 | https://www.nytimes.com/2018/08/14/books/review/best-cook-in-the-world-rick-bragg.html | Eats of Eden | False | By Lisa Abend | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/sports/maryland-football-dj-durkin.html | D.J. Durkinâ€™s Program Under Scrutiny as Maryland Parts Ways With Strength Coach | False | By JerĂ©â€™ Longman | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/opinion/letters/trump-mccain.html | Trumpâ€™s Snub of McCain | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/opinion/letters/trump-strzok-manigault-newman.html | Firings of the F.B.I. Agent and the Trump Aide | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/movies/moviepass-fans.html | These MoviePass Superfans Found Each Other. But Whatâ€™s Next? | False | By Amanda Svachula | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/opinion/letters/good-news.html | Good News in Dark Days | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/black-boys-white-neighborhoods-fear.html | Black Boys Feel Less Safe in White Neighborhoods, Study Shows | False | By Sandra E. Garcia | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/nyregion/kayak-drowning-insurance-graswald.html | She Pulled the Plug From FiancĂ©â€™s Kayak. Now Sheâ€™ll Get Some of His Life Insurance. | False | By Lisa W. Foderaro | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-17 | https://www.nytimes.com/2018/08/14/world/australia/aboriginal-police-abuse.html | Indigenous Australians Use Tech to Expose Police Abuse | False | By Giovanni Torre | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/mideast/iraq-spy-isis.html | Iraqi Leader Offers to Help Family of Spy Who Infiltrated ISIS | False | By Margaret Coker | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/asia/the-afghan-armys-last-stand-at-chinese-camp.html | The Afghan Armyâ€™s Last Stand at Chinese Camp | False | By Najim Rahim and Rod Nordland | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/israeli-airport-detention-of-prominent-us-jew-prompts-uproar.html | Israeli Airport Detention of Prominent U.S. Jewish Journalist Prompts Uproar | False | By Isabel Kershner | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/politics/trump-signing-statements.html | Trump Claims Power to Bypass Limits Set by Congress in Defense Bill | False | By Charlie Savage | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/pennsylvania-child-abuse-catholic-church.html | Pennsylvania Grand Jury Says Church Had a â€˜Playbook for Concealing the Truthâ€™ | False | By Scott Dodd | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/matt-bevin-drowning-victims-pension-reform.html | Kentucky Governor Compares State Workers to Drowning Victims: â€˜You Just Need to Knock Them Outâ€™ | False | By Niraj Chokshi | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/movies/what-men-want-taraji-p-henson.html | Taraji P. Henson Reads Tracy Morganâ€™s Mind in â€˜What Men Wantâ€™ | False | By Bruce Fretts | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/middleeast/austin-tice-syria.html | Parents of Austin Tice, Journalist Seized in Syria, Are Confident Heâ€™s Alive | False | By Rick Gladstone | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/nyregion/el-chapo-brooklyn-bridge-trial.html | Gridlock on the Brooklyn Bridge? Blame El Chapo | False | By Alan Feuer | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/business/drones-real-estate-construction.html | Need a Quick Inspection of a 58-Story Tower? Send a Drone | False | By Nick Madigan | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/politics/omarosa-trump-campaign-arbitration-case.html | Trump Campaign Says It Has Filed Case Against Omarosa Manigault Newman | False | By Maggie Haberman | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/bridge-collapses-history.html | Seven of the Deadliest Infrastructure Failures Throughout History | False | By Julia Jacobs | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/arts/music/aretha-franklin-hospice-illness.html | â€˜Seriously Illâ€™ Aretha Franklin Visited by Luminaries, While Others Pay Tribute | False | By Ben Sisario | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/politics/fact-check-trump-jobs-black-americans.html | White House Falsely Claims Trump Has Created More Jobs for Black Americans Than Obama Did | False | By Linda Qiu | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-20 | https://www.nytimes.com/2018/08/14/nyregion/metropolitan-diary-the-portable-atm.html | The Portable A.T.M. | False | By Jan A. Marcus | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/business/media/trump-news-media-editorials.html | The New York Times Joins Effort to Combat Trumpâ€™s Anti-Press Rhetoric | False | By Jaclyn Peiser | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/europe/turkey-strongman-inflation.html | Turkeyâ€™s Crisis Exposes the Perils of Strongman Rule | False | By Max Fisher | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-19 | https://www.nytimes.com/2018/08/14/t-magazine/raouls-new-york-restaurant-history.html | The New York Restaurant Where (Almost) Nothing Has Changed Since 1975 | False | By Reggie Nadelson | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/europe/turkey-lira-prices.html | Turks Scramble as Lira Falls and Prices Soar | False | By Carlotta Gall | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/nyregion/yale-professor-protests-christakis-honored-sterling.html | Once at Center of Yale Protests, Professor Wins the Schoolâ€™s Highest Honor | False | By Vivian Wang | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/nyregion/sheriff-wall-street-letitia-james-attorney-general.html | Wanted: â€˜A Sheriff of Wall Street.â€™ Letitia James Says No Thanks, and Her Rivals Pounce. | False | By Jeffery C. Mays | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/opinion/new-york-prosecutors-cuomo-district-attorneys-watchdog.html | Prosecutors Need a Watchdog | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/technology/facebook-disinformation-black-elevation.html | How a Fake Group on Facebook Created Real Protests | False | By Sheera Frenkel | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/opinion/2020-election-climate-change-trump.html | What if Mother Nature Is on the Ballot in 2020? | False | By Thomas L. Friedman | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/nyregion/flash-floods-ny-nj.html | You Got the Flood Warning on Your Phone. Hereâ€™s What the Damage Looked Like. | False | By Mariana Alfaro | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/melissa-howard-degree-drops-out.html | Florida Candidate Who Lied About College Degree Drops Out of Race | False | By Laura M. Holson and Sarah Mervosh | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/opinion/charter-schools-desegregation-los-angeles.html | School Choice Is the Enemy of Justice | False | By Erin Aubry Kaplan | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/arthur-williams-charged-baltimore-police.html | Baltimore Officer Who Punched Man Repeatedly Is Charged With Assault | False | By Melissa Gomez | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/nyregion/harvey-weinstein-sex-trafficking-lawsuit.html | Is Harvey Weinstein a Sex Trafficker? Judge Says Itâ€™s O.K. to Ask | False | By Jan Ransom | 2018-10-16 | TX 8-661-342 |
| 2018-08-14 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/politics/primary-results-minnesota-wisconsin.html | Groundbreaking Night for Women and Diversity, While a Trump Critic Falls | False | By Jeremy W. Peters and Jonathan Martin | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/14/business/dealbook/tesla-board-musk-tweets.html | Tesla Directors, in Damage Control Mode, Want Elon Musk to Stop Tweeting | False | By Andrew Ross Sorkin, Jessica Silver-Greenberg, Kate Kelly and Neal E. Boudette | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/14/world/europe/erdogan-turkey-trump-syria.html | U.S.-Turkey Tensions Could Stall Progress Against ISIS, Officials Say | False | By Helene Cooper and Eric Schmitt | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/politics/dana-white-pentagon.html | Pentagon Spokeswoman Is Under Investigation Over Staff Complaints of Retaliation | False | By Thomas Gibbons-Neff | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/14/todayspaper/quotation-of-the-day.html | Quotation of the Day: 11 Months in the Dark; Then, Click, Brightness | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/trump-tower-chicago-river-lawsuit.html | Illinois Sues Trump Tower Over Wastewater Discharged Into the Chicago River | False | By Matt Stevens | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/politics/kansas-kobach-colyer.html | Colyer Concedes in Kansas, Handing Governorâ€™s Nomination to Kobach | False | By Mitch Smith | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/14/sports/tampa-bay-rays.html | Rays Disrupt Baseballâ€™s Tanking Industry by â€˜ Get This â€™ Trying to Win | False | By Tyler Kepner | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/14/world/europe/paris-urinal.html | Where to Go in Paris? The Red-Topped Trash Can | False | By Alissa J. Rubin and Elian Peltier | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/14/us/politics/christine-hallquist-vermont.html | Christine Hallquist, a Transgender Woman, Wins Vermont Governorâ€™s Primary | False | By Jess Bidgood | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/15/pageoneplus/corrections-august-15-2018.html | Corrections: August 15, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/14/nyregion/kaaterskill-falls-catskills-deaths-instagram.html | The Deadly Waterfall in the Instagram Age | False | By William Shannon and Piotr Redlinski | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/14/technology/twitter-alex-jones-suspension.html | Twitter Suspends Alex Jones and Infowars for Seven Days | False | By Cecilia Kang and Kate Conger | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/14/sports/ja-happ-yankees.html | J.A. Happ Again Proves Heâ€™s More Than Just Insurance for the Yankees | False | By Billy Witz | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/14/business/france-labor-muriel-penicaud.html | French Labor Overhaul Led by Unusual Figure: A Business Executive | False | By Liz Alderman | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/14/world/australia/final-solution-fraser-anning.html | Australian Senator Calls for â€˜Final Solutionâ€™ to Muslim Immigration | False | By Isabella Kwai | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/15/sports/tennis/andy-murray.html | After Hip Surgery, Andy Murray Struggles to Regain His Footing | False | By Ben Rothenberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/los-angeles-metro-body-scanners.html | Starting in Los Angeles, Body Scanners Come to Subways and Buses | False | By Matthew Haag, Matt Stevens and Sarah Mervosh | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/15/arts/television/whats-on-tv-wednesday-born-this-way-and-the-sinner.html | Whatâ€™s on TV Wednesday: â€˜Born This Wayâ€™ and â€˜The Sinnerâ€™ | False | By Emma L. McAleavy | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-18 | https://www.nytimes.com/2018/08/15/opinion/britain-drought-crop-marks-summer.html | The Mysterious Landscapes of Heat-Scorched Britain | False | By Paul M. M. Cooper | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/15/world/africa/nigeria-zamfara-violence-buhari.html | Deadly Lack of Security Plagues Nigeria as Buhari Seeks Re-election | False | By Emmanuel Akinwotu | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/europe/hungary-us-orban-trump.html | Hungaryâ€™s Leader Was Shunned by Obama, but Has a Friend in Trump | False | By Patrick Kingsley | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/arts/television/kenan-thompson-saturday-night-live.html | Kenan Thompson, the Reluctant Star of â€˜Saturday Night Liveâ€™ | False | By Dave Itzkoff | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-17 | https://www.nytimes.com/2018/08/15/smarter-living/how-to-block-spam-calls-texts.html | How to Block and Report Spam Calls and Text Messages | False | By Whitson Gordon | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/15/magazine/her-searing-gut-pain-suggested-celiac-why-didnt-cutting-out-gluten-help.html | Her Searing Gut Pain Suggested Celiac. Why Didnâ€™t Cutting Out Gluten Help? | False | By Lisa Sanders, M.D. | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/magazine/jerry-seinfeld-says-jokes-are-not-real-life.html | Jerry Seinfeld Says Jokes Are Not Real Life | False | Interview by Dan Amira | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/magazine/pasta-cure-stress-spaghetti.html | The Pasta Cure for the Hungry and the Stressed-Out | False | By Gabrielle Hamilton | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/magazine/twitters-misguided-quest-to-become-a-forum-for-everything.html | Twitterâ€™s Misguided Quest to Become a Forum for Everything | False | By John Herrman | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-21 | https://www.nytimes.com/2018/08/15/well/move/why-sitting-may-be-bad-for-your-brain.html | Why Sitting May Be Bad for Your Brain | False | By Gretchen Reynolds | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/technology/personal/tech-the-mobile-virtual-network-operator-will-connect-you-now.html | The Mobile Virtual Network Operator Will Connect You Now | False | By J. D. Biersdorfer | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/business/coffee-cancer-warning-california.html | Should Coffee Come With Cancer Warnings? California Says No | False | By Tiffany Hsu | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/books/review/family-tabor-cherise-wolas-long-island-story-rick-gekoski.html | Two New Novels Expose the Fracturing of the American Nuclear Family, From Midcentury to Today | False | By Alex Kuczynski | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/magazine/the-super-bowl-of-beekeeping.html | The Super Bowl of Beekeeping | False | By Jaime Lowe | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/travel/five-places-to-go-in-nuuk-greenland.html | Five Places to Go in Nuuk, Greenland | False | By Jeanine Barone | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/travel/new-hotel-brands.html | In the Hospitality Game, New Players With Familiar Names | False | By Christine Ajudua | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/opinion/turkey-economy-lira-china-currency-erdogan.html | Worried About Turkeyâ€™s Economic Problems? Chinaâ€™s Could Be Worse | False | By Ruchir Sharma | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/travel/dining-in-london.html | Beyond Porridge and Boiled Mutton: A Taste of London | False | By Robert Draper | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/upshot/opioids-overdose-deaths-rising-fentany1.html | Bleak New Estimates in Drug Epidemic: A Record 72,000 Overdose Deaths in 2017 | False | By Margot Sanger-Katz | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/politics/primary-takeaways.html | 4 Takeaways From Tuesdayâ€™s Primaries | False | By Astead W. Herndon and Jonathan Martin | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/politics/democrats-house-midterm-campaign.html | Democrats Discard Washington Platform in Bid for House Control | False | By Sheryl Gay Stolberg and Nicholas Fandos | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/realestate/battery-park-city-a-resort-like-community-built-on-landfill.html | Battery Park City: A Resort-Like Community Built on Landfill | False | By Aileen Jacobson | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/asia/south-korea-north-moon-jae-in.html | South Koreaâ€™s Leader Proposes Broad Economic Cooperation With the North | False | By Choe Sang-Hun | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/europe/italy-genoa-bridge-collapse.html | Italy Bridge Was Known to Be in Trouble Long Before Collapse | False | By Gaia Pianigiani, Elisabetta Povoledo and Richard Píl´sÁ©-Pelíªsᴥ¤ | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/crosswords/crosswords-garden-two.html | The Crossword Garden, Part Two: 8 Fruits and Vegetables You Should Know | False | By Sam Ezersky | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/business/dealbook/tesla-board-elon-musk.html | DealBook Briefing: Teslaâ€™s Board Tries to Calm Its Chaos | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-21 | https://www.nytimes.com/2018/08/15/style/dating-apps-online-men-women-age.html | For Online Daters, Women Peak at 18 While Men Peak at 50, Study Finds. Oy. | False | By Maya Salam | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/business/dealbook/silver-lake-tesla-dell.html | A Tesla Take-Private Bid Would Be More of the Same for Silver Lake. Sort of. | False | By Michael J. de la Merced | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/sports/cubing-usa-nationals-max-park.html | Children of the Cube | False | By John Branch | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/arts/design/martin-puryear-venice-biennale.html | Artist Martin Puryear Chosen for U.S. Pavilion at Venice Biennale | False | By Robin Pogrebin | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/nyregion/airbnb-legislation-albany.html | Airbnb Shows Them the Money. Is It Enough to Turn Albany Lawmakersâ€™ Heads? | False | By Luis FerrჁ- Saduríª§¥º | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/asia/afghanistan-base-attack-taliban.html | Taliban Attack Another Afghan Army Base, Killing Dozens | False | By Najim Rahim and Fahim Abed | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/europe/sweden-car-fires.html | More Than 100 Cars Burned in Mass Arson Attack in Sweden | False | By Christina Anderson | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/realestate/700000-homes-in-kansas-florida-and-texas.html | $700,000 Homes in Kansas, Florida and Texas | False | By Julie Lasky | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/politics/parkland-students-voting.html | â€˜Letâ€™s Have a Childhoodâ€™: On the Road With the Parkland Activists | False | By Maggie Astor and Gabriella Angotti-Jones | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/realestate/house-hunting-in-austria.html | House Hunting in â€¦ Austria | False | By Kevin Brass | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/movies/slender-man-timeline.html | How Slender Man Became a Legend | False | By Gabe Cohn | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/15/insider/breast-cancer-mastectomy-photo.html | The Times Magazine Cover That Beamed a Light on a Movement | False | By Pia Peterson | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/movies/crazy-rich-asians-gold-open.html | â€˜Crazy Rich Asiansâ€™ Has Affluent Fans Opening Their Wallets | False | By Alexandra Yoon-Hendricks | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/your-money/this-is-about-the-thing-you-want-to-do-most-but-wont-talk-about.html | This Is About the Thing You Want to Do Most but Wonâ€™t Talk About | False | By Carl Richards | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-26 | https://www.nytimes.com/2018/08/15/travel/turkey-tourism-economic-crisis.html | Another Hit for Turkish Tourism? | False | By Debra Kamin | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/style/cannabis-accessories-higher-standards.html | At an Updated Head Shop, High Meets Highbrow | False | By Katherine Bernard | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/style/bunny-michael-rapper-vice-show.html | Bunny Michael Is a Rapper and Meme Maker | False | By Molly Oswaks | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/europe/berlin-wall.html | Found in the Weeds: A 65-Foot Piece of the Berlin Wall | False | By Melissa Eddy | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/opinion/letters/turkey-erdogan.html | Rising Tensions Between U.S. and Turkey | False | | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/theater/oklahoma-same-sex-oregon-shakespeare-festival.html | In This â€šÃ„Â¹Oklahoma!,â€šÃ„Â¹ She Loves Her and He Loves Him | False | By Laura Collins-Hughes | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/technology/personaltech/track-your-life-app-html.html | When You Track Oreos, Exercise and Everything Else | False | By Tim Herrera | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/middleeast/syria-isis-assyrian-christians.html | â€šÃ„Â�²There Are No Girls Leftâ€šÃ„Â¹: Syriaâ€šÃ„Â¹s Christian Villages Hollowed Out by ISIS | False | By Ben Hubbard | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/europe/uk-london-attack-parliament-salih-khater.html | Briton From Sudan Is Named as Suspect in London Crash | False | By Kimiko de Freytas-Tamura | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/europe/turkey-andrew-brunson-tariffs.html | Qatar Comes to Aid of Turkey, Offering $15 Billion Lifeline | False | By Jack Ewing and Carlotta Gall | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/arts/music/rimsky-korsakov-bard-music-festival.html | The Story of â€šÃ„Â²the Most Underrated Composer in Historyâ€šÃ„Â¹ | False | By Corinna da Fonseca-Wollheim | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-17 | https://www.nytimes.com/2018/08/15/kimberly-dobbie-stabbing-albert-flick-murder-lewiston.html | A Long History of Attacking Women, Yet He Was Free to Kill Again | False | By Jess Bidgood | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/middleeast/gaza-israel-imports.html | Israeli Military Clears Itself of Wrongdoing in 2014 Gaza Warâ€šÃ„Â¹s â€šÃ„Â²Black Fridayâ€šÃ„Â¹ | False | By Isabel Kershner | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/obituaries/moshe-mizrahi-dead.html | Moshe Mizrahi, 86, Who Won an Oscar for â€šÃ„Â²Madame Rosa,â€šÃ„Â¹ Is Dead | False | By Richard Sandomir | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/asia/trump-sanctions-north-korea.html | Trump Administration Sanctions Companies Helping North Korea | False | By Alan Rappeport | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/business/china-tencent-earnings.html | Tencent, the Chinese Internet Giant, Stumbles. Beijing Gets the Blame | False | By Paul Mozur | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/theater/dangerous-house-west-side-story-williamstown-theaer-festival.html | In the Berkshires, a Powerful Play and a Classic Musical About Prejudice | False | By Jesse Green | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/europe/trish-regan-fox-denmark-venezuela.html | Fox Business Took a Shot at Denmark. Denmark Fired Back. | False | By Martin Selsoe Sorensen | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/style/1980s-style-bright-colors-memphis-milano.html | Memphis Milano Returns, and Takes Over Fashion | False | By Hayley Phelan | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/style/tower-bar-gabe-doppelt.html | From Masthead to Maâ€šÃ„Â´tre Dâ€šÃ„Â¹: Gabiâ€šÃ„Â© Doppelt at Tower Bar | False | By Brooks Barnes | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-15 | https://www.nytimes.com/2018/08/15/us/transgender-oklahoma-school-bullying.html | Transgender Girl, 12, Is Violently Threatened After Facebook Post by Classmateâ€šÃ„Â¹s Parent | False | By Christina Caron | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/business/tesla-musk-sec-subpoena-goldman.html | Tesla Is Said to Be Subpoenaed by S.E.C. Over Elon Musk Tweet | False | By Matthew Goldstein, Jessica Silver-Greenberg and Kate Kelly | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/politics/trump-regular-people-corey-lewandowski.html | Is Trump a Regular Guy? Yes, an Ex-Aide Says, Sometimes He Drives His Rolls-Royce | False | By Michael D. Shear | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/politics/manafort-trial-closing-arguments.html | Evidence Against Manafort Is â€šÃ„Â²Overwhelming,â€šÃ„Â¹ Prosecutors Say | False | By Sharon LaFraniere | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/politics/john-brennan-security-clearance.html | Trump Revokes Ex-C.I.A. Director John Brennanâ€šÃ„Â¹s Security Clearance | False | By Julie Hirschfeld Davis and Michael D. Shear | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/books/review-she-begat-this-lauryn-hill-joan-morgan.html | Expressing Complicated Love for Lauryn Hill as an Iconic Album Turns 20 | False | By Jennifer Szalai | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/indiana-counselor-resignation-marriage-woman.html | School Administrator â€šÃ„Â²Stunnedâ€šÃ„Â¹ After Being Suspended Because Sheâ€šÃ„Â¹s Married to a Woman | False | By Christine Hauser | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/books/review/alice-sparberg-alexiou-dev-lls-mile.html | The Street Where â€šÃ„Â²They Do Strange Thingsâ€šÃ„Â¹ | False | By Joseph Berger | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/technology/ubers-losses-continue-in-march-toward-initial-public-offering.html | Uberâ€šÃ„Â¹s Losses Continue in Its March Toward an I.P.O. | False | By Kate Conger | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-18 | https://www.nytimes.com/2018/08/15/theater/keri-russell-adam-driver-broadway-burn-this.html | Keri Russell and Adam Driver Are Headed to Broadway Together | False | By Andrew R. Chow | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/style/drag-festival-wigstock-lady-bunny.html | Wigstock Returns From the Dead | False | By Jacob Bernstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-17 | https://www.nytimes.com/2018/08/15/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Martha Schwendener, Will Heinrich and Jillian Steinhauer | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/middleeast/israel-west-bank-mail.html | Palestinian Mail Reaches the West Bank, 8 Years Late | False | By Megan Specia | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-17 | https://www.nytimes.com/2018/08/15/opinion/letters/trump-insults.html | Trumpâ€šÃ„Â¹s Insults Across Racial Lines | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-17 | https://www.nytimes.com/2018/08/15/movies/juliet-naked-review-ethan-hawke.html | Review: Ethan Hawke Is Just Right as a â€šÃ„Â¹90s Indie-Rocker in â€šÃ„Â²Juliet, Nakedâ€šÃ„Â¹ | False | By A.O. Scott | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/sports/ukraine-war-hunting.html | A Consequence of Ukraineâ€šÃ„Â¹s War: Less Hunting, More Wolf Attacks | False | By Jerïâ€šÃ„Â© Longman | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/opinion/fema-flooding-development-buyout.html | This Is Not the Way to Stop Homes From Flooding | False | By Elizabeth Rush | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/nyregion/norman-seabrook-guilty-trial.html | Norman Seabrook Guilty in Trial That Cast Shadow Over De Blasio | False | By Zoe Greenberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/politics/transgender-christine-hallquist-vermont.html | Christine Hallquist on Her Primary Victory: â€šÃ„Â²It Gives the Transgender Community Hopeâ€šÃ„Â¹ | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/business/turkey-financial-crisis-emerging-markets.html | Why Turkeyâ€šÃ„Â¹s Crisis Feels Familiar for Emerging Markets: Itâ€šÃ„Â¹s the Debt | False | By Landon Thomas Jr. | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/nyregion/cuomo-maga-trump.html | Cuomo Says America â€šÃ„Â²Was Never That Greatâ€šÃ„Â¹ in Jab at Trump Slogan | False | By Shane Goldmacher | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/business/elon-musk-tesla-board.html | A Question for Teslaâ€šÃ„Â¹s Board: What Was Elon Muskâ€šÃ„Â¹s Mental State? | False | By James B. Stewart | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/girls-escape-kidnapping-attempt-michigan.html | Four Girls Fight Off Would-Be Kidnapper at Summer Festival | False | By Laura M. Holson | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/americas/cuba-internet-mobile-phones.html | For 9 Hours, Cubans Got Internet in an Unusual Place: Everywhere | False | By Sandra E. Garcia | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-17 | https://www.nytimes.com/2018/08/15/obituaries/herbert-sperling-drug-boss-tied-to-french-connection-case-dies-at-79.html | Herbert Sperling, Drug Kingpin Tied to French Connection Case, Dies at 79 | False | By Sam Roberts | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2009-09-03 | https://www.nytimes.com/2018/08/15/obituaries/sissieretta-jones-overlooked.html | Overlooked No More: Sissieretta Jones, a Soprano Who Shattered Racial Barriers | False | | 2018-11-06 | TX 8-668-036 |
| 2018-08-15 | 2018-08-17 | https://www.nytimes.com/2018/08/15/obituaries/john-smyth-christian-camp-leader-accused-of-beatings-dies-at-77.html | John Smyth, Christian Camp Leader Accused of Beatings, Dies at 77 | False | By Ellen Barry | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-21 | https://www.nytimes.com/2018/08/15/well/eat/any-weight-loss-can-be-healthful-but-more-can-be-much-better.html | Any Weight Loss Can Be Healthful, but More Can Be Much Better | False | By Nicholas Bakalar | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/europe/uk-brexit-talks-eu.html | E.U. Sees Real Brexit Talks at Last â€ž,Â® and Real Dangers | False | By Steven Erlanger | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-19 | https://www.nytimes.com/2018/08/15/nyregion/secret-wine-store-penn-station.html | 5:47 Train? Grab a Bottle of Pinot (and a Few Plastic Cups) | False | By Kaya Laterman | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/politics/dave-joyce-trump.html | Anomaly or Omen? A House Republican Tells Voters He â€ž,Â'Stood Upâ€ž,Â' to Trump | False | By Michael Tackett | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/nyregion/men-women-candidates-debates.html | Ignore, Condescend, Dismiss: Debate Playbook for Men Facing Women | False | By Ginia Bellafante | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/europe/russia-online-extremism-teenagers.html | Protesters in Russia Accuse Government of Entrapping Young Critics | False | By Neil MacFarquhar and Ivan Nechepurenko | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/health/herbicide-glyphosate-cereal-oatmeal-children.html | Report Finds Traces of a Controversial Herbicide in Cheerios and Quaker Oats | False | By Mihir Zaveri | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/technology/personaltech/stop-targeted-stalker-ads.html | Are Targeted Ads Stalking You? Hereâ€ž,Â's How to Make Them Stop | False | By Brian X. Chen | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/asia/ghazni-conflict-taliban-afghan-army.html | After Taliban Siege of Ghazni, Afghans Tell of Fear and Deprivation | False | By Fatima Faizi and Mujib Mashal | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/nyregion/jahana-hayes-democrat-connecticut-primary-congress.html | Jahana Hayes Was Told She â€ž,Â'Had No Chance.â€ž,Â' She, and Voters, Beg to Differ. | False | By Lisa W. Foderaro | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/middleeast/saudi-yemen-bomb-bus-children.html | 44 Small Graves Stir Questions About U.S. Policy in Yemen | False | By Shuaib Almosawa, Ben Hubbard and Eric Schmitt | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/politics/trump-tariffs-fact-check.html | Was the U.S. Actually â€ž,Â'Built on Tariffs,â€ž,Â' as Trump Says? | False | By Julia Jacobs | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/arts/music/gunshots-fired-50-cent-6ix9ine-music-video.html | Gunshots Fired on Set of 50 Cent and 6ix9ine Music Video | False | By Benjamin Mueller | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-20 | https://www.nytimes.com/2018/08/15/nyregion/metropolitan-diary-jack-dempseys-place.html | Jack Dempseyâ€ž,Â's Place | False | By Victor Washkevich | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/europe/genoa-bridge-scene.html | â€ž,Â'We Are Tired of Crying for the Deadâ€ž,Â': A Stunned Genoa Mourns | False | By Gaia Pianigiani | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/priest-sexual-abuse-catholic-church.html | â€ž,Â'Itâ€ž,Â's Really Hard to Be a Catholicâ€ž,Â': The Pain of Reading the Sex Abuse Report | False | By Campbell Robertson and Sharon Otterman | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/business/behavioral-biometrics-data-tracking.html | Hold the Phone! My Unsettling Discoveries About How Our Gestures Online Are Tracked | False | By Stacy Cowley | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/opinion/the-virtues-of-catholic-anger.html | The Virtues of Catholic Anger | False | By James Martin | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/morgana-king-jazz-singer-and-godfather-actor-is-dead-at-87.html | Morgana King, Jazz Singer and â€ž,Â'Godfatherâ€ž,Â' Actor, Is Dead at 87 | False | By Neil Genzlinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/nyregion/lyric-mchenry-dead.html | Lyric McHenry, Reality TV Star, Is Dead After Being Found Unconscious in Bronx | False | By Ashley Southall | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/todayspaper/quotation-of-the-day-speakers-students-activists-survivors.html | Quotation of the Day: Speakers, Students, Activists, Survivors | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/politics/steve-bannon-midterms-trump.html | Bannonâ€ž,Â's New Group Issues a Midterm Plea: Save Trump | False | By Maggie Haberman and Jeremy W. Peters | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/pennsylvania-sex-abuse-statute-of-limitations.html | Why the Explosive Report on Catholic Church Abuse Is Unlikely to Yield Criminal Charges | False | By Dan Levin | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/nyregion/new-haven-overdose-k2.html | New Haven Overdoses Tied to Laced K2 | False | By Ali Winston | 2018-10-16 | TX 8-661-342 |
| 2018-08-15 | 2018-08-16 | https://www.nytimes.com/2018/08/15/nyregion/liquor-licenses-bars-nyc.html | Think There Are Too Many Bars in Your Neighborhood? Youâ€ž,Â're Not Alone | False | By Colin Moynihan | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-16 | https://www.nytimes.com/2018/08/15/opinion/trump-omarosa-dogs-insults.html | Trump and the Politics of 'Arf' | False | By Gail Collins | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-16 | https://www.nytimes.com/2018/08/15/sports/adam-jones-baltimore-orioles.html | Adam Jonesâ€ž,Â's Bond With Baltimore Means More Than a Ring | False | By James Wagner | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-16 | https://www.nytimes.com/2018/08/15/pageoneplus/editors-note-august-16-2018.html | Editorsâ€ž,Â' Note: August 16, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/politics/bruce-ohr-trump-security-clearance.html | Little-Known Justice Dept. Official Makes Trumpâ€ž,Â's Security Clearance List | False | By Katie Benner | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/15/magazine/readers-respond-to-the-8-5-18-issue.html | Readers Respond to the 8.5.18 Issue | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-16 | https://www.nytimes.com/2018/08/15/crosswords/daily-puzzle-2018-08-16.html | You Talkinâ€ž,Â' to Me? | False | By Deb Amlen | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-16 | https://www.nytimes.com/2018/08/15/sports/ronald-acuna-injured-braves.html | Ronald Acuâ€ž,Â±a Jr. Hit With First Pitch, Prompting Calls for Pitcherâ€ž,Â's Suspension | False | By Benjamin Hoffman | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-16 | https://www.nytimes.com/2018/08/15/us/massachusetts-debate-pressley-capuano.html | In a Proxy Fight for the Partyâ€ž,Â's Future, a New Face Presses Her Democratic Opponent | False | By Katharine Q. Seelye | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-16 | https://www.nytimes.com/2018/08/15/world/middleeast/sacramento-al-qaeda-isis-arrest.html | ISIS Member Arrested in Sacramento, U.S. Says | False | By Matt Stevens and Gabe Cohn | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-16 | 2018-08-16 | https://www.nytimes.com/2018/08/15/sports/yankees-rays.html | Luis Cessa Wilts in Replacement Start as Yankees Fall to Rays | False | By Wallace Matthews | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-16 | https://www.nytimes.com/2018/08/16/sports/qatar-saudi-arabia-beoutq-bein-sports.html | Qatarâ€š Ã„ Ã´s BeIN Sports Says It Has Proof of Saudi Role in Piracy Dispute | False | By Tariq Panja | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-16 | https://www.nytimes.com/2018/08/16/arts/television/whats-on-tv-thursday-snowfall-and-the-great-food-truck-race.html | Whatâ€š Ã„ Ã´s on TV Thursday: â€š Ã„ Ã²Snowfallâ€š Ã„ Ã´ and â€š Ã„ Ã²The Great Food Truck Raceâ€š Ã„ Ã´ | False | By Emma L. McAleavy | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/asia/crazy-rich-asians-cast-singapore.html | For Some Viewers, â€š Ã„ Ã²Crazy Rich Asiansâ€š Ã„ Ã´ Is Not Asian Enough | False | By Mike Ives | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/asia/11-year-old-bride-thailand.html | 11-Year-Old Bride of Malaysian Man Is Returned to Thailand | False | By Hannah Beech | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/nyregion/julia-fahl-lambertville-new-jersey-mayor-dave-delvecchio.html | A 28-Year-Old Novice, She Took on the Machine and Won | False | By Nick Corasaniti | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/magazine/poem-bamboo-the-dance.html | Poem: Bamboo, the Dance | False | By Marilyn Chin | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/travel/how-to-enjoy-a-ski-destination-when-its-not-ski-season.html | How to Enjoy a Ski Destination When Itâ€š Ã„ Ã´s Not Ski Season | False | By Shivani Vora | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/books/review/american-audacity-william-giraldi.html | A Critic Who Worships Literature, and Defends His Faith Accordingly | False | By Nathaniel Rich | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-20 | https://www.nytimes.com/2018/08/16/sports/baseball-mlb-strikeouts.html | More Strikeouts Than Hits? Welcome to Baseballâ€š Ã„ Ã´s Latest Crisis | False | By Tyler Kepner | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-18 | https://www.nytimes.com/2018/08/16/books/review/rebecca-solnit-by-the-book.html | Rebecca Solnit: By the Book | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-18 | https://www.nytimes.com/2018/08/16/us/politics/amy-mcgrath-andy-barr.html | In Kentucky House Race, a Battle of Ideology vs. Râ€š Ã„ Ã²sumâ€š Ã„ Ã© | False | By Michael Tackett | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-26 | https://www.nytimes.com/2018/08/16/travel/what-to-do-in-istria.html | 36 Hours in Istria | False | By David Farley | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/alaska-economy-sams-club-election.html | Reeling From the â€š Ã„ Ã²Year Without a Samâ€š Ã„ Ã´s Club,â€š Ã„ Ã´ Alaskans Wonder: Whatâ€š Ã„ Ã´s Next? | False | By Kirk Johnson | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/paul-manafort-trial-jury-verdict.html | The Paul Manafort Trial: What the Jurors Will Consider | False | By Sharon LaFraniere and Emily Baumgaertner | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/nancy-pelosi-democrats-challenge.html | Pelosi, Under Threat in Her Own Party, Says She Is Building Bridge to New Leaders | False | By Alexander Burns and Jonathan Martin | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/arts/design/street-block-brooklyn.html | Where â€š Ã„ Ã²Block Partyâ€š Ã„ Ã´ Has a Score of Meanings | False | By Antwaun Sargent | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-26 | https://www.nytimes.com/2018/08/16/fashion/weddings/a-gay-wedding-is-a-wedding-just-a-wedding.html | A Gay Wedding Is a Wedding. Just a Wedding. | False | By Stephanie Cain | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/sports/soccer/la-liga-united-states.html | La Liga Will Bring Regular-Season Matches to America | False | By Kevin Draper | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/opinion/john-brennan-trump-russia-collusion-security-clearance.html | John Brennan: President Trumpâ€š Ã„ Ã´s Claims of No Collusion Are Hogwash | False | By John O. Brennan | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/africa/keita-mali-election.html | Keïâ€š Ã´ta Gets 2nd Term as Mali President With Runoff Victory | False | By Clair MacDougall | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/asia/jakarta-asian-games-polluted-river.html | How to Spruce Up for Asian Games? Cover a Polluted River | False | By Joe Cochrane | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/business/dealbook/tencent-markets-beijing.html | DealBook Briefing: Tencent, and the Markets, Are Hurting. Blame Beijing. | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/a-whale-of-a-tale-review.html | Review: â€š Ã„ Ã²A Whale of a Taleâ€š Ã„ Ã´ Fights Back Against â€š Ã„ Ã²The Coveâ€š Ã„ Ã´ | False | By Jeannette Catsoulis | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/memoir-of-war-review.html | Review: In â€š Ã„ Ã²Memoir of War,â€š Ã„ Ã´ a Writer Awaits Her Husbandâ€š Ã„ Ã´s Return | False | By Glenn Kenny | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/do-you-trust-this-computer-review.html | Review: â€š Ã„ Ã²Do You Trust This Computer?â€š Ã„ Ã´ The Quick Answer: Nope | False | By Ken Jaworowski | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/puppet-master-the-littlest-reich-review.html | Review: â€š Ã„ Ã²Puppet Master: The Littlest Reichâ€š Ã„ Ã´ Releases Murderous Nazi Dolls | False | By Jeannette Catsoulis | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/notes-on-an-appearance-review.html | Review: In â€š Ã„ Ã²Notes on an Appearance,â€š Ã„ Ã´ the Hipster Vanishes | False | By Ben Kenigsberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/we-the-animals-review.html | Review: In â€š Ã„ Ã²We the Animals,â€š Ã„ Ã´ Three Brothers Rush Toward Maturity | False | By Jeannette Catsoulis | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/down-a-dark-hall-review-uma-thurman.html | Review: Ghosts and Goofiness Haunt â€š Ã„ Ã²Down a Dark Hallâ€š Ã„ Ã´ | False | By Teo Bugbee | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/sports/eagles-carson-wentz-nick-foles.html | As Carson Wentz Recovers, Nick Foles Waits in the Wings. Again. | False | By Ben Shpigel | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/the-wife-review.html | Review: â€š Ã„ Ã²The Wifeâ€š Ã„ Ã´ Looks Behind the Closed Doors of a Literary Marriage | False | By Ben Kenigsberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/alpha-review.html | Review: â€š Ã„ Ã²Alphaâ€š Ã„ Ã´ Explains How Manâ€š Ã„ Ã´s Best Friend Got That Way | False | By Glenn Kenny | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-18 | https://www.nytimes.com/2018/08/16/theater/edinburgh-festival-fringe-theater.html | In Edinburgh, the Plays Are Short (and Some Are Sweet) | False | By Matt Wolf | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/migrant-families-frequent-flier-miles.html | Millions of Frequent Flier Miles Are Donated to Reunite Families Separated at Border | False | By Jacey Fortin | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/business/walmart-earnings.html | Walmart Is Finding Success in the Grocery Aisle | False | By Tiffany Hsu | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/business/china-salmon-trout-sushi.html | In China, Salmon Is Salmon, Even if Itâ€š Ã„ Ã´s Trout | False | By Tiffany May | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/technology/personaltech/create-your-own-emoji-characters-one-way-or-another.html | Create Your Own Emoji Characters, One Way or Another | False | By J. D. Biersdorfer | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/realestate/homes-for-sale-in-manhattan-and-brooklyn.html | Homes for Sale in Manhattan and Brooklyn | False | By Stefanos Chen | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/obituaries/atal-bihari-vajpayee-dead.html | Atal Bihari Vajpayee, Former Prime Minister of India, Dies at 93 | False | By Robert D. McFadden | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/business/dealbook/constellation-canopy-cannabis.html | What Corona Ownerâ€šÃ„Ã´s $4 Billion Bet on a Marijuana Firm Says About Potâ€šÃ„Ã´s Future | False | By Michael J. de la Merced | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/realestate/counting-cranes.html | Counting Cranes | False | By Michael Kolomatsky | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/realestate/house-hunting-downtown-brooklyn.html | It Took a Village to Make Their Perfect Home | False | By Joyce Cohen | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-18 | https://www.nytimes.com/2018/08/16/arts/dance/fall-for-dance-city-center.html | Fall for Dance Celebrates 15 Years With 6 Premieres | False | By Joshua Barone | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/minding-the-gap-review-documentary.html | Review: â€šÃ„Ã²Minding the Gapâ€šÃ„Ã´ Is an Astonishing Film About American Life | False | By A.O. Scott | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/arts/music/the-blaze-dancehall.html | How the Blazeâ€šÃ„Ã´s Emotional Dance Music Brings Listeners to Tears | False | By Jon Caramanica | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/sports/davis-cup-vote-itf.html | Davis Cup Overhaul Wins Approval From Tennis Officials | False | By Ben Rothenberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/obituaries/aretha-franklin-dead.html | Aretha Franklin, Indomitable â€šÃ„Ã²Queen of Soul,â€šÃ„Ã´ Dies at 76 | False | By Jon Pareles | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/arts/music/aretha-franklin-dead-best-songs.html | Aretha Franklinâ€šÃ„Ã´s 20 Essential Songs | False | By Jim Farber | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/reader-center/what-did-aretha-franklin-mean-to-you.html | Aretha Franklinâ€šÃ„Ã´s Music â€šÃ„Ã²Enabled Me to Literally Get Up in the Morningâ€šÃ„Ã´ | False | By Lela Moore | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-21 | https://www.nytimes.com/2018/08/16/science/penguins-monogamy-paternity-tests.html | Do Penguins Mate for Life? Not According to These Paternity Tests | False | By JoAnna Klein | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/trump-news-media-collusion.html | Trump Says Newspapers Are â€šÃ„Ã²in Collusionâ€šÃ„Ã´ on Championing a Free Press | False | By Eileen Sullivan | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/nyregion/thought-the-preschool-interview-was-hard-try-the-one-for-doggie-day-care.html | Thought the Preschool Interview Was Hard? Try the One for Doggy Day Care | False | By Alix Strauss | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/nyregion/weird-subway-quirks-addressed.html | Weird Subway Quirks, Addressed | False | By Keith Williams | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-18 | https://www.nytimes.com/2018/08/16/style/aretha-franklin-icon-pictures.html | Aretha Franklin Reigned as Queen, in Voice and in Image | False | By Guy Trebay | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/nyregion/witchcraft-in-the-metoo-era.html | Witchcraft in the #MeToo Era | False | By Sanam Yar | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-22 | https://www.nytimes.com/2018/08/16/dining/nepali-bhandtha-ghar-review.html | At Nepali Bhandtha Ghar, Splendor Comes Served on a Plate | False | By Ligaya Mishan | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/roma-trailer-alfonso-cuaron.html | In the â€šÃ„Ã²Romaâ€šÃ„Ã´ Trailer, Cinematography Takes Center Stage | False | By Bruce Fretts | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/opinion/letters/catholic-church-abuse.html | Calls for Punishing Abusive Priests | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/opinion/elon-musk-crazy-tesla.html | Elon Musk Is the Id of Tech | False | By Kara Swisher | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/europe/switzerland-plane-crash-glacier.html | Melting Ice Uncovers 1946 Wreckage of U.S. Plane in Swiss Glacier | False | By Palko Karasz | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/arts/things-to-do-in-nyc.html | Things to Do in N.Y.C. This Weekend | False | By Margot Boyer-Dry and Tejal Rao | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-18 | https://www.nytimes.com/2018/08/16/arts/design/easter-island-british-museum.html | British Museum Kept a Statue for 150 Years. Now, Easter Island Wants It Back. | False | By Alex Marshall | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/style/anti-semitism-what-to-do.html | Wait, What Did You Just Say About Jews? | False | By Philip Galanes | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/nyregion/yeshivas-investigation-new-york.html | Half of Yeshivas Under Investigation Denied Entry to Education Officials, City Says | False | By Elizabeth A. Harris | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/opinion/letters/trump-brennan.html | Revoking Brennanâ€šÃ„Ã´s Clearance: An Abuse of Presidential Power | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/masterpiece-cakeshop-colorado-jack-phillips.html | Colorado Baker Sues Governor Over Cake Dispute With Transgender Woman | False | By Julie Turkewitz | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/ex-cia-director-john-brennan-strikes-back-after-trump-revokes-his-security-clearance.html | Ex-C.I.A. Director John Brennan Strikes Back After Trump Revokes His Security Clearance | False | By Julie Hirschfeld Davis and Michael D. Shear | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/europe/sweden-muslim-handshake.html | Muslim Job Applicant Who Refused Handshake Wins Discrimination Case in Sweden | False | By Christina Anderson | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/technology/google-employees-protest-search-censored-china.html | Google Employees Protest Secret Work on Censored Search Engine for China | False | By Kate Conger and Daisuke Wakabayashi | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/anna-apocalypse-ryan-mchenry.html | After a Director Dies, Friends Finish His Lifeâ€šÃ„Ã´s Work: A Zombie Musical | False | By John Anderson | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/nyregion/is-a-rail-yard-in-queens-the-site-of-new-yorks-next-mega-development.html | Is a Rail Yard in Queens the Site of New Yorkâ€šÃ„Ã´s Next Mega-Development? | False | By Helene Stapinski | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-21 | https://www.nytimes.com/2018/08/16/science/beetle-amber-cycad.html | Trapped in 99-Million-Year-Old Amber, a Beetle With Pilfered Pollen | False | By Nicholas St. Fleur | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-18 | https://www.nytimes.com/2018/08/16/arts/music/aretha-franklin-natural-woman-kennedy-center-honors.html | When Aretha Franklin Brought Down the House at the Kennedy Center | False | By Gavin Edwards | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/mile-22-review-mark-wahlberg.html | Review: In â€šÃ„Ã²Mile 22,â€šÃ„Ã´ Mark Wahlberg, Patriotism and Paranoia | False | By Ben Kenigsberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/europe/italy-bridge-collapse-design.html | In Italy Bridge Collapse, Both Design and Upkeep Are Under Suspicion | False | By Henry Fountain | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/nyregion/fake-luxury-goods-handbags.html | Investigators Seize Fake Luxury Goods Worth Half a Billion Dollars | False | By Liz Robbins | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-16 | 2018-08-18 | https://www.nytimes.com/2018/08/16/arts/dance/review-kathak-battery-dance-festival.html | Review: The Spinning Mathematicians of Kathak Dance | False | By Brian Seibert | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/arts/television/review-disenchantment-netflix-matt-groening.html | Review: Matt Groening Enters the Netflix Age With â€šÃ„Â´Disenchantmentâ€šÃ„Â´ | False | By Mike Hale | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/opinion/aretha-franklin-gospel-music.html | Aretha Franklin on Heaven and Earth | False | By Cinque Henderson | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/sports/simone-biles-gymnastics.html | Simone Biles Didnâ€šÃ„Â´t Compete for Two Years. Sheâ€šÃ„Â´s Still Dominant. | False | By Carla Correa | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/nyregion/nyu-free-tuition-medical-school.html | Surprise Gift: Free Tuition for All N.Y.U. Medical Students | False | By David W. Chen | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/science/metallic-hydrogen-lasers.html | Settling Arguments About Hydrogen With 168 Giant Lasers | False | By Kenneth Chang | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-21 | https://www.nytimes.com/2018/08/16/science/ants-worker-idleness.html | The Secret to Ant Efficiency Is Idleness | False | By James Gorman | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-20 | https://www.nytimes.com/2018/08/16/theater/new-york-international-fringe-festival.html | A Revamped Fringe Festival Returns to New York | False | By Peter Libbey | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/books/in-praise-of-karel-capek.html | In Praise of Karel Capek | False | By Ben Dolnick | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/iran-nuclear-envoy-.html | A New U.S. Post to Pressure Iran, and a Stark Challenge Ahead | False | By David E. Singer | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/business/media/kenya-barris-netflix.html | Netflix and Kenya Barris, Creator of â€šÃ„Â´Black-ish,â€šÃ„Â´ Reach a Deal | False | By John Koblin | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/books/review/tracy-franz-my-year-of-dirt-and-water.html | An American in Japan, Leading a Zen Koan of a Life | False | By Janice P. Nimura | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-16 | https://www.nytimes.com/2018/08/16/opinion/letters/trump-media.html | The Mediaâ€šÃ„Â´s Joint Response to Trumpâ€šÃ„Â´s Attacks | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/europe/italy-bridges-genoa-safety.html | How Dangerous Are Italyâ€šÃ„Â´s Bridges? Even After Genoa, No One Knows | False | By Elisabetta Povoledo and Richard Pâ€šÃ„Â©rez-Peâ€šÃ„±a | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/chris-watts-kills-pregnant-wife-daughters.html | He Begged on TV for His Familyâ€šÃ„Â´s Return. Then He Was Accused of Killing Them. | False | By Mihir Zaveri | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/europe/gay-afghanistan-man-asylum-austria.html | Gay Afghan Teenager Denied Asylum in Austria Because He Didnâ€šÃ„Â´t Fit Stereotype, Rights Group Says | False | By Christopher F. Schuetze and Christine Hauser | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/opinion/aretha-franklin-church-detroit.html | The Church of Aretha Franklin | False | By Michael Eric Dyson | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/arts/music/respect-aretha-franklin-death.html | Aretha Franklin Had Power. Did We Truly Respect It? | False | By Wesley Morris | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/opinion/sunday/drug-overdose-survival-opioids.html | An Overdose Left Him With Brain Damage. Now What? | False | By Daniela J. Lamas | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/technology/facebook-microtargeting-advertising.html | â€šÃ„Â´Weaponized Ad Technologyâ€šÃ„Â´: Facebookâ€šÃ„Â´s Moneymaker Gets a Critical Eye | False | By Natasha Singer | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/us-china-tariffs-trade.html | U.S. and China to Rekindle Trade Talks as More Tariffs Loom | False | By Alan Rappeport and Ana Swanson | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/arts/comedy-in-nyc-this-week.html | 6 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Kasia Pilat | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/theater/whats-new-in-nyc-theater.html | 6 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/arts/design/art-and-museums-in-nyc-this-week.html | 31 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/arts/music/classical-music-in-nyc-this-week.html | 4 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/arts/dance/dance-in-nyc-this-week.html | 6 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/science/oldest-cheese-ever-egypt-tomb.html | Archaeologists Find 3,200-Year-Old Cheese in an Egyptian Tomb | False | By Niraj Chokshi | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/catholic-church-abuse-vatican-statement.html | Vatican Calls Abuses by Pennsylvania Priests â€šÃ„Â´Criminal and Morally Reprehensibleâ€šÃ„Â´ | False | By Sharon Otterman and Elisabetta Povoledo | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/women-candidates-midterm-elections.html | When the Resistance Meets the Polls: A Historic Week for Women Politicians | False | By Maya Salam | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/insider/parkland-student-activists-tour.html | What Three Days With the Parkland Student Activists Taught Me | False | By Maggie Astor | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/lens/photographing-a-fast-moving-new-york-slowly.html | Photographing a Fast-Moving New York, Slowly | False | By Matthew Sedacca | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/business/cars-internal-data-networks.html | As Cars Collect More Data, Companies Try to Move It All Faster | False | By John R. Quain | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/nyregion/cuomo-trump-nixon-election.html | Cuomo vs. Nixon? Heâ€šÃ„Â´d Rather Campaign Against Trump | False | By Shane Goldmacher | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/health/epipen-generic-drug-prices.html | F.D.A. Approves Generic EpiPen That May Be Cheaper | False | By Sheila Kaplan | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/trump-military-parade-costs.html | Trumpâ€šÃ„Â´s Military Parade Could Be Postponed Until 2019, Official Says | False | By Helene Cooper | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/americas/inflation-venezuela-currency.html | Venezuela Cuts to Fight Inflation (Zeroes From Its Currency, That Is) | False | By Nicholas Casey | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-20 | https://www.nytimes.com/2018/08/16/nyregion/metropolitan-diary-goodnight-moon.html | Goodnight Moon | False | By Arlene Kurtis | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/opinion/south-africa-jacob-zuma-corruption.html | A Promise of a Cleaner South Africa | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/special-counsel-investigation-mueller.html | Meet the Special Counsel Team: So Careful They Wonâ€™t Even Disclose Their Shake Shack Orders | False | By Noah Weiland | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/opinion/denmark-socialism-fox.html | Something Not Rotten in Denmark | False | By Paul Krugman | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-20 | https://www.nytimes.com/2018/08/16/books/read-these-3-books-about-gun-violence-in-chicago.html | Read These 3 Books About Gun Violence in Chicago | False | By Concepciã³n de Leã³n | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/arts/design/hammer-museum-fowler-museum-lacma-review-los-angeles-art.html | 3 Knockout Art Shows to See in Los Angeles Right Now | False | By Holland Cotter | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/americas/brazil-plastic-surgery-bumbum-murder.html | â€˜Dr. Bumbum,â€™ Brazilian Plastic Surgeon, Is Charged in Patientâ€™s Death | False | By Manuela Andreoni and Shasta Darlington | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/omarosa-manigault-newman-lara-trump-tape.html | Omarosa Manigault Newman Releases Tape of Lara Trumpâ€™s $15,000-a-Month Job Offer | False | By Maggie Haberman and Kenneth P. Vogel | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/ohio-state-sexual-abuse-civil-rights.html | Education Department Opens Civil Rights Inquiry Into Abuse at Ohio State | False | By Catie Edmondson | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-19 | https://www.nytimes.com/2018/08/16/opinion/please-let-me-join-your-heist.html | Please Let Me Join Your Heist | False | By Karen Chee | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/trump-immigration-unaccompanied-minors.html | Who Tracks Migrant Children Who Enter the U.S. Alone? Donâ€™t Ask Us, 4 Agencies Say. | False | By Caitlin Dickerson | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/sports/john-elway-colin-kaepernick.html | John Elwayâ€™s Comments on Colin Kaepernick Could Complicate N.F.L. Collusion Case | False | By Ken Belson | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/asia/afghanistan-students-bombing.html | Dream of a Better Life in Afghanistan Ends in a Hilltop Grave for Students | False | By Mujib Mashal and Fatima Faizi | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/business/media/news-media-editorials-trump.html | For News Media, a Day of Solidarity in a Summer of Unease | False | By Michael M. Grynbaum | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/europe/genoa-morandi-bridge-political-paralysis.html | Cut in Two, Genoa Finds Its Political Paralysis Now Eclipsed by Shock | False | By Gaia Pianigiani, Elisabetta Povoledo and Richard Pã©rez-Peã±a | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/donald-trump-russia-presidential-power.html | Revoking Clearance, Trump Aims Presidential Power at Russia Inquiry | False | By Michael D. Shear and Julian E. Barnes | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/brett-kavanaugh-pickering-nomination.html | Democrats Question Kavanaughâ€™s Testimony About Bush Nominee | False | By Charlie Savage | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/opinion/donald-trump-john-brennan-security-clearance.html | Donald Trump, the Payback President | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-16 | 2018-08-17 | https://www.nytimes.com/2018/08/16/nyregion/nyc-garbage-pickup-neighborhoods.html | New Yorkâ€™s Push to End Inequality Extends to Garbage | False | By William Neuman | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/16/sports/japan-high-school-baseball.html | In Japan, 100 Years of Glory Days for High School Baseball | False | By Brad Lefton | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/manafort-jury-reasonable-doubt.html | Manafort Jurors Ask for Definition of Reasonable Doubt | False | By Sharon LaFraniere | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/politics/trump-cabinet-meetings.html | Once Dry Discussions, Cabinet Meetings Are Now Part of the Trump Show | False | By Julie Hirschfeld Davis | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/16/sports/yankees-rays.html | Yankeesâ€™ Depleted Offense Barely Registers Against the Rays | False | By Wallace Matthews | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/16/us/timothy-coggins-murder-bill-moore.html | Second Man Is Convicted in 1983 Racially Motivated Killing in Georgia | False | By Melissa Gomez | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/16/today-spaper/quotation-of-the-day-revoking-clearance-trump-aims-presidential-power-at-russia-inquiry.html | Quotation of the Day: Revoking Clearance, Trump Aims Presidential Power at Russia Inquiry | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/16/world/middleeast/turkish-airstrike-in-iraqi-territory-kills-a-kurdish-militant-leader.html | Turkish Airstrike in Iraqi Territory Kills a Kurdish Militant Leader | False | By Rukmini Callimachi | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/16/theater/review-pretty-woman-the-musical-broadway.html | Review: Chasing Shopworn Dreams in â€˜Pretty Woman: The Musicalâ€™ | False | By Ben Brantley | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/16/sports/ronald-acuna-braves.html | Ronald Acuna Jr. Returns but Sees Home Run Streak End | False | By Benjamin Hoffman | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/16/business/energy-environment/europe-italy-solar-energy-china.html | In Shadow of Mt. Etna, Europe Makes a Last Stand for Solar | False | By Stanley Reed and Keith Bradsher | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/16/pageoneplus/corrections-august-17-2018.html | Corrections: August 17, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/16/business/elon-musk-interview-tesla.html | Elon Musk Details â€˜Excruciatingâ€™ Personal Toll of Tesla Turmoil | False | By David Gelles, James B. Stewart, Jessica Silver-Greenberg and Kate Kelly | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/style/modern-love-for-13-days-i-believed-him.html | For 13 Days, I Believed Him | False | By Zuzanna Szadkowski | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/17/arts/television/whats-on-tv-friday-to-all-the-boys-ive-loved-before-and-the-great-british-baking-show.html | Whatâ€™s on TV Friday: â€˜To All the Boys Iâ€™ve Loved Beforeâ€™ and â€˜The Great British Baking Showâ€™ | False | By Emma L. McAleavy | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/17/world/asia/north-korea-pompeo-visit.html | North Korea Presses Demand for End of War Amid Talk of Pompeo Visit | False | By Choe Sang-Hun | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/smarter-living/talking-about-failure-is-crucial-for-growth-heres-how-to-do-it-right.html | Talking About Failure Is Crucial for Growth. Here's How to Do It Right. | False | By Oset Babur | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/travel/new-york-city-parks-mitchell-silver.html | The N.Y.C. Parks Commissioner on â€˜â€‘the Experience of Placeâ€˜â€‘Â´ | False | By John L. Dorman | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/17/business/china-trade-war-copper-price.html | As Stock Markets Brush Off Trade Tensions, a Warning of Trouble Ahead | False | By Matt Phillips | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/theater/top-plays-new-york-london.html | Whatâ€˜â€‘Â´s in a List? Two Critics on Theaterâ€˜â€‘Â´s Special Relationship | False | By Ben Brantley | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/arts/design/uffizi-islam-exhibition.html | Amid an Anti-Muslim Mood, a Museum Appeals for Understanding | False | By Farah Nayeri | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/17/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-21 | https://www.nytimes.com/2018/08/17/well/causes-death-leukemia-multiple-myeloma.html | How Do You Die From Leukemia? | False | By Mikkael A. Sekeres, M.D. | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/nyregion/kushner-184-kent-tenant-lawsuit.html | â€˜â€‘Â´Unbearableâ€˜â€‘Â´ Noise and Dust: Kushner Companies Accused of Driving Out Tenants in Brooklyn Building | False | By Charles V. Bagli | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/style/billy-bob-thornton.html | What Is Billy Bob Thornton Doing These Days? | False | By Abby Ellin | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-20 | https://www.nytimes.com/2018/08/17/upshot/motherhood-rising-costs-surprise.html | The Costs of Motherhood Are Rising, and Catching Women Off Guard | False | By Claire Cain Miller | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/books/review/rising-elizabeth-rush.html | Searching for Language to Capture How Climate Change Has Altered Our World | False | By David Biello | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/books/review/andrea-gabor-after-the-education-wars.html | What Role Do Teachers Play in Education? | False | By Cathy N. Davidson | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/books/review/where-the-crawdads-sing-delia-owens.html | From a Marsh to a Mountain, Crime Fiction Heads Outdoors | False | By Marilyn Stasio | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/books/review/rupert-thomson-never-anyone-but-you.html | Stepsisters, Lovers and Gender-Bending Artists, Now Celebrated in a Novel | False | By Stacey D'Erasmo | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/books/review/chris-feliciano-arnold-third-bank-of-the-river.html | A Writerâ€˜â€‘Â´s Trip Into the Amazon Reveals Brazil and Himself | False | By Ernesto Londoñ´o | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-20 | https://www.nytimes.com/2018/08/17/us/politics/political-fights.html | In a Divided Era, One Thing Seems to Unite: Political Anger | False | By Jeremy W. Peters | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/arts/music/benze-bassarids-salzburg.html | Is â€˜â€‘Â´The Bassaridsâ€˜â€‘Â´ an Operatic Masterpiece, or â€˜â€‘Â´Strauss Turned Sourâ€˜â€‘Â´? | False | By Seth Colter Walls | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/books/review/new-paperbacks.html | New in Paperback: â€˜â€‘Â´Democracy in Chains,â€˜â€‘Â´ â€˜â€‘Â´Black Mad Wheelâ€˜â€‘Â´ | False | By Joumana Khatib | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/herd-on-the-hill-constituent-outreach.html | Giving Others a Voice in Congress, One Hand-Delivered Letter at a Time | False | By Alexandra Yoon-Hendricks | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/dinesh-dsouza-death-of-a-nation.html | A New Film Compares Democrats to Nazis and Trump to Lincoln. At This Screening, It Was a Hit. | False | By Astead W. Herndon | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/travel/charles-de-gaulle-london-history.html | The Legacy De Gaulle Left in London | False | By Ann Mah | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-21 | https://www.nytimes.com/2018/08/17/health/lgbt-discrimination-retirement.html | A Retirement Community Turned Away These Married Women | False | By Paula Span | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/states-budget-surpluses.html | Some States Sitting on Piles of Cash, and Cities Want a Cut | False | By Timothy Williams and Andrew Spear | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/nyregion/how-edward-tricomi-master-stylist-spends-his-sundays.html | How Edward Tricomi, Master Stylist, Spends His Sundays | False | By Shivani Vora | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-21 | https://www.nytimes.com/2018/08/17/science/reindeer-carcasses-lightning.html | Hundreds of Reindeer Died by Lightning. Their Carcasses Became a Laboratory. | False | By Steph Yin | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/nyregion/the-dangerous-lives-of-the-citys-deliveries.html | â€˜â€‘Â´Iâ€˜â€‘Â´ve Seen Too Many Accidentsâ€˜â€‘Â´: The Perils of Deliverymen | False | By Fabrice Robinet | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | | https://www.nytimes.com/2018/08/17/us/politics/melania-trump-first-lady.html | Melania Trump, a Mysterious First Lady, Weathers a Chaotic White House | False | By Katie Rogers, Julie Hirschfeld Davis and Maggie Haberman | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/business/turkey-lira-currency.html | Life in Turkey Now: Tough Talk, but Fears of Drug Shortages | False | By Jack Ewing | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/realestate/the-underground-apartment-market.html | The Underground Apartment Market | False | By Stefanos Chen | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/world/europe/uk-austerity-councils-northamptonshire.html | As Austerity Helps Bankrupt an English County, Even Conservatives Mutiny | False | By Kimiko de Freytas-Tamura | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-21 | https://www.nytimes.com/2018/08/17/arts/music/dua-lipa-kosovo-festival-action-bronson.html | Can a Music Festival Make Kosovo Cool? | False | By Alex Marshall | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-20 | https://www.nytimes.com/2018/08/17/opinion/catholic-church-reform.html | For Catholics, Gradual Reform Is No Longer an Option | False | By Kathleen Sprows Cummings | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/arts/dance/a-ballet-crowd-bustin-out-all-over-carousel.html | A Ballet Crowd, Bustinâ€˜â€‘Â´ Out All Over â€˜â€‘Â´Carouselâ€˜â€‘Â´ | False | By Gia Kourlas | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/opinion/the-beast-in-me.html | The Beast in Me | False | By Maxim Loskutoff | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/opinion/trump-environment-green-wave.html | The Coming Green Wave | False | By Timothy Egan | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/opinion/college-students.html | How to Get the Most Out of College | False | By Frank Bruni | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/business/tesla-elon-musk-interview-takeaways.html | 5 Takeaways From Elon Muskâ€˜â€‘Â´s Interview With The Times About Tesla | False | By Prashant S. Rao | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/opinion/columnists/stacey-abrams-georgia-governor-debt.html | The Debt-Shaming of Stacey Abrams | False | By Michelle Goldberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/17/business/dealbook/elon-musk-tesla-ambien.html | DealBook Briefing: The Agony of Elon Musk | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/17/world/asia/kerala-india-floods.html | Kerala Flooding: Hundreds Killed in Indian Stateâ€˜â€‘Â´s Worst Rains Since 1920s | False | By Maria Abi-Habib | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/arts/this-week-in-arts-afropunk-regina-hall.html | This Week in Arts: Dancing on the Beach, Afropunk and Regina Hall | False | By The New York Times | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/world/asia/china-vaccines-scandal.html | China Fires 10 Officials Over Bad Vaccines as Anger Mounts | False | By Javier C. HernáÂ°ndez | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/us/politics/trump-military-parade.html | Citing Costs, Trump Retreats From Massive Military Parade in Capital | False | By Eileen Sullivan, Helene Cooper and Michael D. Shear | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-20 | https://www.nytimes.com/2018/08/17/technology/twitter-elon-musk-alex-jones-infowars.html | The Week in Tech: When to Tweet | False | By Sheera Frenkel | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/sports/dale-earnhardt-jr-nascar-nbc.html | Dale Earnhardt Jr. Returns to the Racetrack and an Old Hobby | False | By Dave Caldwell | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/business/falsely-accused-of-shoplifting-but-retailers-demand-they-pay.html | TheyâÂÂ´re Falsely Accused of Shoplifting, but Retailers Demand Penalties | False | By Michael Corkery | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/movies/netflix-extinction-guernsey-literary-and-potato-peel-pie-society.html | War of the Past, War of the Future: Netflix Tries Both | False | By Glenn Kenny | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-20 | https://www.nytimes.com/2018/08/17/us/rosa-parks-kkk-montgomery.html | Bombed by the K.K.K. A Friend of Rosa Parks. At 90, This White Pastor Is Still Fighting. | False | By Alan Blinder | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/arts/music/aretha-franklin-best-movie-tv-moments.html | Aretha FranklinâÂÂ´s Music Powered Memorable Moments Onscreen | False | By Aisha Harris | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/realestate/next-act-for-roseland-ballroom-site.html | Next Act for Roseland Ballroom Site | False | By Jane Margolies | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/business/dealbook/trump-quarterly-earnings.html | Trump Asks S.E.C. to Study Quarterly Earnings Requirements for Public Firms | False | By Michael J. de la Merced and Matt Phillips | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/arts/music/rev-run-all-about-the-washingtons.html | Rev Run Closes a Door on Reality but Opens Another (With a Laugh Track) | False | By Kathryn Shattuck | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/movies/southern-actors-accents-billy-bob-thornton-sissy-spacek.html | Southerners ArenâÂÂ´t Always at Home in Hollywood | False | By Stacey Wilson Hunt | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/sports/cristiano-ronaldo-juventus.html | Ronaldo Joins Juventus, and Everybody Wins | False | By Rory Smith | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-26 | https://www.nytimes.com/2018/08/17/books/review/beth-macy-dopesick-best-seller.html | âÂÂItâÂÂ´s So Hard for Parents to Imagine Their Children Shooting Up HeroinâÂÂ´: Beth Macy on âÂÂDopesickâÂÂ´ | False | By Tina Jordan | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/iowa-voters-2020-election.html | Want to Be President? Just Ask Iowans | False | By Sam Hodgson and Tanner Curtis | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | | https://www.nytimes.com/2018/08/17/books/review/charles-darwin-origin-of-species.html | Notes From the Book Review Archives | False | | | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/opinion/sunday/to-live-and-die-in-paris.html | To Live and Die in Paris | False | By Pamela Druckerman | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-22 | https://www.nytimes.com/2018/08/17/dining/blt-tacos-recipe.html | The BLT, as YouâÂÂve Never Seen It | False | By Melissa Clark | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/style/vincent-frederic-colombo-creole-soul.html | A Fashion Visionary Reframing Creole Identity | False | By Tas Tobey | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/opinion/letters/women-sexual-harassment.html | When a Woman Is Accused of Sexual Harassment | False | | | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/realestate/for-the-love-of-a-country-house.html | For the Love of a Country House | False | By Ronda Kaysen | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/world/europe/spain-barcelona-attack-anniversary.html | King of Spain Leads Ceremony to Remember Barcelona Attack Victims | False | By Raphael Minder | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/books/review/maes-first-day-of-school-kate-berube.html | Charming, Plucky Picture Books That Ease Back-to-Class Jitters | False | By Maria Russo | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/books/review/william-e-scheele-prehistoric-animals.html | A Graphic Tribute to a Classic Work of Paleontological Literature | False | By David Nytra | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/nyregion/peter-king-election-house-grechen-shirley.html | SheâÂÂ´s Trying to Pull an Ocasio-Cortez. Her Target: Pete King. | False | By Lisa W. Foderaro | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/opinion/letters/ranked-choice-voting.html | Ranked-Choice Voting | False | | | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/obituaries/isamu-shibayama-dies-at-88-his-quest-for-reparations-unfulfilled.html | Isamu Shibayama Dies at 88, His Quest for Reparations Unfulfilled | False | By Sam Roberts | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/world/europe/erdogan-turkey-economic-crisis-lira-trump.html | Erdogan to Turkey: The West Is Waging âÂÂÂEconomic WarâÂÂÂ | False | By Carlotta Gall | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/trump-conspiracy-bruce-nellie-ohr.html | Embracing Conspiracy Theory, Trump Escalates Attack on Bruce Ohr | False | By Michael D. Shear, Katie Benner and Nicholas Fandos | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/opinion/letters/trump-military-parade.html | DonâÂÂt Spend on Military Parades | False | | | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/your-money/banking-safe-deposit-boxes.html | What You Need to Know About Safe Deposit Boxes | False | By Ann Carrns | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/opinion/letters/tesla-musk-trump.html | Congress, Look at Tesla | False | | | TX 8-661-342 |
| 2018-08-17 | 2018-08-17 | https://www.nytimes.com/2018/08/17/arts/television/how-much-watching-time-do-you-have-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/opinion/letters/israel.html | Orthodox and Secular Views of IsraelâÂÂÂs Path | False | | | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/science/crows-trash-puy-du-fou.html | Latest Attraction at French Theme Park: Crows That Pick Up Trash | False | By Laura M. Holson | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/business/amusement-park-safety.html | A Family Lives in Limbo After an Amusement Park Accident | False | By Danny Hakim | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/sports/north-carolina-suspensions-shoes.html | Shoe Deals and Double Standards at North Carolina | False | By Michael Powell | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/arts/music/salzburg-festival-salome-poppea-italiana-bartoli.html | At Salzburg, an Unlikely Operatic Trio of Women Finding Their Way | False | By Anthony Tommasini | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/arts/music/time-spans-festival.html | At This New-Music Festival, You Can Count on Variety | False | By Seth Colter Walls | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-20 | https://www.nytimes.com/2018/08/17/opinion/illegal-trump-revoke-brennan-security-clearance.html | Was It Illegal for Trump to Revoke Brennanâ€š Security Clearance? | False | By Jeffrey H. Smith | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-21 | https://www.nytimes.com/2018/08/17/science/street-trees-plantings.html | Companions for City Trees | False | By C. Claiborne Ray | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/world/asia/pakistan-khan-prime-minister.html | Imran Khan, Elected as Prime Minister, Offers Little Conciliation to Foes | False | By Salman Masood | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/technology/personaltech/give-your-old-computer-new-life.html | Give Your Old Computer New Life | False | By J. D. Biersdorfer | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/sports/baseball/dodgers-bullpen.html | When the Bullpen Is a Relief for the Opponent | False | By Tyler Kepner | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/woman-taser-georgia-cops.html | Georgia Police Dept. Defends Use of Taser on 87-Year-Old Woman | False | By Christine Hauser | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/obituaries/johnny-kline-globetrotter-turned-advocate-is-dead-at-86.html | Johnny Kline, Globetrotter Turned Advocate, Is Dead at 86 | False | By Richard Sandomir | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/arts/music/popcast-aretha-franklin.html | Aretha Franklin: The Artist We Knew, and the Woman We Didnâ€š t | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/arts/music/aretha-franklin-amazing-grace.html | â€š Â²Amazing Graceâ€š Â²: How Aretha Franklin Took Us All to Church | False | By Wesley Morris | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/opinion/sunday/n-word-tape-trump-racism-omarosa.html | Why Do You Need the N-word Tape? | False | By Steven W. Thrasher | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/opinion/sunday/crazy-rich-asians-movie-idol.html | An Asian-American Teen Idol Onscreen, Finally | False | By Jenny Han | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/world/africa/morocco-maryam-montague.html | Empowering Teenage Girls in a Traditional Village and Across Morocco | False | By Marjorie Olster | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/arts/music/aretha-franklin-opera-youtube.html | Arethaâ€š Â²s Operatic Triumph: The Week in Classical Music | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/alex-jones-evidence-infowars.html | Alex Jones of Infowars Destroyed Evidence Related to Sandy Hook Suits, Motion Says | False | By Elizabeth Williamson | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/business/fighting-california-wildfires.html | The Challenge of Fighting California Wildfires | False | By Perry Garfinkel | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/your-money/philanthropy-small-donations-kentpresents.html | When a $1,000 Gift Is Better Than $1 Million | False | By Paul Sullivan | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-21 | https://www.nytimes.com/2018/08/17/well/eat/for-babies-solid-food-at-3-months-may-lead-to-sounder-sleep.html | For Babies, Solid Food at 3 Months May Lead to Sounder Sleep | False | By Nicholas Bakalar | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/t-magazine/enky-u-likeminded-objects-store-hudson.html | A Store Where You Can Shop for Denim and Home Goods, or Take an Art Class | False | By Alice Newell-Hanson | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-22 | https://www.nytimes.com/2018/08/17/dining/nectarine-raspberry-cobbler.html | Step Aside, Peaches: Nectarines Make a Bid for Best Cobbler Filling | False | By David Tanis | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/business/vans-skateboards.html | Life at Vans, Where Surfboards and Skateboards, Art and Music Rule | False | By Patricia R. Olsen | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-20 | https://www.nytimes.com/2018/08/17/arts/music/playlist-ariana-grande-janet-jackson-kanye-west.html | The Playlist: Ariana Grande Shows Her Heart, and 8 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/2018/08/17/business/quitting-your-job.html | Youâ€š Â²re Ready to Quit. How Much Notice Do You Owe? | False | By Rob Walker | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/sports/rick-court-college-football-strength-coach.html | The Rise of the College Football Strength Coach | False | By Zach Schonbrun | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/syria-stabilization-foreign-aid.html | U.S. Will Not Spend $230 Million Allocated to Repair Devastated Syrian Cities | False | By Gardiner Harris and Ben Hubbard | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/obituaries/john-glines-who-helped-bring-torch-song-to-broadway-dies-at-84.html | John Glines, Who Helped Bring â€š Â²Torch Songâ€š Â² to Broadway, Dies at 84 | False | By Neil Genzlinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-20 | https://www.nytimes.com/2018/08/17/obituaries/miriam-nelson-98-golden-age-dancer-and-choreographer-dies.html | Miriam Nelson, 98, Golden Age Dancer and Choreographer, Dies | False | By Anita Gates | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-19 | https://www.nytimes.com/interactive/2018/08/17/us/asian-income-inequality.html | How â€š Â²Crazy Richâ€š Â² Asians Have Led to the Largest Income Gap in the U.S. | False | By Axbed Hassan and Audrey Carlsen | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/arts/aretha-franklin-dead-civil-rights.html | Aretha Franklin, Civil Rights Stalwart: â€š Â²In Her Voice, We Could Feel Our Historyâ€š Â² | False | By Sandra E. Garcia | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/myanmar-sanctions-rohingya.html | U.S. Imposes Sanctions on Myanmar Military Over Rohingya Atrocities | False | By Edward Wong | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/nafta-canada-mexico.html | Canada on the Sidelines as U.S. and Mexico Near an Agreement on Nafta | False | By Ana Swanson | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/business/economy/iowa-trade-midterms.html | Trade War Worries Iowa Republicans in a Close House Race | False | By Natalie Kitroeff and Ben Casselman | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/manafort-trial-trump.html | Trump Calls Manafort Trial â€š Â²Sadâ€š Â² but Is Quiet on a Possible Pardon | False | By Sharon LaFraniere | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/business/economy/economy-survey-election.html | Booming Economy May Be Little Felt as Voters Decide | False | By Ben Casselman and Jim Tankersley | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-21 | https://www.nytimes.com/2018/08/17/obituaries/louis-gignac-whose-styles-took-the-fuss-out-of-hair-dies-at-89.html | Louis Gignac, Whose Styles Took the Fuss Out of Hair, Dies at 89 | False | By Bonnie Wertheim | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/business/azealia-banks-elon-musk.html | Weekend at Elonâ€š Â²s: A Tesla Subplot With Azealia Banks | False | By Kate Kelly, David Gelles and Jessica Silver-Greenberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/sports/espn-nfl-anthem-protests.html | ESPN Wonâ€š Â²t Show National Anthem Before Monday Night Football Games | False | By Ken Belson | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/world/canada/sasquatch-canada-letter.html | Hairy Mountain Beasts and Franglais Humor: The Canada Letter | False | By Ian Austen | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/briefing/the-week-in-good-news-rubiks-cube-champions-paid-medical-school-tuition-efficient-ants.html | The Week in Good News: Rubikâ€™s Cube Champions, Paid Medical School Tuition, Efficient Ants | False | By Melina Delkic | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/justice-dept-facebook-fair-housing.html | Justice Dept. Backs Suit Accusing Facebook of Violating Fair Housing Act | False | By Katie Benner | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/nyregion/hotchkiss-school-sexual-misconduct.html | At Hotchkiss School, Sexual Misconduct and â€˜â€¦Missed Opportunitiesâ€™ to Stop It | False | By Elizabeth A. Harris | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/climate/trump-clean-power-rollback.html | Trumpâ€™s Plan for Coal Emissions: Let Coal States Regulate Them | False | By Lisa Friedman | 2018-10-16 | TX 8-661-342 |
| 2018-08-17 | 2018-08-18 | https://www.nytimes.com/2018/08/17/climate/zinke-california-fires.html | Climate Has a Role in Wildfires? No. Wait, Yes. | False | By Henry Fountain | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/17/business/dealbook/elon-musk-tesla-short-stock.html | Investors Betting Against Tesla Made $1 Billion on Friday | False | By Stephen Grocer | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/17/opinion/betsy-devos-for-profit-colleges.html | The Bane That Is Betsy DeVos | False | By Gail Collins | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/17/arts/aretha-franklin-respect-copyright.html | How Aretha Franklinâ€™s â€˜Respectâ€™ Became a Battle Cry for Musicians Seeking Royalties | False | By Ben Sisario | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/17/sports/davis-cup-itf-atp.html | In Tennisâ€™s Team Events, a Case of Quantity Over Quality | False | By Christopher Clarey | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/the-biggest-stories-in-american-politics-this-week.html | The Biggest Stories in American Politics This Week | False | By Emily Cochrane | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/17/opinion/republicans-brett-kavanaugh-senate.html | Why Are Republicans Covering Up Brett Kavanaughâ€™s Past? | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/17/opinion/andrew-cuomo-america-great.html | Hereâ€™s What Makes America Great, Gov | False | By Bret Stephens | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/guantanamo-detainees-fbi-interrogations.html | Judge Bars Statements Made by Guantánamo Detainees During F.B.I. Interrogations | False | By Charlie Savage | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/17/nyregion/ocasio-cortez-town-hall.html | Alexandria Ocasio-Cortez Criticized for Excluding Press From 2 Town Hall Meetings | False | By Sarah Mervosh | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/17/us/politics/trump-mueller-papadopoulos-russia.html | Mueller Asks for Jail Time for Papadopoulos, Saying He Repeatedly Lied | False | By Mark Mazzetti and Michael S. Schmidt | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/18/pageoneplus/corrections-august-18-2018.html | Corrections: August 18, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/18/sports/yankees-blue-jays.html | Yankees Win Behind Some Small Ball From Gleyber Torres | False | By Wallace Matthews | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/18/arts/television/whats-on-tv-saturday-disenchantment-and-darkest-hour.html | Whatâ€™s on TV Saturday: â€˜Disenchantmentâ€™ and â€˜Darkest Hourâ€™ | False | By Sara Aridi | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/18/nyregion/avital-ronell-nyu-title-ix.html | The Dangerous Intimacy of Grad School: Was the N.Y.U. Harassment Case Inevitable? | False | By Ginia Bellafante | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/18/world/middleeast/egypt-coptic-bishop-monk-murder.html | Murder Mystery in Ancient Monastery Reverberates in Coptic Church | False | By Declan Walsh | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/18/todayspaper/quotation-of-the-day-murder-mystery-roils-coptic-church-in-egypt.html | Quotation of the Day: Murder Mystery Roils Coptic Church in Egypt | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/world/europe/merkel-putin-russia-germany.html | Merkel and Putin Sound Pragmatic Notes After Years of Tension | False | By Melissa Eddy | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/health/san-francisco-opioid-addiction.html | In San Francisco, Opioid Addiction Treatment Offered on the Streets | False | By Abby Goodnough | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/travel/manifesto-market-prague-review.html | A Prague Food Market Spans the Globe | False | By Suchi Rudra | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/business/vitamin-d-michael-holick.html | Vitamin D, the Sunshine Supplement, Has Shadowy Money Behind It | False | By Liz Szabo | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/us/politics/fact-check-trump-russia-election-interference-.html | Truth-Testing Trumpâ€™s 250-Plus Attacks on the Russia Inquiry | False | By Linda Qiu | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-19 | https://www.nytimes.com/2018/08/18/arts/music/aretha-franklin-black-women.html | Aretha Franklin Was the Personification of Black Woman Magic | False | By Yonette Joseph | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/health/opioid-addiction-treatment.html | This E.R. Treats Opioid Addiction on Demand. Thatâ€™s Very Rare. | False | By Abby Goodnough | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-20 | https://www.nytimes.com/2018/08/18/business/elon-musk-tesla-timeline.html | Elon Muskâ€™s No Good, Very Bad Year: A Tesla Timeline | False | By David Gelles, Kate Kelly and Jessica Silver-Greenberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/world/europe/catalan-gypsies-perpignan-france.html | Catalan Gypsies, Unique and Embattled, Resist as Homes Are Reduced to Rubble | False | By Adam Nossiter | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/obituaries/kofi-annan-dead.html | Kofi Annan, Who Redefined the U.N., Dies at 80 | False | By Alan Cowell | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/style/teen-college-students-marketing-consulting.html | â€˜Litâ€™ Is Over, and Other Things You Can Pay Teens to Teach You | False | By Rainesford Stauffer | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/style/wrestling-underground-new-york.html | Inside the Ring of Underground Wrestling | False | By Devin Yalkin, Ben Detrick and Eve Lyons | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/style/disney-auction.html | For a Major Disney Collector, Itâ€™s the Magic Hour | False | By Frank DeCaro | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/business/banks-financial-fraud-seniors.html | Helping Banks Flag Fraud Against Seniors | False | By Elizabeth Olson | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/us/politics/states-drug-costs.html | States Rush to Rein In Prescription Costs, and Drug Companies Fight Back | False | By Robert Pear | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/us/mormon-latter-day-saints-name.html | Stop Saying â€˜Mormon,â€™ Church Leader Says. But Is the Real Name Too Long? | False | By Julia Jacobs | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/world/canada/quebec-trash-radio-jeff-fillion.html | Quebecâ€™s â€˜Trash Radioâ€™ Host Fires Up Outrage, and Big Ratings | False | By Dan Bilefsky | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/us/politics/trump-social-media-conservatives.html | Trump Accuses Social Media Firms of Discrimination Against Conservatives | False | By Emily Cochrane | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/realestate/is-it-ok-to-cheat-on-my-broker.html | Is It O.K. to Cheat on My Broker? | False | By Ronda Kaysen | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/us/politics/tax-cuts-republicans-donors.html | Trump Tax Cut Unlocks Millions for a Republican Election Blitz | False | By Jim Tankersley and Michael Tackett | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/world/asia/imran-khan-pakistan.html | Imran Khan Takes Oath in Pakistan, a Nation Divided and in Debt | False | By Maria Abi-Habib and Salman Masood | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-18 | https://www.nytimes.com/2018/08/18/world/europe/italy-genoa-morandi-bridge-funeral.html | â€˜A Wound to the Heart of Genoaâ€™: Italy Buries Victims of Bridge Collapse | False | By Elisabetta Povoledo | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-20 | https://www.nytimes.com/2018/08/18/arts/design/us-open-tennis-art-courts.html | Artists Explore a New Canvas: Tennis Courts | False | By Andrew R. Chow | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/opinion/sunday/new-mom-friends-motherhood.html | The Absolute Necessity of the New-Mom Friend | False | By J. Courtney Sullivan | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/world/europe/putin-austria-wedding-foreign-minister.html | The Bride Was a Dream in a Dirndl, but Putin Stole the Show | False | By Melissa Eddy | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/world/asia/afghanistan-war-reflections.html | Who Is Winning the War in Afghanistan? Depends on Which One | False | By Rod Nordland | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/nyregion/sergeant-ritchard-blake-fired-shooting-video.html | New York Sergeant Who Shot Unarmed Man Is Fired Amid Investigation | False | By Mihir Zaveri | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/sports/gymnasts-coach-abuse.html | Gymnasts Describe Emotional and Physical Abuse by a Prominent Coach | False | By Juliet Macur | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-09-08 | https://www.nytimes.com/2018/08/18/opinion/the-slippery-slope-of-complicity.html | The Slippery Slope of Complicity | False | By Paul Krugman | 2018-11-06 | TX 8-668-036 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/us/politics/don-mcgahn-mueller-investigation.html | White House Counsel, Don McGahn, Has Cooperated Extensively in Mueller Inquiry | False | By Michael S. Schmidt and Maggie Haberman | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/us/pennsylvania-church-abuse-report.html | Sex Abuse Report Lists a Beloved Pastor, and a Pennsylvania Church Reels | False | By Elizabeth Dias and Sam Hodgson | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/opinion/turkey-economic-crisis-trump-erdogan-istanbul-.html | A Fistful of Liras | False | By Busra Erkara | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/opinion/electric-scooters-new-york-city.html | Electric Scooters in New York City? They Just Might Work | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/opinion/technology/technology-gig-economy.html | Itâ€™s Not Technology Thatâ€™s Disrupting Our Jobs | False | By Louis Hyman | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/opinion/sunday/trump-pence-religious-freedom-evangelicals.html | A Too-Narrow Vision of Religious Freedom | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/opinion/sunday/suicide-prevention-family-support.html | Advice I Never Wanted to Give | False | By Adam Cayton-Holland | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/opinion/sunday/children-chores-parenting.html | Happy Children Do Chores | False | By KJ Dellâ€™Antonia | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/opinion/sunday/california-politics-jerry-brown-arnold-schwarzenegger-.html | What Makes California Politics So Special | False | By Miriam Pawel | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/opinion/american-jews-israel-liberals.html | How Americaâ€™s Jews Learned to Be Liberal | False | By Steven R. Weisman | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/opinion/sunday/victim-church-abuse-pennsylvania.html | What Father Bradel Did to Me | False | By Patricia McCormick | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-20 | https://www.nytimes.com/2018/08/18/obituaries/david-mcreynolds-dead.html | David McReynolds, Socialist Activist Who Ran for President, Dies at 88 | False | By Jacey Fortin | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/world/asia/aa-fighting-escalates-un-urges-protection-for-aid-workers-in-afghanistan.html | As Fighting Escalates, U.N. Urges Protection for Aid Workers in Afghanistan | False | By Mujib Mashal | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/business/west-democracy-turkey-erdogan-financial-crisis.html | The West Hoped for Democracy in Turkey. Erdogan Had Other Ideas. | False | By Peter S. Goodman | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/insider/online-privacy-facebook-data-google.html | Demystifying Online Privacy, Through the Story of the Man Who Took On Silicon Valley | False | By Nicholas Confessore | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/us/dr-jeffrey-epstein-like-a-black-person.html | White Doctor Arrested at Orlando Airport Complains of Being Treated Like a â€˜Black Personâ€™ | False | By Mihir Zaveri | 2018-10-16 | TX 8-661-342 |
| 2018-08-18 | 2018-08-19 | https://www.nytimes.com/2018/08/18/sports/1998-yankees-toronto-blue-jays.html | Yankees Party Like Itâ€™s 1998, at Least for a Day | False | By Zach Schonbrun | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/pagenonplus/corrections-august-19-2018.html | Corrections: August 19, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/18/nyregion/little-haiti-dessalines-boulevard.html | A Haitian Slave Turned Emperor Brings Celebration and Controversy to Brooklyn | False | By Jeffery C. Mays | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/todayspaper/quotation-of-the-day-parishioners-didnt-suspect-him-then-they-scrolled-to-page-631.html | Quotation of the Day: Parishioners Didnâ€™t Suspect Him. Then They Scrolled to Page 631. | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/madison-bell-zachary-stein.html | Madison Bell, Zachary Stein | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/christina-tartaglia-alexander-hallac.html | Christina Tartaglia, Alexander Hallac | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/oscar-espino-padron-matthew-barragan.html | Oscar Espino-Padron, Matthew Barragan | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/jessica-liebeskind-edward-shaoul.html | Jessica Liebeskind, Edward Shaoul | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/ellen-toobin-eric-dodd.html | Ellen Toobin, Eric Dodd | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/katharine-glueck-maor-cohen.html | Katharine Glueck, Maor Cohen | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/anna-grummon-hunt-allcott.html | Anna Grummon, Hunt Allcott | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/judith-harris-jack-mydlo.html | Judith Harris, Jack Mydlo | False | | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/kelley-mckenna-bradford-atwood.html | Kelley McKenna, Bradford Atwood | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/william-clayman-joshua-handell.html | William Clayman, Joshua Handell | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/sneha-kondraganta-vijay-ramanavarapu.html | Sneha Kondraganta, Vijay Ramanavarapu | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/puja-parikh-saad-rizwan.html | Puja Parikh, Saad Rizwan | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/jenette-lotze-brian-stauber.html | Jenette Lotze, Brian Stauber | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/morgan-spicer-zachary-brown.html | Morgan Spicer, Zachary Brown | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/harlan-trevithick-michael-simpson.html | Harlan Trevithick, Michael Simpson | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/jessica-assaf-alex-regenstreich.html | Jessica Assaf, Alex Regenstreich | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/abigail-fisch-benjamin-cotton.html | Abigail Fisch, Benjamin Cotton | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/petia-popova-redmond-manierre-jr.html | Petia Popova, Redmond Manierre Jr. | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/mia-solkin-david-ban.html | Mia Solkin, David Ban | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/emilie-aries-brad-bolte.html | Emilie Aries, Brad Bolte | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/megan-byrne-kevin-jason.html | Megan Byrne, Kevin Jason | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/margaret-hsu-stuart-wagner.html | Margaret Hsu, Stuart Wagner | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/sarah-goulet-daniel-riley.html | Sarah Goulet, Daniel Riley | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/erin-jones-james-geter-ii.html | Erin Jones, James Geter II | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/fashion/weddings/jamey-lundblad-william-melamed-jr.html | Jamey Lundblad, William Melamed Jr. | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/arts/television/whats-on-tv-sunday-the-affair-and-dying-to-belong.html | What's on TV Sunday: 'The Affair' and 'Dying to Belong' | False | By Emma L McAleavy | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/sports/soccer/parma-serie-a-italy.html | Back From the Dead, Parma Embraces a Soccer Renaissance | False | By Rory Smith | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-28 | https://www.nytimes.com/2018/08/19/science/contact-lenses-pollution.html | Before You Flush Your Contact Lenses, You Might Want to Know This | False | By Veronique Greenwood | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-19 | https://www.nytimes.com/2018/08/19/realestate/homes-that-sold-for-around-1000000.html | Homes That Sold for Around $1,000,000 | False | By C. J. Hughes | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/world/europe/dubrovnik-croatia-game-of-thrones.html | Throngs Enticed by 'Game of Thrones' Threaten a Magical City | False | By Marc Santora | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/us/politics/pennsylvania-democrats-trump.html | Trump Won Pennsylvania. Democrats Want the State (and His Voters) Back. | False | By Matt Flegenheimer and Thomas Kaplan | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/world/asia/taliban-afghanistan.html | As Taliban Start Charm Offensive, Afghan President Calls for Cease-Fire | False | By Rod Nordland and Fahim Abed | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/us/politics/senate-appropriations-bills.html | How the Senate Got Its Groove Back With the Power of the Purse | False | By Carl Hulse | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/us/abraham-lincoln-museum-auction.html | Lincoln's Stovepipe Hat and Letters Could Be Sold to Ease Nonprofit's Debt | False | By Julia Jacobs | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/world/asia/new-zealand-pregnant-minister-bicycle.html | Pregnant Minister Cycles to Hospital to Give Birth | False | By Charlotte Graham-McLay | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-21 | https://www.nytimes.com/2018/08/19/nyregion/girls-bikes-newark.html | For Some Girls, Empowerment Comes With Two Wheels and a Helmet | False | By Liz Leyden | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/us/ice-arrest-man-pregnant-wife.html | ICE Detained Man Who Was Driving His Pregnant Wife to a Hospital | False | By Jacey Fortin and Sarah Mervosh | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/nyregion/mets-announcer-marysol-castro.html | If Only Her Voice Could Change the Way the Mets Play | False | By James Barron | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/us/politics/trump-twitter-don-mcgahn.html | Trump Attacks New York Times Report on Don McGahn's Cooperation with Mueller | False | By Emily Cochrane | 2018-10-16 | TX 8-661-342 |
| 2019-08-19 | 2019-12-30 | https://www.nytimes.com/2018/08/19/world/africa/ceuta-morocco-spain-migration-crisis.html | 'All of Africa Is Here': Where Europe's Southern Border Is Just a Fence | False | By Rod Nordland | 2019-02-11 | TX 8-696-125 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/us/politics/epa-coal-emissions-standards-william-wehrum.html | As Trump Dismantles Clean Air Rules, an Industry Lawyer Delivers for Ex-Clients | False | By Eric Lipton | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/obituaries/rita-borsellino-dead.html | Rita Borsellino, 73, Dies; a Murder Made Her an Anti-Mafia Crusader | False | By Neil Genzlinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/us/politics/stacey-abrams-georgia.html | There Is More to Stacey Abrams Than Meets Partisan Eyes | False | By Richard Fausset | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/world/asia/taiwan-president-china-us-relations.html | Taiwan President Stops in U.S. as Relations Warm, Angering China | False | By Chris Horton | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/movies/kevin-kwan-crazy-rich-asians.html | 'This Story Transcends Race': Kevin Kwan on the Appeal of 'Crazy Rich Asians' | False | By Andrew R. Chow | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/arts/television/mystery-road-review-judy-davis.html | Review: In 'Mystery Road,' Judy Davis Goes West | False | By Mike Hale | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/movies/crazy-rich-asians-box-office-1.html | 'Crazy Rich Asians' Tops Box Office, Proving Power of Diversity (Again) | False | By Brooks Barnes | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/opinion/letters/global-warming.html | Ignoring Global Warming at Our Peril | False | | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/opinion/letters/trump-obama-economy.html | Swaying Americansâ€šÃ„Ã´ View of the Economy | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/opinion/letters/charter-schools-and-racial-justice.html | Charter Schools and Racial Justice | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/opinion/letters/trucking.html | Trucking Wages and Safety | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/world/asia/duterte-drug-war-killing-cancer.html | Emaciated by Cancer and Mistaken as a Drug Addict, Filipino Dies in Detention | False | By Felipe Villamor | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/business/china-trade-fed-chairman.html | China Trade Talks Resume, and the Fed Chairman Will Speak | False | By The New York Times | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-21 | https://www.nytimes.com/2018/08/19/insider/elon-musk-interview.html | Interviewing Elon Musk | False | By David Gelles | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/books/bhutan-literary-festival-himalayas-shangri-la.html | A New, Flourishing Literary Scene in the Real Shangri-La | False | By Jeffrey Gettleman | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-21 | https://www.nytimes.com/2018/08/19/obituaries/john-calder-british-publisher-who-fought-censorship-dies-at-91.html | John Calder, British Publisher Who Fought Censorship, Dies at 91 | False | By Richard Sandomir | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/business/media/sports-radio-advertising.html | To Reach Men, Advertisers Dial In to Sports Radio | False | By Jason Notte | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/arts/dance/marcelo-gomes-sarasota-ballet-frederick-ashton.html | Review: Marcelo Gomes Returns to Honor Frederick Ashton | False | By Alastair Macaulay | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-21 | https://www.nytimes.com/2018/08/19/nyregion/nj-transit-delays-murphy.html | Gov. Murphy Vowed to Fix N.J. Transit. Now Itâ€šÃ„Ã´s His Problem. | False | By Patrick McGeehan | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-21 | https://www.nytimes.com/2018/08/19/nyregion/brendans-lemonade-stand-reopens.html | Boyâ€šÃ„Ã´s Lemonade Stand, Shut Down for Lack of Permit, Reopens With Fanfare | False | By Tyler Pager | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/nyregion/harlem-litter-baskets-sanitation-department-nyc.html | Harlemâ€šÃ„Ã´s Trash Bins Were Overflowing. So the City Took 223 Away. | False | By Winnie Hu | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/us/politics/don-mcgahn-trump-mueller.html | Trump Lawyersâ€šÃ„Ã´ Sudden Realization: They Donâ€šÃ„Ã´t Know What Don McGahn Told Muellerâ€šÃ„Ã´s Team | False | By Maggie Haberman and Michael S. Schmidt | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/technology/uber-self-driving-cars.html | Uberâ€šÃ„Ã´s Vision of Self-Driving Cars Begins to Blur | False | By Mike Isaac, Daisuke Wakabayashi and Kate Conger | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/us/giuliani-meet-the-press-truth-is-not-truth.html | Giuliani Says â€šÃ„Ã²Truth Isnâ€šÃ„Ã´t Truthâ€šÃ„Ã´ in Defense of Trumpâ€šÃ„Ã´s Legal Strategy | False | By Melissa Gomez | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/sports/baseball/vlad-guerrero-september-call-ups.html | Five Minor Leaguers Who Could Make a Splash in September | False | By Benjamin Hoffman | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/world/americas/residents-pacaraima-brazil-border-town-attack-venezuela-migrants-camp.html | Residents of Brazil Border Town Attack Camps for Venezuelan Migrants | False | By Manuela Andreoni | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/nyregion/metropolitan-diary-apartment-hunt-in-astoria.html | Apartment Hunting in Astoria | False | By Ashley Carman | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/crosswords/daily-puzzle-2018-08-20.html | Meat Entree | False | By Deb Amlen | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/opinion/trumps-tariffs-trade-harley-davidson.html | Trumpâ€šÃ„Ã´s Silly War With Harley-Davidson | False | By Bill Saporito | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/opinion/zephyr-teachout-new-york-attorney-general.html | The New York Times Endorses Zephyr Teachout for Attorney General in Thursdayâ€šÃ„Ã´s Primary | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/business/greece-bailout-financial-crisis.html | Greeceâ€šÃ„Ã´s Bailout Is Ending. The Pain Is Far From Over. | False | By Liz Alderman | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/nyregion/michael-cohen-loans-donald-trump.html | Michael Cohen, Trumpâ€šÃ„Ã´s Ex-Lawyer, Investigated for Bank Fraud Over $20 Million | False | By William K. Rashbaum, Ben Protess and Maggie Haberman | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/opinion/nixon-clinton-trump.html | Nixon, Clinton and Trump | False | By Charles M. Blow | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/opinion/steve-bannon-europe-movement-far-right.html | Steve Bannon Has Found His Next Trump | False | By Ivan Krastev | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/world/middleeast/israel-weddings-orthodox-alternatives.html | Israelâ€šÃ„Ã´s Latest Culture Wars Play Out Under the Wedding Canopy | False | By Isabel Kershner | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/business/sexism-women-birthplace-workplace.html | How Sexism Follows Women From the Cradle to the Workplace | False | By Jim Tankersley | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/insider/times-crossword-puzzlers-commenters.html | Theyâ€šÃ„Ã´ll Check on You After Surgery: Meet the Timesâ€šÃ„Ã´s Crossword Puzzlers | False | By Katie Van Syckle | 2018-10-16 | TX 8-661-342 |
| 2018-08-19 | 2018-08-20 | https://www.nytimes.com/2018/08/19/nyregion/staten-island-little-league-world-series.html | Staten Island Little League Team Is One Win Away From U.S. Finals | False | By Brian Rosenthal | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-20 | https://www.nytimes.com/2018/08/19/nyregion/catholic-church-sex-abuse-sunday-mass.html | â€šÃ„Ã²We Are Entitled to a Righteous Angerâ€šÃ„Ã´: Catholics Return to Mass After Sex Abuse Report | False | By Luis Ferrï¿½Ã©-Sadurnï¿½Ã | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-20 | https://www.nytimes.com/2018/08/19/sports/didi-gregorius-yankees-blue-jays.html | Yankees Keep Winning Games and Losing Players | False | By Wallace Matthews | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-20 | https://www.nytimes.com/2018/08/19/business/tesla-elon-musk-finances-cash.html | Tesla Slashes Spending, and May Add to Its Troubles | False | By David Gelles and Neal E. Boudette | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-20 | https://www.nytimes.com/2018/08/19/todayspaper/quotation-of-the-day-trump-lawyers-sudden-realization-they-dont-know-what-don-mcgahn-told-muellers-team.html | Quotation of the Day: Trump Lawyersâ€šÃ„Ã´ Sudden Realization: They Donâ€šÃ„Ã´t Know What Don McGahn Told Muellerâ€šÃ„Ã´s Team | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-20 | https://www.nytimes.com/2018/08/19/sports/maxine-mccormick.html | The Mozart of Fly Casting | False | By Shelby Pope | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-20 | https://www.nytimes.com/2018/08/19/us/asia-argento-assault-jimmy-bennett.html | Asia Argento, a #MeToo Leader, Made a Deal With Her Own Accuser | False | By Kim Severson | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-20 | https://www.nytimes.com/2018/08/19/arts/television/sharp-objects-episode-7-recap.html | â€šÃ„Ã²Sharp Objectsâ€šÃ„Ã´ Episode 7: Welcome to the Dollhouse | False | By Judy Berman | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-20 | 2018-08-20 | https://www.nytimes.com/2018/08/19/arts/television/the-affair-season-4-finale-recap.html | â€‹Â‹The Affairâ€‹Â‹Â´ Season 4 Finale Recap: The Gift | False | By Sean T. Collins | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/19/arts/television/sacha-baron-cohen-lawsuits-who-is-america.html | Sacha Baron Cohen Pranked Me, Can I Sue? Yes. Win? Not So Much. | False | By Sopan Deb | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-20 | https://www.nytimes.com/2018/08/19/sports/novak-djokovic-cincinnati.html | Novak Djokovic Breaks New Ground, Completing Set of 9 Masters Titles | False | By Ben Rothenberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-20 | https://www.nytimes.com/2018/08/19/sports/little-league-classic.html | Baseball Reaches Out to the Next Generation on Their Own Turf | False | By James Wagner | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-20 | https://www.nytimes.com/2018/08/19/sports/simone-biles-gymnastics.html | Simone Biles Cruises to All-Around Title at U.S. Championships | False | By Carla Correa | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-28 | https://www.nytimes.com/2018/08/19/well/family/let-kids-play.html | Let Kids Play | False | By Perri Klass, M.D. | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-20 | https://www.nytimes.com/2018/08/20/arts/television/whats-on-tv-monday-mtv-video-music-awards-and-minding-the-gap.html | Whatâ€‹Â‹Â´s on TV Monday: â€‹Â‹Â´MTV Video Music Awardsâ€‹Â‹Â´ and â€‹Â‹Â´Minding the Gapâ€‹Â‹Â´ | False | By Sara Aridi | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/smarter-living/how-to-ask-for-help-and-actually-get-it.html | How to Ask for Help and Actually Get It | False | By Tim Herrera | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/australia/turnbull-energy-emissions-climate-change.html | Australian Prime Minister Abandons Climate Targets, Bowing to Party Pressure | False | By Damien Cave and Isabella Kwai | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/asia/lombok-earthquake-indonesia.html | Two More Earthquakes Hit Indonesian Island, Killing More Than a Dozen | False | By Mike Ives | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/well/family/what-twins-can-teach-us-about-nature-vs-nurture.html | What Twins Can Teach Us About Nature vs. Nurture | False | By Jane E. Brody | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-26 | https://www.nytimes.com/2018/08/20/travel/budget-trips-before-school-year.html | Overnight Getaways Before (or After) the Kids Go Back to School | False | By Jessica Colley Clarke | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/upshot/medical-treatments-compared-important-everyday-questions.html | This Drug Is Safe and Effective. Wait. Compared With What? | False | By Aaron E. Carroll | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/technology/cryptocurrency-investor-losses.html | After the Bitcoin Boom: Hard Lessons for Cryptocurrency Investors | False | By Nathaniel Popper and Su-Hyun Lee | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/california-wildfires-human-causes-arson.html | Behind Most Wildfires, a Person and a Spark: â€‹Â‹Â´We Bring Fire With Usâ€‹Â‹Â´ | False | By Tim Arango | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/health/black-men-doctors.html | The Secret to Keeping Black Men Healthy? Maybe Black Doctors | False | By Gina Kolata | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-26 | https://www.nytimes.com/2018/08/20/books/review/winners-take-all-anand-giridharadas.html | Meet the â€‹Â‹Â´Change Agentsâ€‹Â‹Â´ Who Are Enabling Inequality | False | By Joseph E. Stiglitz | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/realestate/marie-kondo-in-reverse-how-to-fill-a-space.html | Marie Kondo, in Reverse: How to Fill a Space | False | By Kim Velsey | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-26 | https://www.nytimes.com/2018/08/20/travel/armenia-peter-balakian.html | My Armenia | False | By Peter Balakian | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/politics/agents-border-killings-supreme-court.html | Two U.S. Agents Fired Into Mexico, Killing Teenagers. Only One Faces a Lawsuit. | False | By Adam Liptak | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/nyregion/emails-cuomo-lobbyist-todd-howe.html | Here Are the Lobbying Emails Cuomo Fought Hard to Keep Secret | False | By Jesse McKinley | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/asia/kim-jong-un-north-korea-economy-nuclear-talks.html | Kim Jong-un Focuses on Economy as Nuclear Talks With U.S. Stall | False | By Choe Sang-Hun | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/opinion/midterms-democrats-republicans-blue-wave.html | Why Even a Blue Wave Could Have Limited Gains | False | By David Wasserman | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/opinion/kofi-annan-death-united-nations.html | Kofi Annanâ€‹Â‹Â´s Tragic Idealism | False | By James Traub | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/business/dealbook/elon-musk-tesla.html | DealBook Briefing: Who Isnâ€‹Â‹Â´t Worried About Elon Musk? | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-09-04 | https://www.nytimes.com/2018/08/20/science/saliva-bitter-tastes.html | Your Spit Might Help You Learn to Eat Your Greens | False | By Livia Albeck-Ripka | 2018-11-06 | TX 8-668-036 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/business/media/netflix-commercials-videos-ads.html | Netflix Tests Promotional Videos but Users See â€‹Â‹Â´Commercialsâ€‹Â‹Â´ | False | By Sandra E. Garcia | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-26 | https://www.nytimes.com/2018/08/20/arts/glenn-close-the-wife-oscar.html | For Glenn Close, the Seventh Nomination Just May Be the Charm | False | By Kathryn Shattuck | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-22 | https://www.nytimes.com/2018/08/20/dining/sofreh-persian-restaurant-new-york-city.html | At 59, a Gutsy Chef Makes Her Restaurant Debut | False | By Melissa Clark | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/europe/pope-sexual-abuse-letter.html | â€‹Â‹Â´We Abandoned Themâ€‹Â‹Â´: Pope Francis Condemns Sex Abuse and Cover-Up | False | By Elisabetta Povoledo | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-23 | https://www.nytimes.com/2018/08/20/technology/personaltech/going-vertical-for-instagrams-new-video-app.html | Going Vertical for Instagramâ€‹Â‹Â´s New Video App | False | By J. D. Biersdorfer | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/canada/ottawa-bank-robber-restaurant.html | After 60 Years, a Bank Robber Returns to the Crime Scene. This Time, Just for a Drink. | False | By Sarah Mervosh | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/asia/north-south-korea-family-reunions.html | Korean Families, Separated for 6 Decades, Are Briefly Reunited | False | By Choe Sang-Hun | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/business/dealbook/pepsi-sodastream.html | PepsiCo to Buy SodaStream for $3.2 Billion, in Push for Healthier Options | False | By Michael J. de la Merced | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-23 | https://www.nytimes.com/2018/08/20/style/makeup-quick-tips.html | How to Do a Makeup Look in 5 Minutes. Tops. | False | By Marisa Meltzer | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/sports/fifa-ousts-top-lawyer-last-senior-link-to-blatter-era.html | FIFA Ousts Top Lawyer, Last Senior Link to Blatter Era | False | By Tariq Panja | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-22 | https://www.nytimes.com/2018/08/20/dining/steamed-clams-recipe.html | With a Little Wine (and a Lot of Herbs), Clams Turn On the Charm | False | By Alison Roman | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-20 | https://www.nytimes.com/2018/08/20/style/olympics-reality-show.html | Who Wants to Be a Gold Medalist? | False | By Talya Minsberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/politics/melania-trump-cyber-bullying.html | As Trump Goes on a Twitter Rampage, Melania Trump Announces a Solo Trip to Africa | False | By Katie Rogers | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-24 | https://www.nytimes.com/2018/08/20/books/review/james-baldwin-little-man-picture-book.html | A James Baldwin Book, Forgotten and Overlooked for Four Decades, Gets Another Life | False | By Alexandra Alter | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/arts/television/emmy-awards-ann-dowd-the-handmaids-tale.html | Ann Dowd on â€‹Â‹Â´The Handmaidâ€‹Â‹Â´s Taleâ€‹Â‹Â´: Aunt Lydia and the Miracle of Forgiveness | False | By Maureen Ryan | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/nyregion/goats-subway-track.html | Lost Subway Goats Find a New Home, With Help From Jon Stewart | False | By Sarah Maslin Nir | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/business/nirav-modi-jewelry-india-uk.html | India Moves to Take Custody of Accused Jeweler Who Fled to Britain | False | By Maria Abi-Habib | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/politics/keith-ellison-minnesota-democrats.html | Minnesota Democrats Targeted in Ads Citing Allegations Against Keith Ellison | False | By Liam Stack | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/politics/brett-kavanaugh-clinton-starr.html | Brett Kavanaugh Urged Graphic Questions in Clinton Inquiry | False | By Adam Liptak | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/europe/uk-prison-g&s-birmingham.html | Britain Takes Over a Private Prison Steeped in Filth and Violence | False | By Ceylan Yeginsu | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/europe/militants-attack-police-chechnya-isis-kadyrov.html | Police Are Attacked in Chechnya; ISIS Claims Responsibility | False | By Ivan Nechepurenko | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/theater/review-mred-musical-off-broadway.html | Review: â€˜R.R.R.E.D.â€™ Is a Bad Hair Day | False | By Elisabeth Vincentelli | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/books/review-fashion-climbing-bill-cunningham-memoir.html | Bill Cunningham, Style Maven, Leaves Behind a Memoir and Itâ€™s â€˜a Real Dillyâ€™ | False | By Dwight Garner | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/middleeast/american-killed-helicopter-crash-iraq.html | Pentagon Says an American Is Killed in a Helicopter Crash in Iraq | False | By Thomas Gibbons-Neff | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/politics/trump-ice-immigration.html | Trump Says Hispanic-American Border Patrol Agent â€˜Speaks Perfect Englishâ€™ | False | By Julie Hirschfeld Davis | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/business/dealbook/farfetch-ipo.html | Farfetch, Online Retailer, Plans to Go Public as Luxury E-Commerce Grows | False | By Elizabeth Paton | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/arts/music/nicki-minaj-queen-travis-scott-astroworld-billboard-chart.html | Nicki Minaj Cries Foul, but Travis Scott Is No. 1 | False | By Ben Sisario | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/theater/aasif-mandvi-sakinas-restaurant-new-york.html | Aasif Mandviâ€™s One-Man Show Will Return to New York | False | By Peter Libbey | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/politics/trump-bruce-ohr-mueller-russia.html | Trump and Giuliani Taunt Brennan About Filing a Lawsuit | False | By Michael D. Shear and Eileen Sullivan | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/europe/turkey-germany-mesale-tolu.html | Turkey Drops Travel Ban for German Journalist | False | By Melissa Eddy | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/business/china-missing-pharmacist.html | A Chinese Pharmacist Found Out He Had Cancer. Then He Vanished. | False | By Sui-Lee Wee and Elsie Chen | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/asia/china-malaysia.html | â€˜We Cannot Afford Thisâ€™: Malaysia Pushes Back Against Chinaâ€™s Vision | False | By Hannah Beech | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/business/energy-environment/conocophillips-venezuela-oil.html | Venezuela Agrees to Pay \$2 Billion Over Seizure of Oil Projects | False | By Clifford Krauss | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/business/fast-food-wages-no-poach-franchisees.html | 8 Fast-Food Chains Will End â€˜No-Poachâ€™ Policies | False | By Rachel Abrams | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-27 | https://www.nytimes.com/2018/08/20/sports/us-open-whats-new.html | Whatâ€™s New, and Whatâ€™s Free, at the 2018 U.S. Open | False | By Cindy Shmerler | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/politics/trump-fed-jerome-powell-interest-rates.html | Trump Complains About Fed Chairmanâ€™s Raising of Interest Rates | False | By Jim Tankersley and Maggie Haberman | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/opinion/family-immigration-grandparents.html | The Immigrant Grandparents America Needs | False | By Stacy Torres and Xuemei Cao | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-28 | https://www.nytimes.com/2018/08/20/science/lake-turkana-burials-pillars.html | Ancient Burial Pits Reveal Sophisticated Rituals | False | By Karen Weintraub | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | | https://www.nytimes.com/2018/08/20/opinion/letters/clerical-abuse-catholic-church.html | A Truth Commission on Clerical Abuse | False | | | TX 8-661-342 |
| 2018-08-20 | 2018-08-23 | https://www.nytimes.com/2018/08/20/arts/music/nicki-minaj-travis-scott-queen-astroworld.html | Nicki Minaj and Travis Scott Fumble Toward Yesterdayâ€™s Prize: A No. 1 Album | False | By Jon Caramanica | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | | https://www.nytimes.com/2018/08/20/opinion/letters/kofi-annan-united-nations-death.html | Kofi Annanâ€™s Legacy | False | | | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/obituaries/uri-avnery-dead.html | Uri Avnery, Israeli Journalist and Peace Activist, Is Dead at 94 | False | By Isabel Kershner | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-22 | https://www.nytimes.com/2018/08/20/opinion/letters/kavanaugh-documents-supreme-court-nominee.html | The Kavanaugh Documents: Theyâ€™re Not About Me | False | By Matthew Hang | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/furtemity-leave-pet-owners.html | Company Is Offering â€˜Fur-ternity Leaveâ€™ for New Pet Owners | False | By Danny Hakim and Julia Moskin | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/dining/mario-batali-spotted-pig.html | State Investigates Sexual Harassment at the Spotted Pig | False | By Richard Pérez-Peña | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/europe/europe-measles-cases.html | Measles in Europe, Recently at Record Low, Jumps to Highest Level Since â€™90s | False | By Edward Wong | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/asia/north-korea-nuclear-talks-trump.html | U.S. Criticism of â€˜Suspectedâ€™ Nuclear Sites May Derail Talks, North Korean Media Warns | False | By Nick Corasaniti | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/nyregion/gun-control-elections-gabby-giffords.html | Why Gabby Giffords Just Endorsed 2 Republicans in New Jersey | False | | | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/opinion/letters/trump-giuliani-mcgahn-mueller-inquiry.html | What Did the White House Counsel Say? | False | | | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/metoo-asia-argento-jimmy-bennett.html | Do the Asia Argento Allegations Discredit #MeToo? Its Founder Doesnâ€™t Think So | False | By Maya Salam | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/politics/john-dean-watergate-facts-bio.html | Remember John Dean of Watergate Fame? Heâ€™s Back in the Spotlight | False | By Laura M. Holson | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/sports/minnesota-lynx-wnba-playoffs.html | The Minnesota Lynx Are a Dynasty on the Brink | False | By Howard Megdal | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/sports/kiki-bertens-us-open.html | Kiki Bertens Heads to the U.S. Open on a Roll. She Hopes You Donâ€™t Notice. | False | By Ben Rothenberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/sports/ohio-state-urban-meyer.html | Ohio State Board Will Receive Report on Urban Meyer Investigation Wednesday | False | By Marc Tracy | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/nyregion/ms-13-gang-murder-guilty.html | MS-13 Gang Member Pleads Guilty in Quadruple Murder Highlighted by Trump | False | By Liz Robbins | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/opinion/20Turow.html | Let's Â Â´s Retire the Phrase â€˜Privacy'Â Â´ | False | By Joseph Turow | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/opinion/editorials/how-to-break-the-impasse-on-north-korea.html | How to Break the Impasse on North Korea | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/sports/baseball/oliver-drake-minnesota-twins.html | A Pitcher's Â Â´s Dizzying Movement: Five Teams in One Season | False | By Pat Borzi | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/politics/china-tariffs-businesses.html | Companies Warn More China Tariffs Will Cripple Them and Hurt Consumers | False | By Alan Rappeport | 2018-10-16 | TX 8-661-342 |
| 2018-08-20 | 2018-08-21 | https://www.nytimes.com/2018/08/20/us/asia-argento-assault-jimmy-bennett-police.html | California Police Look Into Allegations Against Asia Argento | False | By Matt Stevens and Kim Severson | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/20/us/steven-rosenthal-shooting-chicago-police.html | Chicago Police Say 15-Year-Old Fatally Shot Himself After a Chase. His Family Disagrees. | False | By Melissa Gomez | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/20/business/marijuana-candidate-wells-fargo.html | A Candidate Backed Medical Marijuana. Wells Fargo Closed Her Bank Account. | False | By Emily Flitter | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/20/opinion/trump-republican-truth-climate-change.html | The G.O.P.'s Â Â´s Climate of Paranoia | False | By Paul Krugman | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/20/pageoneplus/quotation-of-the-day-korean-families-separated-for-6-decades-are-briefly-reunited.html | Quotation of the Day: Korean Families, Separated for 6 Decades, Are Briefly Reunited | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/20/pageoneplus/corrections-august-21-2018.html | Corrections: August 21, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/australia/dutton-turnbull-leadership-spill.html | Malcolm Turnbull, Australian Prime Minister, Survives Leadership Challenge. For Now. | False | By Damien Cave and Isabella Kwai | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/20/us/christopher-watts-colorado-wife.html | Charged With Killing His Family, Colorado Man Turns Blame on Wife | False | By Sarah Mervosh and Niraj Chokshi | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/20/arts/television/better-call-saul-season-4-episode-3-recap.html | â€˜Â Â´Better Call Saul'Â Â´ Season 4, Episode 3: A Gruesome Cover Story | False | By David Segal | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/20/sports/baseball-pawtucket-worcester-relocating.html | Baseball's Â Â´s Long Run in Pawtucket Has an Expiration Date | False | By Gary Santaniello | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/20/world/europe/prague-spring-communism.html | 50 Years After Prague Spring, Lessons on Freedom (and a Broken Spirit) | False | By Marc Santora | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/21/us/politics/russia-cyber-hack.html | New Russian Hacking Targeted Republican Groups, Microsoft Says | False | By David E. Sanger and Sheera Frenkel | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/unc-silent-sam-monument-toppled.html | â€˜Â Â´Silent Sam'Â Â´ Confederate Statue Is Toppled at University of North Carolina | False | By Jesse James Deconto and Alan Blinder | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/21/sports/baseball/mets-giants.html | Two Mets Collide in 13th and Giants Are Left Standing | False | By Field Level Media | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/21/opinion/eid-al-adha-sacrifice-isaac.html | Why Do Muslims Slaughter Animals for God? | False | By Mustafa Akyol | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/21/arts/television/whats-on-tv-tuesday-betty-white-first-lady-of-television-and-real-sports.html | What's Â Â´s on TV Tuesday: â€˜Â Â´Betty White: First Lady of Television'Â Â´ and â€˜Â Â´Real Sports'Â Â´ | False | By Sara Aridi | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/21/us/school-segregation-funding-lawsuits.html | How Do You Get Better Schools? Take the State to Court, More Advocates Say | False | By Dana Goldstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/21/science/bees-pollination-farming.html | Plan Bee: The Rise of Alternative Pollinators | False | By Catherine M. Allchin | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/21/health/sleep-productivity-economy.html | You're Â Â´re Getting Very Sleepy. (So Is Everyone Else.) | False | By Bilal Choudhry | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/world/asia/taiwan-el-salvador-diplomatic-ties.html | El Salvador Recognizes China in Blow to Taiwan | False | By Chris Horton | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/movies/kelly-marie-tran.html | Kelly Marie Tran: I Won't Â Â´t Be Marginalized by Online Harassment | False | By Kelly Marie Tran | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/world/australia/australia-climate-change-malcolm-turnbull.html | Australia Wilts From Climate Change. Why Can't Â Â´t Its Politicians Act? | False | By Damien Cave | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-23 | https://www.nytimes.com/2018/08/21/smarter-living/work-desk-improvements-office.html | Simple Desk Improvements That Make an Open Office Easier to Bear | False | By Alan Henry | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/nyregion/a-new-wife-a-secret-past.html | A New Wife, a Secret Past and a Trail of Loss and Blood | False | By Michael Wilson | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/magazine/how-do-you-explain-the-obvious.html | How Do You Explain the â€˜Â Â´Obvious'? Â Â´ | False | By Nausicaa Renner | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-23 | https://www.nytimes.com/2018/08/21/style/susan-miller-astrology-zone.html | Susan Miller Always Has a Story for You | False | By Gabrielle Bluestone | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/magazine/new-sentences-from-instagrams-puffins-tag.html | New Sentences: From Instagram's Â Â´s â€˜Â Â®Puffins'Â Â´ Tag | False | By Sam Anderson | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/magazine/letter-of-recommendation-oklahoma-city.html | Letter of Recommendation: Oklahoma City | False | By Sam Anderson | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/magazine/judge-john-hodgman-on-coerced-equestrianism.html | Judge John Hodgman on Coerced Equestrianism | False | By Judge John Hodgman | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/magazine/how-to-build-a-bat-box.html | How to Build a Bat Box | False | By Malia Wollan | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/magazine/can-i-contact-the-grandkids-i-discovered-on-a-dna-website.html | Can I Contact the Grandkids I Discovered on a DNA Website? | False | By Kwame Anthony Appiah | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/books/review/husband-hunters-anne-de-courcy.html | Titles and Troubles: American Heiresses Abroad | False | By Tina Brown | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-24 | https://www.nytimes.com/2018/08/21/us/politics/levi-sanders-new-hampshire.html | Levi Sanders Is Not His Father. He Keeps Telling That to Voters. | False | By Sydney Ember | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/books/review/new-noteworthy-matt-flegenheimer.html | New & Noteworthy | False | By Lucas Peterson | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/travel/ireland-irish-coast-budget.html | Spoiled by Beauty and Deals on the Irish Coast | False | By Lucas Peterson | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/parkland-shooting-victim-survivor.html | â€˜Â Â´I'm Â Â´m Focusing on Medicine'Â Â´: A Parkland Survivor Returns to the Hospital That Saved Her | False | By Jess Bidgood | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/politics/alaska-wyoming-primary-election.html | Alaska and Wyoming Have Primaries Today. Hereâ€š's What to Watch. | False | By Maggie Astor | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-23 | https://www.nytimes.com/2018/08/21/world/europe/facebook-refugee-attacks-germany.html | Facebook Fueled Anti-Refugee Attacks in Germany, New Research Suggests | False | By Amanda Taub and Max Fisher | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/books/review/ninety-nine-glimpses-of-princess-margaret-craig-brown.html | Mad, Bad and Difficult to Know: The Life of a Rebel Aristocrat | False | By Thomas Mallon | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/realestate/gary-shteyngarts-year-round-dacha.html | Gary Shteyngartâ€š's Year-Round Dacha | False | By Joanne Kaufman | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/world/asia/paris-jackson-singapore-gay.html | Paris Jackson Apologizes for Harperâ€š's Bazaar Cover in Singapore, Where Gay Rights Lag | False | By Daniel Victor | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-24 | https://www.nytimes.com/2018/08/21/arts/design/show-us-your-wall-fred-tomaselli.html | In This Collectorâ€š's Orbit, Artists Bearing Gifts and Trades | False | By Hilarie M. Sheets | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/business/dealbook/tesla-supplier-payments.html | DealBook Briefing: Tesla Supplier? Your Check May Be in the Mail | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/21/world/asia/afghanistan-attack-ashraf-ghani-peace.html | Mortar Fire Punctures Afghan Presidentâ€š's Speech on Peace | False | By Mujib Mashal and Neil MacFarquhar | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/world/europe/italy-raganello-gorge-flash-flood.html | Flash Flood at Gorge in Italy Kills at Least 10 Hikers | False | By Palko Karasz | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/world/europe/nazi-guard-deported.html | Ex-Nazi Guard in U.S., Now 95, Is Deported to Germany | False | By Katrin Bennhold and Julie Hirschfeld Davis | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/realestate/commercial/new-york-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-23 | https://www.nytimes.com/2018/08/21/technology/personaltech/signal-encrypt-emails-texts.html | Keep Your Electronic Communications Really Secure | False | By J. D. Biersdorfer | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/business/dealbook/slack-fund-raising-round.html | Slack Raises $427 Million More, at $7.1 Billion Valuation | False | By Erin Griffith | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/technology/amazon-grocery-boxed-aeon.html | Amazonâ€š's Ripple Effect on Grocery Industry: Rivals Stock Up on Start-Ups | False | By Erin Griffith | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/politics/wyoming-foster-friess.html | In Wyoming Governorâ€š's Race, a Wealthy Conservative Donor Tries on a New Hat: Candidate | False | By Jeremy W. Peters | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/climate/epa-coal-pollution-deaths.html | Cost of New E.P.A. Coal Rules: Up to 1,400 More Deaths a Year | False | By Lisa Friedman | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/world/middleeast/dubai-immigration-residency-sponsorship.html | Can a Woman Head a Household in Dubai? Our Reporter Ventures to Find Out | False | By Margaret Coker | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/arts/dance/brian-rogers-screamers-film.html | A Movie That Creeps to Its Own Choreographic Beat | False | By Gia Kourlas | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/business/dealbook/pepsico-sodastream-history.html | PepsiCo Returns to Sodaâ€š's Roots With Its SodaStream Deal | False | By Zach Wichter | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/arts/design/smithsonian-freer-sackler-galleries-chase-f-robinson.html | New Director Is Named for the Freer and Sackler Galleries | False | By Peter Libbey | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/dining/bertoux-brandy.html | This Brandy Is Made for a Coupe | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-23 | https://www.nytimes.com/2018/08/21/style/how-to-overcome-grief.html | Will I Ever Get Over This Grief? | False | By Cheryl Strayed and Steve Almond | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-24 | https://www.nytimes.com/2018/08/21/opinion/environment/safe-drinking-water-for-all.html | Safe Drinking Water for All | False | By Laurel Firestone and Susana De Anda | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/dining/ramen-recipe-o-ya.html | Summer Ramen Youâ€š'll Want to Recreate at Home | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/dining/ai-fiori-gelato.html | A Gelato Cart to Tempt Midtown | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/politics/new-us-sanctions-target-russia-for-defying-rules-on-north-korea.html | New U.S. Sanctions Target Russia for Defying Rules on North Korea | False | By Gardiner Harris | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-09-09 | https://www.nytimes.com/2018/08/21/books/review/boom-town-sam-anderson.html | Oklahoma City, the Ultimate â€š'Boom Town,â€š' Rendered Vivid and Surreal | False | By Will Blythe | 2018-11-06 | TX 8-668-036 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/movies/john-mcenroe-in-the-realm-of-perfection-review.html | Review: â€š'John McEnroeâ€š' Captures a Perfectly Imperfect Tennis Star | False | By Wesley Morris | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/dining/butler-bake-shop-dumbo.html | Butler Bake Shop Expands to Dumbo | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/politics/paul-manafort-trial.html | Jury Suggests It Is Divided on One of 18 Counts in Manafort Trial | False | By Sharon LaFraniere | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/arts/dance/indian-dance-drive-east-festival.html | Indian Dance: Motion in Stillness, Stillness in Motion | False | By Alastair Macaulay | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/technology/uber-cfo-nelson-chai.html | Uber Appoints New Head of Finance as It Marches Toward an I.P.O. | False | By Kate Conger | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/politics/russia-sanctions-microsoft-hacking.html | Facing New Russian Hacking, Senators Signal They Are Ready to Act | False | By Nicholas Fandos and Catie Edmondson | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/dining/new-york-pizza-festival.html | Pizza, Pizza. And Then Some. | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/dining/nobu-downtown-review-nobu-57.html | Nobuâ€š's Offspring Still Know How to Party | False | By Pete Wells | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-23 | https://www.nytimes.com/2018/08/21/nyregion/terrorism-nypd-intelligence-crime.html | Stationed Overseas, but Solving Crimes in New York City | False | By Ali Winston | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/obituaries/vivian-matalon-dead.html | Vivian Matalon, Tony-Winning Director, Is Dead at 88 | False | By Neil Genzlinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/dining/rosh-hashana-honey.html | Honeys for Rosh Hashana | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/nyregion/hunter-high-school-diversity-exam.html | Hunter High School Is 9 Percent Black or Hispanic. Why Isnâ€š't It Part of the Diversity Debate? | False | By Elizabeth A. Harris | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/dining/drinks/liquor-terroir-whiskey-vodka.html | Can Liquor Have a Local Taste? Theyâ€šÃ„Ã´re Banking on It | False | By Clay Risen | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-23 | https://www.nytimes.com/2018/08/21/style/vma-mtv-after-parties.html | Cardi B, Travis Scott and Post Malone Party After the 2018 MTV V.M.A.s | False | By Ben Detrick | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/business/media/apple-new-york-times-climate-change.html | Apple Buys Rights to Series Based on New York Times Climate Change Article | False | By Brooks Barnes | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/world/europe/russia-central-african-republic-military-accord.html | Pushing Further into Africa, Russia Signs a New Military Accord | False | By Andrew Higgins | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/nyregion/murphy-bears-new-jersey.html | Gov. Phil Murphy Just Banned Bear Hunts in New Jersey. Sort of. | False | By Nick Corasaniti | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/dining/red-salmon-alaska.html | A Dwindling Catch Has Alaskans Uneasy | False | By Julia Oâ€šÃ„Ã´Malley | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/dining/nyc-restaurant-openings.html | Randallâ€šÃ„Ã´s Barbecue Nods to Its Lower East Side Setting | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/sports/golf/don-cherry-singer-and-golfer-dies.html | Don Cherry, Singer by Night and Golfer by Day, Is Dead at 94 | False | By Richard Goldstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/business/animal-crackers-barnums-nabisco-mondelez.html | In a Victory for PETA, Animal Crackers Roam Free | False | By Matthew Haag | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/nyregion/michael-cohen-plea-deal-trump.html | Michael Cohen Says He Arranged Payments to Women at Trumpâ€šÃ„Ã´s Direction | False | By William K. Rashbaum, Maggie Haberman, Ben Protess and Jim Rutenberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/opinion/letters/catholic-church-abuse.html | What Should the Church Do to Stem Abuse? | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/opinion/letters/school-safety.html | Addressing School Safety: A Multifaceted Challenge | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/sex-minors-arrest-dominican-republic.html | U.S. Man Gets 17 Years in Prison for Traveling to Dominican Republic to Prey on Girls | False | By Sandra E. Garcia | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/books/review/we-that-are-young-preti-taneja.html | A King Lear Set in India, Wild and Tragic as Ever | False | By Parul Sehgal | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-25 | https://www.nytimes.com/2018/08/21/world/australia/prison-new-south-wales.html | For These Australian Prisoners, a 14-Month Wait Without Being Sentenced | False | By Justine Landis-Hanley | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/books/if-you-could-add-one-book-to-the-high-school-curriculum-what-would-it-be.html | If You Could Add One Book to the High School Curriculum, What Would It Be? | False | By Concepciâ€šÃ³â€žÃ³n de Leâ€šÃ³â€žÃ³n, Lovia Gyarkye and Tas Tobey | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/politics/kavanaugh-collins-abortion.html | Roe Is â€šÃ„Ã´Settled Law,â€šÃ„Ã´ Kavanaugh Tells Collins. Democrats Arenâ€šÃ„Ã´t Moved. | False | By Sheryl Gay Stolberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/opinion/melania-trump-could-be-our-greatest-first-lady.html | Melania Trump Could Be Our Greatest First Lady | False | By Frank Bruni | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/asia-argento-statement-jimmy-bennett.html | Asia Argento Denies Sexual Assault of Young Actor | False | By Kim Severson | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/golden-state-killer-trial-sacramento.html | Golden State Killer Prosecutors Team Up to Try the Suspect | False | By Thomas Fuller | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/world/asia/india-kerala-flood-video.html | Kerala Floods: Rescuers Use Helicopters and Even Their Own Backs | False | By Jeffrey Gettleman | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/sports/serena-williams-us-open-seeded.html | U.S. Open Gives Serena Williams a Seeding Bump, to No. 17 | False | By Ben Rothenberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/opinion/nyu-medical-school-free-tuition.html | Medical School Should Be Free, but Not for Everyone | False | By Elisabeth Rosenthal | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/business/food-medicine-kitchen-real-estate.html | If Food Is Medicine, These Are the Labs | False | By Lisa Prevost | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-21 | https://www.nytimes.com/2018/08/21/opinion/letters/chores-life-lessons-children.html | On Chores and Life Lessons | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-24 | https://www.nytimes.com/2018/08/21/movies/danny-boyle-wont-direct-james-bond.html | Danny Boyle Wonâ€šÃ„Ã´t Direct New James Bond Movie After All | False | By Emma L. McAleavy | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/texas-deputy-child-molestation.html | Texas Deputy Accused of Molesting 4-Year-Old Is Found Dead in Jail, Officials Say | False | By Christine Hauser | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-26 | https://www.nytimes.com/2018/08/21/theater/rip-van-winkle-hudson-valley-shakespeare-festival.html | Rip Van Winkle, Newly Awake, Meets His Neighbors Onstage | False | By Jennifer Schuessler | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/politics/trump-rallies-west-virginia-midterms.html | Trump Attacks Democrats at Rally, but Mostly Steers Clear of Scandals | False | By Julie Hirschfeld Davis and Katie Rogers | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/world/europe/genoa-bridge-collapse.html | After Italy Collapse, Europe Asks: How Safe Are Our Bridges? | False | By Richard Pâ€šÃ©â€žÃ©rez-Peâ€šÃ±â€žÃ±a | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/politics/paul-manafort-trial-verdict.html | Paul Manafort, Trumpâ€šÃ„Ã´s Former Campaign Chairman, Guilty of 8 Counts | False | By Sharon LaFraniere | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/sports/baseball-nationals-daniel-murphy-matt-adams.html | The Nationals Give Up on 2018 and Trade Daniel Murphy to the Cubs | False | By Tyler Kepner | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/obituaries/thomas-hofeller-republican-master-of-political-maps-dies-at-75.html | Thomas Hofeller, Republican Master of Political Maps, Dies at 75 | False | By Michael Wines | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/business/economy/trump-china-tariffs-consumers.html | 8 Ways Trumpâ€šÃ„Ã´s Next Round of China Tariffs Could Pinch Consumers | False | By Deborah B. Solomon and Mikayla Bouchard | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-23 | https://www.nytimes.com/2018/08/21/arts/television/tiffany-haddish-netflix-special.html | Tiffany Haddish Gets a Netflix Stand-Up Special | False | By Sopan Deb | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/nyregion/recording-in-police-stations-new-york.html | Video of Man Berating Officer Opens Debate Over Recording in Police Stations | False | By Ashley Southall | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/arts/music/popcast-nicki-minaj-travis-scott.html | Nicki Minaj and Travis Scott, Rivals With Common Problems | False | | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/nyregion/construction-map-buildings-department.html | A Real-Time Map Tracks the Building Frenzy Thatâ€šÃ„Ã´s Transforming New York | False | By Winnie Hu | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/sports/kevin-anderson-us-open.html | Now Comfortable on a Big Stage, Kevin Anderson Seeks a Major Win | False | By David Waldstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-28 | https://www.nytimes.com/2018/08/21/well/mind/the-healthier-your-heart-the-healthier-your-brain-may-be.html | The Healthier Your Heart, the Healthier Your Brain May Be | False | By Nicholas Bakalar | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/business/energy-environment/oil-sands-utah.html | A Plan to Unlock Billions of Barrels of Oil From Utahâ€šÃ„Ã´s Sands | False | By Clifford Krauss | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/world/europe/asia-argento-italy.html | Asia Argento Scandal Makes for Open Season on #MeToo in Italy | False | By Elisabetta Povoledo | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/opinion/manafort-cohen-guilty.html | All the Presidentâ€šÃ„Ã´s Crooks | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/world/americas/earthquake-venezuela.html | Strong Earthquake Strikes in Northeastern Venezuela | False | By Ana Vanessa Herrero | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-25 | https://www.nytimes.com/2018/08/21/theater/review-red-emma-and-the-mad-monk-the-tank.html | Review: Besties With Rasputin in â€šÃ„Ã²Red Emma and the Mad Monkâ€šÃ„Ã´ | False | By Elisabeth Vincentelli | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/obituaries/hanna-mina-dead.html | Hanna Mina, Syrian Novelist Who Chronicled the Poor, Dies at 94 | False | By Karen Zraick | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/mollie-tibbetts-dead-iowa-college.html | Immigrant Is Charged in Mollie Tibbetts Murder in Iowa, and Trump Seizes on Case | False | By Christina Caron and Melissa Gomez | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/world/americas/venezuela-currency-economy.html | Venezuelaâ€šÃ„Ã´s New Currency Sows Confusion and Shutters Stores | False | By Ana Vanessa Herrero | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-23 | https://www.nytimes.com/2018/08/21/opinion/australia-climate-change-malcolm-turnbull.html | A Climate Reckoning for Australia | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/world/europe/pope-ireland-abuse-victims.html | Pope to Meet Victims of Sexual Abuse During Ireland Visit | False | By Rick Gladstone | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/insider/central-china-missing-pharmacist-cancer.html | Their Son Vanished in Central China. Times Journalists Joined the Search. | False | By Sui-Lee Wee | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/nyregion/cuomo-percoco-democrats-attorney-general.html | Should Gov. Cuomo Be Investigated? His Fellow Democrats Donâ€šÃ„Ã´t Say No | False | By Jeffery C. Mays | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/technology/facebook-political-influence-midterms.html | Facebook Identifies New Influence Operations Spanning Globe | False | By Sheera Frenkel and Nicholas Fandos | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/opinion/happiness-inequality-prosperity.html | Why Prosperity Has Increased but Happiness Has Not | False | By Jonathan Rauch | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-22 | https://www.nytimes.com/2018/08/21/obituaries/barbara-harris-dies.html | Barbara Harris, Stage, Screen and Improv Actress, Dies at 83 | False | By Richard Sandomir | 2018-10-16 | TX 8-661-342 |
| 2018-08-21 | 2018-08-23 | https://www.nytimes.com/2018/08/21/obituaries/brian-murray-dead.html | Brian Murray, an Acclaimed Veteran of Broadway, Dies at 80 | False | By Neil Genzlinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/sports/tiger-woods-northern-trust.html | Tiger Woods Says the Excitement Around Him Is â€šÃ„Ã²So Differentâ€šÃ„Ã´ Now | False | By Zach Schonbrun | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/todayspaper/quotation-of-the-day-promise-from-senators-to-punish-russia-after-new-reports-of-hacking.html | Quotation of the Day: Promise From Senators to Punish Russia After New Reports of Hacking | False | | | TX 8-661-342 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/immigrant-recruits-mavni.html | Red Flags for Immigrant Recruits: Calling Parents, Not Laughing at Jokes | False | By Dave Philipps | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/business/media/cohen-manafort-cnn-foxnews-msnbc.html | â€šÃ„Ã²We Have Some Breaking Newsâ€šÃ„Ã´: A Wild Day Makes Networks Scramble | False | By Michael M. Grynbaum | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/black-student-extensions-louisiana.html | Black Girl Sent Home From School Over Hair Extensions | False | By Julia Jacobs and Dan Levin | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/politics/duncan-hunter-indicted.html | Representative Duncan Hunter Is Indicted, Accused of Misusing Campaign Funds | False | By Sheryl Gay Stolberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/sports/giancarlo-stanton-yankees-marlins.html | Giancarlo Stanton Takes His Scorching Bat to a Miami Homecoming | False | By Billy Witz | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/nyregion/nazi-queens-deported.html | â€šÃ„Ã²This Man Deserves What He Getsâ€šÃ„Ã´: In Queens, a Naziâ€šÃ„Ã´s Long Flight From Justice Ends | False | By Sarah Maslin Nir and Ali Winston | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/nyregion/michael-cohen-guilty-glenlivet-trump.html | Michael Cohenâ€šÃ„Ã´s Drink on Eve of Guilty Plea: Glenlivet on the Rocks | False | By Benjamin Weiser and Nate Schweber | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/politics/cohen-trump-indicted.html | Cohen Implicates President Trump. What Do Prosecutors Do Now? | False | By Adam Liptak and Jim Rutenberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/politics/cohen-manafort-verdicts-trump.html | Whatâ€šÃ„Ã´s Next for Manafort and Cohen? | False | By Sarah Mervosh and Matt Stevens | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/22/pageoneplus/corrections-august-22-2018.html | Corrections: August 22, 2018 | False | | | TX 8-661-342 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/opinion/silent-sam-confederate-monument-north-carolina.html | The â€šÃ„Ã²Silent Samâ€šÃ„Ã´ Confederate Monument at U.N.C. Was Toppled. What Happens Next? | False | By Ethan J. Kytle and Blain Roberts | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/nyregion/michael-cohen-guilty-plea-trump-takeaways.html | 6 Takeaways From Michael Cohenâ€šÃ„Ã´s Guilty Plea | False | By Alan Feuer | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/crosswords/daily-puzzle-2018-08-22.html | Whence Slouches? | False | By Deb Amlen | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/trump-manafort-cohen-mueller.html | A One-Two Punch Puts Trump Back on His Heels | False | By Mark Landler, Michael D. Shear and Maggie Haberman | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/politics/takeaways-guilty-manafort-trial.html | Takeaways From the Conviction of Paul Manafort | False | By Emily Cochrane and Sharon LaFraniere | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/politics/wyoming-alaska-primaries.html | Wyoming Republicans Snub Trump-Endorsed Candidate for Governor | False | By Jeremy W. Peters | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/21/us/politics/trump-fact-check-west-virginia-rally.html | Trumpâ€šÃ„Ã´s False Claims About Coal, the Environment and West Virginia | False | By Linda Qiu and John Schwartz | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/hurricane-lane-hawaii.html | Hawaii Braces for Hurricane Lane, a Rare Category 4 Storm | False | By David Shimer, Daniel Victor and Matthew Haag | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/22/arts/television/whats-on-tv-wednesday-yellowstone-and-the-story-of-the-royals.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²Yellowstoneâ€šÃ„Ã´ and â€šÃ„Ã²The Story of the Royalsâ€šÃ„Ã´ | False | By Emma L. McAleavy | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/world/asia/hong-kong-schools.html | The New Thing in Hong Kongâ€šÃ„Ã´s Public Schools: White Students | False | By Angie Chan | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/arts/television/tom-clancys-jack-ryan-amazon.html | Jack Ryan Still Just Wants to Sit at a Desk | False | By Sopan Deb | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/world/asia/imee-marcos-ferdinand-marcos-philippines.html | Ferdinand Marcosâ€šÃ„Ã´s Daughter Tells Filipinos to â€šÃ„Ã²Move Onâ€šÃ„Ã´ Beyond Fatherâ€šÃ„Ã´s Misdeeds | False | By Felipe Villamor | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/world/asia/north-korea-south-korea-liaison-office.html | South Korea Pushes Ahead With Diplomatic Office in North Korea | False | By Choe Sang-Hun | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/world/asia/cambodia-opposition-kem-sokha.html | Jailed for a Year, Cambodian Opposition Leader Is Denied Bail | False | By Julia Wallace | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/magazine/mike-francesa-still-believes-in-the-power-of-radio.html | Mike Francesa Still Believes in the Power of Radio | False | Interview by Jay Caspian Kang | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/fashion/bodice-woolmark-prize-winner.html | An Alternative to Bollywood Style | False | By Phyllida Jay | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/magazine/a-superior-pancake.html | A Superior Pancake | False | By Tejal Rao | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/magazine/when-the-supreme-court-lurches-right.html | When the Supreme Court Lurches Right | False | By Emily Bazelon | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-28 | https://www.nytimes.com/2018/08/22/well/move/how-you-felt-about-gym-class-may-impact-your-exercise-habits-today.html | How You Felt About Gym Class May Impact Your Exercise Habits Today | False | By Gretchen Reynolds | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/magazine/trump-remaking-courts-judiciary.html | How the Trump Administration Is Remaking the Courts | False | By Jason Zengerle | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-22 | https://www.nytimes.com/2018/08/22/business/bull-market-stocks.html | Bull Market Hits a Milestone: 3,453 Days. Most Americans Arenâ€šÃ„Ã´t at the Party. | False | By Matthew Phillips | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/climate/trump-coal-industry.html | Trumpâ€šÃ„Ã´s New Pollution Rules Still Wonâ€šÃ„Ã´t Save the Coal Industry | False | By Brad Plumer | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/travel/ne-yo-travel-tips.html | What Ne-Yo Canâ€šÃ„Ã´t Travel Without | False | By Nell McShane Wulfhart | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/books/review/small-animals-kim-brooks.html | The Criminalization of Parenthood | False | By Libby Copeland | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/travel/sonoma-county-wellness-nondrinker.html | A Teetotalerâ€šÃ„Ã´s Guide to Sonoma County | False | By Shivani Vora | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-24 | https://www.nytimes.com/2018/08/22/technology/google-china-conventionality.html | Google Tried to Change China. China May End Up Changing Google. | False | By Farhad Manjoo | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/politics/mueller-investigation-cohen-manafort.html | Cohen and Manafort Are in Deeper Legal Trouble. Mueller Could Benefit. | False | By Mark Mazzetti | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/sports/tennis/us-open-50-year-anniversary.html | The U.S. Open: 50 Years of Memorable Moments | False | By John Clarke | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/technology/personaltech/samsung-galaxy-note9-review.html | Samsungâ€šÃ„Ã´s Galaxy Note9: Too Much Phone for Most of Us | False | By Brian X. Chen | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/sports/tennis/jimmy-connors-us-open.html | Jimmy Connors at the U.S. Open, First Hate, Then Love | False | By Joel Drucker | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-24 | https://www.nytimes.com/2018/08/22/sports/us-open-numbers.html | U.S. Open: By the Numbers | False | By The New York Times | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/world/europe/dementia-care-treatment-symptoms-signs.html | Take a Look at These Unusual Strategies for Fighting Dementia | False | By Christopher F. Schuetze | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/travel/montenegro.html | Returning to Montenegro | False | By Elaine Glusac | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/sports/tennis/us-open-west-side-tennis-club.html | For the U.S. Open, Itâ€šÃ„Ã´s 40 Years in Flushing Meadows, and Still Missing Forest Hills | False | By George Vecsey | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-28 | https://www.nytimes.com/2018/08/22/science/ice-moon.html | Ice on the Surface of the Moon? Almost Certainly, New Research Shows | False | By Jacey Fortin | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/politics/trump-cohen-impeachment.html | Republicans Urge Embattled Incumbents to Speak Out on Trump | False | By Jonathan Martin and Nicholas Fandos | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/sports/botaoshi-japan.html | The Organized Chaos of Botaoshi, Japanâ€šÃ„Ã´s Wildest Game | False | By Ken Belson and Ko Sasaki | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/realestate/riverside-drive-gentle-curves-and-a-well-preserved-past.html | Riverside Drive: Gentle Curves and a Well-Preserved Past | False | By C. J. Hughes | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/opinion/michael-cohen-donald-trump-robert-mueller.html | Can Michael Cohen Bring Down Trump? | False | By Ken White | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/world/asia/kevin-kwan-crazy-rich-asians-singapore-military.html | Singapore Says â€šÃ„Ã²Crazy Rich Asiansâ€šÃ„Ã´ Author Skipped Military Service | False | By Austin Ramzy | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/business/dealbook/trump-cohen-manafort.html | DealBook Briefing: Trumpâ€šÃ„Ã´s Wounded. Will Business Feel the Pain? | False | By Ken | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-24 | https://www.nytimes.com/2018/08/22/movies/the-rest-i-make-up-review.html | Review: In â€šÃ„Ã²The Rest I Make Up,â€šÃ„Ã´ a Playwrightâ€šÃ„Ã´s Life as Memories Ebb | False | By Ken Jaworowski | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/world/asia/china-trump-trade-satire.html | Chinese State TV Mocks Trump in Sarcastic Video | False | By Javier C. Hernã°ndez | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/climate/air-pollution-deaths.html | Air Pollution Is Shortening Your Life. Hereâ€šÃ„Ã´s How Much. | False | By Somini Sengupta | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/technology/mac-remote-troubleshooting.html | Help a Fellow Mac User With Remote Tech Support | False | By J. D. Biersdorfer | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/realestate/1-4-million-homes-in-california-illinois-and-rhode-island.html | $1.4 Million Homes in California, Illinois and Rhode Island | False | By Julie Lasky | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/world/middleeast/saudi-arabia-israa-al-ghomgham.html | Saudi Arabia Seeks the Death Penalty for Female Activist | False | By David D. Kirkpatrick | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/realestate/house-hunting-in-sweden.html | House Hunting in â€¦â€¦ Sweden | False | By Lisa Prevost | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/arts/music/nicki-minaj-queen-tour-cancel.html | A Chaotic Stretch for Nicki Minaj Is Capped by a Canceled Tour | False | By Joe Coscarelli | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/politics/trump-cohen-manafort-guide.html | Overwhelmed by the Manafort and Cohen News? Weâ€¦â€¦â€™ll Catch You Up | False | By Andrew R. Chow and Gabe Cohn | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/business/china-consumer-downgrade.html | Chinaâ€¦â€¦â€™s Consumption Downgrade: Skip Avocados, Cocktails and Kids | False | By Li Yuan | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-25 | https://www.nytimes.com/2018/08/22/arts/shakespeare-globe-emilia.html | Who Was Shakespeareâ€¦â€¦â€™s Muse? A Black Woman, This Play Imagines | False | By Bonnie Greer | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/politics/trump-cohen-manafort.html | Trump Praises Manafort, Saying â€¦â€¦â€™Unlike Michael Cohenâ€¦â€¦â€™ He â€¦â€¦â€™Refused to Breakâ€¦â€¦â€™ | False | By Julie Hirschfeld Davis and Eileen Sullivan | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/arts/music/placido-domingo-pearl-fishers-salzburg.html | Plâ€¦â€¦cido Domingo, Opera Superstar, Achieves the Unthinkable: 150 Roles | False | By Joshua Barone | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/business/bull-markets-history.html | A Brief History of Bull Markets, From Postwar Boom to Housing Bust | False | By Peter Eavis and Stephen Grocer | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/opinion/trump-democrats-republicans-digital-ads.html | Trump Knows Digital Ads Work. Why Donâ€¦â€¦â€™t Democrats? | False | By Kendall Collins | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-28 | https://www.nytimes.com/2018/08/22/well/mind/frequent-home-moves-may-increase-a-childs-risk-of-psychosis.html | Frequent Home Moves May Increase a Childâ€¦â€¦â€™s Risk of Psychosis | False | By Nicholas Bakalar | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/t-magazine/climate-change-art.html | 12 Artists On: Climate Change | False | By Zoâ€¦â€¦ Lescaze | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/sports/houston-texans-cheerleaders.html | Houston Texansâ€¦â€¦â€™ Cheerleader Director Resigns | False | By Ken Belson | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/technology/personaltech/gender-representation-reporting-instagram.html | Managing Manterruptions and Her Dogâ€¦â€¦â€™s Instagram | False | By Jessica Bennett | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/world/europe/italy-skinny-dipping-rome-fountain.html | Italy Hunts Tourists Who Skinny-Dipped at Tomb of Unknown Soldier | False | By Palko Karasz | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/movies/crazy-rich-asians-sequel.html | â€¦â€¦â€™Crazy Rich Asiansâ€¦â€¦â€™ Sequel Is in the Planning Stages | False | By Brooks Barnes | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/utah-code-officer-murder.html | Utah Man Killed City Official and Set Fire to Her Body, Truck and a Nearby Home, Police Say | False | By Daniel Victor and Sarah Mervosh | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/science/neanderthals-denisovans-hybrid.html | A Blended Family: Her Mother Was Neanderthal, Her Father Something Else Entirely | False | By Carl Zimmer | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/nyregion/danual-drayton-tinder-killer.html | Missing Paperwork Got Him Out of Jail. Then, Police Say, He Raped and Killed. | False | By Ashley Southall | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-24 | https://www.nytimes.com/2018/08/22/obituaries/robert-h-ferrell-dead-truman-historian.html | Robert H. Ferrell, 97, Truman Authority Inspired by Diaries, Dies | False | By Richard Sandomir | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/style/denim-brands.html | Your Denim Upgrade: 4 Brands to Know | False | By Hayley Phelan | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/style/gucci-consignment-real-real.html | Even the Second Time Around, Theyâ€¦â€¦â€™re Gaga for Gucci | False | By Matthew Schneier | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/books/review-temp-louis-hyman.html | How the â€¦â€¦â€™Tempâ€¦â€¦â€™ Economy Became the New Normal | False | By Jennifer Szalai | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/opinion/letters/borderline-personality-disorder-depression.html | Borderline Personality Disorder | False | | | |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/opinion/letters/california-bipartisanship.html | Californiaâ€¦â€¦â€™s Other Partner | False | | | |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/obituaries/doria-shafik-overlooked.html | Overlooked No More: Doria Shafik, Who Led Egyptâ€¦â€¦â€™s Womenâ€¦â€¦â€™s Liberation Movement | False | | | |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/technology/democratic-party-says-it-has-thwarted-attempted-hack-of-voter-database.html | Democratic Party Says It Thwarted Attempted Hack of Voter Database | False | By Sheera Frenkel and Jonathan Martin | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/arts/television/castle-rock-season-1-episode-7-recap.html | â€¦â€¦â€™Castle Rockâ€¦â€¦â€™ Season 1, Episode 7: Checkmate | False | By Noel Murray | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/business/federal-reserve-rate-hikes.html | Fed Monitoring Tariffs but Suggests Rate Increases Are on Track | False | By Jim Tankersley | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/arts/television/amy-sedaris-emmys.html | Amy Sedaris Is Excited for the Emmys. She Just Has to Find a Rabbit Sitter. | False | By Jeremy Egner | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/fashion/weddings/the-glowing-bride-courtesy-of-papayas-and-wild-salmon.html | The Glowing Bride, Courtesy of Papayas and Wild Salmon | False | By Mia Adorante Christiansen | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-25 | https://www.nytimes.com/2018/08/22/arts/music/atonal-music-deutsche-bahn-drug-trains.html | Will Jarring Music Drive Drug Users From a German Train Station? | False | By Alex Marshall | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-25 | https://www.nytimes.com/2018/08/22/arts/television/review-manon-5-years-on-jean-xavier-de-lestrade.html | Review: From a True-Crime Pioneer, a Different Sort of Truth | False | By Mike Hale | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/arkansas-toddlers-car-crash-survive.html | 2 Toddlers Survived for Days in Arkansas Ravine After Car Crash Killed Their Mother | False | By Sandra E. Garcia | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-24 | https://www.nytimes.com/2018/08/22/design/summer-of-magic-new-york-historical-society.html | Presto! A Museum Becomes a House of Illusion | False | By Laurel Graeber | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/opinion/letters/michael-cohen-paul-manafort-donald-trump.html | A Day of Political and Legal Drama | False | | | |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/jimmy-bennett-statement-asia-argento.html | Jimmy Bennett Says He Feared Speaking Out About Asia Argento | False | By Kim Severson | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-24 | https://www.nytimes.com/2018/08/22/design/dialectics-of-entanglement-gallery-review.html | Review: A.I.R. Gallery Catches Up on Some Unfinished Business | False | By Jillian Steinhauer | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/arts/music/aretha-franklin-will.html | Aretha Franklin Died Without a Will, and Estate Issues Loom | False | By Ben Sisario | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/politics/duncan-hunter-indictment.html | The Indictment of Duncan Hunter, Explained | False | By Liam Stack | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/confederate-statues-north-carolina-capitol.html | 3 Confederate Statues Will Remain at North Carolina Capitol | False | By Adeel Hassan | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/mollie-tibbetts-cristhian-rivera.html | Killing of Mollie Tibbetts in Iowa Inflames Immigration Debate | False | By Ann Klein and Mitch Smith | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-09-04 | https://www.nytimes.com/2018/08/22/well/mind/depression-in-mothers-impacts-a-childs-immune-and-psychological-health.html | Depression in Mothers Impacts a Childâ€šÃ„Â´s Immune and Psychological Health | False | By Nicholas Bakalar | 2018-11-06 | TX 8-668-036 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/opinion/trump-climate-emissions-backward.html | Trumpâ€šÃ„Â´s Latest Step Backward for the Climate | False | By Jason Bordoff | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/nyregion/farmers-weather-tariffs-immigration-trump.html | Blame Trumpâ€šÃ„Â´s Tariffs and the Weather. New Yorkâ€šÃ„Â´s Farmers Do. | False | By Tyler Pager | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/business/facebook-russia-iran-britain.html | Europe Worries as Facebook Fights Manipulation Worldwide | False | By Adam Satariano | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/business/media/big-bang-theory-ending.html | â€šÃ„Â´The Big Bang Theory,â€šÃ„Â´ a Durable Hit for CBS, Will End in 2019 | False | By John Koblin | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/arts/music/david-daniels-sexual-assault.html | Singer Accuses David Daniels, Leading Opera Star, of Rape | False | By Michael Cooper | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/obituaries/khaira-arby-malian-singer-dead.html | Khaira Arby, Outspoken Malian Singer With Global Reach, Dies at 58 | False | By Clair MacDougall | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-24 | https://www.nytimes.com/2018/08/22/arts/music/mitski-be-the-cowboy-review.html | Pop Gives Mitski a Larger Canvas on â€šÃ„Â´Be the Cowboyâ€šÃ„Â´ | False | By Jon Pareles | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/t-magazine/dinner-party-edible-flowers-jeana-sohn.html | How to Throw an Easy Late-Summer Dinner Party, With Edible Flowers | False | By Crystal Meers | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-24 | https://www.nytimes.com/2018/08/22/movies/the-happytime-murders-review-melissa-mccarthy.html | Review: â€šÃ„Â´The Happytime Murdersâ€šÃ„Â´ Has Puppets as Nasty as the Rest of Us | False | By A.O. Scott | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/health/melanoma-immunotherapy-brain-tumors.html | Immunotherapy Drugs Slow Skin Cancer That Has Spread to the Brain | False | By Denise Grady | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/nyregion/how-joe-budden-became-the-howard-stern-of-hip-hop.html | How Joe Budden Became the Howard Stern of Hip-Hop | False | By Iman Stevenson | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/nyregion/where-to-get-the-perfect-statement-hat.html | Where to Get the Perfect Statement Hat | False | By Matthew Sedacca | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/nyregion/cicada-killer-wasp.html | Cicada Killer, Quâ€šÃ„Â´est-ce Que Câ€šÃ„Â´est | False | By Dave Taft | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-24 | https://www.nytimes.com/2018/08/22/climate/trump-coal-car-regulations-climate-change.html | What Trumpâ€šÃ„Â´s Coal and Car Plans Could Mean for Climate Change | False | By Brad Plumer and Henry Fountain | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-26 | https://www.nytimes.com/2018/08/22/nyregion/mycabletoo.html | #mycabletoo | False | By Joyce Wadler | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/business/bull-market-stocks-personal-finance.html | 5 Steps to Take if the Market Drop Has You Thinking of Unloading Stocks | False | By Tara Siegel Bernard | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/politics/brett-kavanaugh-ken-starr-report.html | Judge Orders Release of Long-Secret Report on Leaks From Starr Inquiry | False | By Adam Liptak | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/sports/urban-meyer-ohio-state-report.html | Ohio State Gives Urban Meyer a 3-Game Suspension (and the Benefit of the Doubt) | False | By Marc Tracy | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/nyregion/michael-cohen-subpoena-trump-foundation-new-york.html | New York Investigators Subpoena Michael Cohen for Documents Linked to Trump Foundation | False | By Vivian Wang | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/insider/climate-change-salmon-alaska.html | For a Climate and Food Reporter in Alaska, a New Unease in the Air | False | By Julia Oâ€šÃ„Â´Malley | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-24 | https://www.nytimes.com/2018/08/22/movies/papillon-review-charlie-hunnam.html | Review: Tough Guys Tough It Out in â€šÃ„Â´Papillonâ€šÃ„Â´ (Again!) | False | By Manohla Dargis | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/world/middleeast/isis-leader-baghdadi-recording.html | ISIS Leader Baghdadi Resurfaces in Recording | False | By Rukmini Callimachi | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/sports/fifa-brazil-marin.html | Former Brazilian Soccer Official Josã‚Â© Maria Marin Is Sentenced to Four Years in FIFA Case | False | By Andrew Das | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/business/dealbook/saudi-aramco-ipo.html | Saudi Aramco Is Said to Postpone Its Potentially Record-Breaking I.P.O. | False | By Michael J. de la Merced and Clifford Krauss | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-24 | https://www.nytimes.com/2018/08/22/opinion/editorials/coal-trump-climate-change.html | A Black and Sooty Mess | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/world/asia/taliban-russia-talks.html | Taliban Say They Will Attend Afghan Peace Talks in Russia | False | By Rick Gladstone | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/world/europe/ukraine-prosecutors-manafort-consulting-fees.html | Prosecutors in Ukraine Investigate Ex-Manafort Associates | False | By Andrew E. Kramer | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/sports/connecticut-sun-curt-miller-wnba.html | Sun Coach Curt Miller Aims for Honesty With Team and Family | False | By John Altavilla | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/obituaries/hilary-lister-dead.html | Hilary Lister, a Quadriplegic Who Sailed Solo, Dies at 46 | False | By Daniel E. Slotnik | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/obituaries/george-andrie-dead.html | George Andrie, Pillar of Cowboysâ€šÃ„Â´ Doomsday Defense, Dies at 78 | False | By Richard Goldstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/technology/facebook-internet-misinformation.html | Can Facebook, or Anybody, Solve the Internetâ€šÃ„Â´s Misinformation Problem? | False | By Farhad Manjoo | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/nyregion/cohen-trump-organization-campaign-hush-money.html | Cohen Wasnâ€šÃ„Â´t Alone: Records Suggest Others Had Role in Hush Money Arrangements | False | By William K. Rashbaum | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/opinion/trump-investigation.html | Lights, Camera, Trump! | False | By Gail Collins | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/obituaries/craig-zadan-69-dies-produced-musicals-for-stage-screen-and-tv.html | Craig Zadan, 69, Dies; Produced Musicals for Stage, Screen and TV | False | By Richard Sandomir | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/sports/trump-espn-anthem.html | Trump Blasts ESPNâ€šÃ„Â´s Anthem Decision in Email to Supporters | False | By Kevin Draper | 2018-10-16 | TX 8-661-342 |
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/politics/opioids-crackdown-sessions.html | Snaring Doctors and Drug Dealers, Justice Dept. Intensifies Opioid Fight | False | By Katie Benner | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-22 | 2018-08-23 | https://www.nytimes.com/2018/08/22/business/trumps-tariffs-century-aluminum.html | Trumpâ€™s Tariffs Are Paying Off for Century Aluminum | False | By Alan Rappeport | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/politics/trump-republicans-reaction.html | As Bad News Piles Up, Senate Republicans Hardly Flinch | False | By Carl Hulse | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/politics/trump-cohen-manafort-mood.html | â€˜How Did We End Up Here?â€™ Trump Wonders as the White House Soldiers On | False | By Maggie Haberman and Katie Rogers | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/opinion/congress-trump-corruption.html | Congress, Do Your Job | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/sports/nfl-helmet-rule.html | Responding to Criticism, N.F.L. Says Helmet Rule Will Not Change | False | By Benjamin Hoffman | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/duncan-hunter-indicted-ammar-campa-najjar.html | Duncan Hunterâ€™s Indictment in California Opens the Door for a Long-Shot Challenger | False | By Adam Nagourney | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/politics/offense-impeachable-constitution.html | When Is an Offense Impeachable? Look to the Framers for the Answer | False | By Adam Liptak | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/sports/jose-ramirez-indians.html | Jose Ramirez Pries Open the Rusty Doors of the 30/30 Club | False | By Tyler Kepner | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/sports/yankees-marlins-alex-rodriguez.html | Jeter and Rodriguez Together Again, but Not in the Field | False | By Billy Witz | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/22/movies/crime-punishment-review.html | Review: â€˜Crime+Punishmentâ€™ Is a Tough Documentary About Police Abuses | False | By A.O. Scott | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/pageoneplus/corrections-august-23-2018.html | Corrections: August 23, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/politics/trump-michael-cohen-tabloids-payoffs.html | Anatomy of a Crime: Sex, Hush Money and a Trump Fixerâ€™s Guilty Plea | False | By Jim Rutenberg and Rebecca R. Ruiz | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/crosswords/daily-puzzle-2018-08-23.html | Weâ€™ve Been Fooled! | False | By Deb Amlen | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/sports/soccer/red-bulls-ny-cfc-mls.html | Two Goals, Two Reds and One Tie for Red Bulls and N.Y.C.F.C. | False | By Andrew Das | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/politics/betsy-devos-guns.html | Education Secretary Considers Using Federal Funds to Arm Schools | False | By Erica L. Green | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/22/world/australia/turnbull-dutton-morrison-prime-minister-challenge.html | Rivals Challenge Malcolm Turnbull, Australiaâ€™s Leader, as Party Support Fades | False | By Damien Cave and Charlotte Graham-McLay | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/todayspaper/quotation-of-the-day-how-a-tabloid-and-trumps-team-kept-scandals-off-the-front-page.html | Quotation of the Day: How a Tabloid and Trumpâ€™s Team Kept Scandals Off the Front Page | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/22/us/verizon-throttling-california-fire-net-neutrality.html | Verizon Throttled California Firefightersâ€™ Internet Speeds Amid Blaze (They Were Out of Data) | False | By Matt Stevens | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/23/sports/yankees-marlins.html | Asked to Shoulder the Load for Yankees, Lance Lynn Falters | False | By Billy Witz | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/23/world/australia/refugees-australia-connect-through-writing.html | Itâ€™s Not Easy to Hear | False | By Diana Oliva Cave | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/asia/nepali-guards-kabul-bombing.html | â€˜They Treated Our Men Like Goatsâ€™: Guards in Afghan Blast Sue Employers and Canada | False | By Bhadra Sharma and Kai Schultz | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/business/china-economy-trade.html | As Trade War Intensifies, China Moves to Bolster Its Economy | False | By Keith Bradsher | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/23/arts/television/whats-on-tv-thursday-follow-this-on-netflix-and-the-season-finale-of-american-woman.html | Whatâ€™s on TV Thursday: â€˜Follow Thisâ€™ on Netflix and the Season Finale of â€˜American Womanâ€™ | False | By Emma L. McAleavy | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/23/sports/todd-frazier-mets.html | Todd Frazier Powers Mets Past the Giants | False | By Field Level Media | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/asia/china-buzzfeed-reporter.html | China Forces Out Buzzfeed Journalist | False | By Austin Ramzy and Edward Wong | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/technology/huawei-banned-australia-5g.html | Australia Bars Chinaâ€™s Huawei From Building 5G Wireless Network | False | By Raymond Zhong | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-27 | https://www.nytimes.com/2018/08/23/smarter-living/why-you-should-take-time-to-mourn-during-career-transitions.html | Why You Should Take Time to Mourn During Career Transitions | False | By Kimberly Lawson | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/arts/music/leonard-bernstein-centennial-boston-symphony-tanglewood.html | Playing for Lenny: Musicians Recall the â€˜Magicalâ€™ Bernstein | False | By Michael Cooper | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/arts/music/leonard-bernstein-centennial.html | Brash, Confident and Democratic: How Leonard Bernstein Symbolized America | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/arts/music/leonard-bernstein-conductor.html | In Praise of Bernstein as Conductor: Movement That Mesmerized | False | By Anthony Tommasini | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-25 | https://www.nytimes.com/2018/08/23/world/europe/pope-francis-ireland.html | Pope Will Visit a Changed Ireland. How Much Difference Can He Make? | False | By Jason Horowitz | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/arts/music/leonard-bernstein-centennial-recordings-performances.html | What Leonard Bernstein Should You Listen To? | False | By Joshua Barone and Zachary Woolfe | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/europe/turkey-carpet-fields.html | Turkeyâ€™s Colorful Carpet Fields Bask in Summer Sun | False | By Palko Karasz | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/magazine/readers-respond-to-the-8-12-18-issue.html | Readers Respond to the 8.12.18 Issue | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/magazine/hold-your-breath-a-song-of-climate-change.html | Hold your breath: a song of climate change | False | By Bob Hicok | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/magazine/theres-less-to-portraits-than-meets-the-eye-and-more.html | Thereâ€™s Less to Portraits Than Meets the Eye, and More | False | By Teju Cole | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/magazine/naomi-osakas-breakthrough-game.html | Naomi Osakaâ€™s Breakthrough Game | False | By Brook Larmer | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/style/self-care/father-son-sex-talk.html | Talking Sex With Dad (in the Ford Taurus) | False | By Shane Oâ€™Neill | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/travel/kids-vacation-culture.html | Five Tips to Give Kids Some Culture and a Vacation at the Same Time | False | By Shivani Vora | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/sports/tennis/us-open-tennis-players-never-won.html | The Best Players Never to Win the U.S. Open | False | By Stuart Miller | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/technology/fireeye-facebook-disinformation.html | How FireEye Helped Facebook Spot a Disinformation Campaign | False | By Kate Conger and Sheera Frenkel | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/sports/tennis/1978-us-open-evert-connors.html | The Stories That Would Have Been: The 1978 U.S. Open | False | By Harvey Araton | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/books/review/by-the-book-george-pelecanos.html | By the Book: George Pelecanos | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/magazine/dev-hynes-blood-orange-music.html | How Dev Hynes, English Misfit, Became Blood Orange, R&B. Miracle Worker | False | By Lizzy Goodman | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/arts/design/john-akomfrah-review-new-museum.html | On Multiple Screens, John Akomfrah Deftly Weaves Tales of the African Diaspora | False | By Martha Schwendener | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 09-02 | https://www.nytimes.com/2018/08/23/travel/what-to-do-in-thessaloniki.html | 36 Hours in Thessaloniki | False | By Seth Sherwood | 2018-11-06 | TX 8-668-036 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/alabama-democratic-party.html | A Rebirth for Alabama Democrats? Not So Fast | False | By Alan Blinder | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/nyregion/tennis-courts-new-york-city.html | The Courts of New York City | False | By David Shaftel | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-28 | https://www.nytimes.com/2018/08/23/science/giraffe-sales-humane-society.html | Giraffe Parts Sales Are Booming in the U.S., and It's Legal | False | By Karen Weintraub | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/books/review/back-to-school-blues.html | Back-to-School Blues | False | By Victoria Jamieson | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/realestate/hoboken-real-estate.html | When the Best Move Is Staying Put | False | By Joyce Cohen | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-27 | https://www.nytimes.com/2018/08/23/opinion/trump-democracy-norm-breaking.html | Breaking Norms Will Renew Democracy, Not Ruin It | False | By Charles R. Kesler | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/europe/france-knife-attack-trappes.html | Man on Terror Watch List Kills Relatives Near Paris, Officials Say | False | By Elian Peltier | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/africa/trump-south-africa-white-farmers.html | Trump Cites False Claims of Widespread Attacks on White Farmers in South Africa | False | By Kimon de Greef and Palko Karasz | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/business/dealbook/saudi-aramco-ipo.html | DealBook Briefing: The Biggest Ever I.P.O. Is on Hold | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-25 | https://www.nytimes.com/2018/08/23/theater/ruhrtriennale-festival-scandal.html | An Eclectic Lineup at a Festival Dogged by Scandal | False | By A.J. Goldmann | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/movies/what-keeps-you-alive-review.html | Review: In 'What Keeps You Alive,' a Couple, a Cabin and a Crisis | False | By Jason Zinoman | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/movies/blue-iguana-review.html | Review: 'Blue Iguana' Takes Two Goofballs, Adds a Caper and Comes Up Empty | False | By Teo Bugbee | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/movies/searching-review-john-cho.html | Review: In 'Searching,' a Clever Conceit and John Cho as Leading Man | False | By Aisha Harris | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/movies/an-la-minute-review.html | Review: In 'An L.A. Minute,' Isn't It Worth the Time | False | By Glenn Kenny | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/movies/maison-du-bonheur-review.html | Review: 'Maison du Bonheur,' a Beguiling Portrait of a Woman in Paris | False | By Glenn Kenny | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/movies/the-bookshop-review.html | Review: 'The Bookshop,' Seeking Calm, Finding Conflict | False | By Jeannette Catsoulis | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/movies/arizona-review.html | Review: Economic Anxiety Leads to Violence in 'Arizona' | False | By Glenn Kenny | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/movies/makala-review-documentary.html | Review: In 'Makala,' the Difficulties of Selling Charcoal in Congo | False | By Ben Kenigsberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/politics/trump-flipping-cohen-manafort.html | Trump Denounces Justice Dept. as Investigations Swirl Around Him | False | By Katie Benner, Nicholas Fandos and Katie Rogers | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/ramsey-street-rapist-dna.html | In Serial Rape Case That Stumped Police, Genealogy Database Leads to Arrest | False | By Jacey Fortin | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/movies/hot-to-trot-review-same-sex-ballroom-dancing.html | Review: In 'Hot to Trot,' a Look at Same-Sex Ballroom Dancing | False | By Ben Kenigsberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/technology/alibaba-earnings.html | Alibaba Had a Bright Quarter, Despite Clouds Over China's Economy | False | By Raymond Zhong | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/americas/brazil-amazon-tribe.html | Amazon Tribe Never Seen by Outsiders Is Spotted by Drone | False | By Richard Pérez-Peña | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/sports/spain-players-match-us.html | Spanish Soccer Players Threaten to Block Match in U.S. | False | By Raphael Minder | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/europe/uk-brexit-no-deal.html | U.K. Outlines Plan to Avert Chaos of a No-Deal 'Brexit' | False | By Stephen Castle | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/technology/personaltech/periods-in-gmail-addresses.html | Make Several Gmail Addresses Out of One | False | By J. D. Biersdorfer | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Marcelle Sussman Fischler | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/politics/democratic-hacking-voter-database-false-alarm.html | Attempted Hacking of Voter Database Was a False Alarm, Democratic Party Says | False | By Eileen Sullivan, Noah Weiland and Kate Conger | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/realestate/home-building-by-the-numbers.html | Home Building, By the Numbers | False | By Michael Kolomatsky | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/nyregion/cynthia-nixon-voters-cuomo-governor.html | Cynthia Nixon Says She Can Win. But Who Are Her Voters? | False | By Vivian Wang | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/books/steve-jobs-lisa-brennan-jobs-small-fry.html | In â€šÃ„Ã²Small Fry,â€šÃ„Ã´ Steve Jobs Comes Across as a Jerk. His Daughter Forgives Him. Should We? | False | By Nellie Bowles | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/business/dealbook/bull-market-stealth-drivers.html | The Stealth Drivers of the Record Bull Market | False | By Peter Eavis | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/theater/laura-benanti-my-fair-lady-broadway.html | Laura Benanti to Join â€šÃ„Ã²My Fair Ladyâ€šÃ„Ã´ on Broadway | False | By Michael Paulson | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/arts/things-to-do-nyc-cold-spring.html | Living History on the Lower East Side | False | By Margot Boyer-Dry and Tejal Rao | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-19 | https://www.nytimes.com/2018/08/23/magazine/how-to-ask-for-a-raise.html | How to Ask for a Raise | False | By Malia Wollan | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-19 | https://www.nytimes.com/2018/08/23/magazine/judge-john-hodgman-on-the-ethics-of-chess-strategy-books.html | Judge John Hodgman on the Ethics of Chess-Strategy Books | False | By Judge John Hodgman | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/movies/suspiria-trailer-tilda-swinton-luca-guadagnino.html | â€šÃ„Ã²Suspiriaâ€šÃ„Ã´ Trailer: If You Thought Ballet Was Scary in â€šÃ„Ã²Black Swanâ€šÃ„Ã´ ... | False | By Bruce Fretts | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/manafort-juror-paula-duncan.html | Manafort Jury Holdout Blocked Guilty Verdicts on 10 of 18 Charges, Juror Says | False | By Matthew Haag and Sharon LaFraniere | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/reality-winner-nsa-sentence.html | Reality Winner, Former N.S.A. Translator, Gets More Than 5 Years in Leak of Russian Hacking Report | False | By Dave Philipps | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/politics/devos-guns-in-schools.html | Betsy DeVos Eyes Federal Education Grants to Put Guns in Schools | False | By Erica L. Green | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-29 | https://www.nytimes.com/2018/08/23/watching/movies-leaving-netflix-september.html | 13 Great Movies Expiring From Netflix in September | False | By Jason Bailey | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/opinion/stranger-fear-children-kidnapping-india.html | When Fear of Strangers Is Fatal | False | By Lenore Skenazy | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/americas/argentina-police-officer-breast-feeding.html | Argentine Police Officer Promoted After Breast-Feeding Neglected Baby | False | By Ernesto LondoÃ±o | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/hurricane-lane-hawaii-live-updates.html | Hawaii Braces for a Rare Encounter With a Hurricane | False | By Jess Bidgood and John Schwartz | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/style/dating-friends-ex.html | I Dated My Friendâ€šÃ„Ã´s Ex. Will He Keep Hating Me Forever? | False | By Philip Galanes | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-25 | https://www.nytimes.com/2018/08/23/briefing/the-week-in-good-news-dementia-treatment-enuine-mccormick-two-lost-goats.html | The Week in Good News: Dementia Treatment, a Young Fly-Casting Champion, Two Lost Goats | False | By Des Shoe | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-09-04 | https://www.nytimes.com/2018/08/23/well/live/e-cigarettes-may-raise-risk-for-heart-attack.html | E-Cigarettes May Raise Risk for Heart Attack | False | By Nicholas Bakalar | 2018-11-06 | TX 8-668-036 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/books/review/7-new-books-we-recommend-this-week.html | 7 New Books We Recommend This Week | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/business/trump-immigration-business-leaders-economy.html | Top C.E.O.s Denounce Trump Immigration Policy as Threat to U.S. Economy | False | By Steve Lohr | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/europe/fox-news-polish-death-camps.html | From Obama to Fox News: The Term â€šÃ„Ã²Polish Death Campsâ€šÃ„Ã´ Persists, and Poland Objects | False | By Julia Jacobs | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/obituaries/mary-pratt-dead.html | Mary Pratt, Realist Painter of Household Scenes, Dies at 83 | False | By Ian Austen | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/middleeast/zaghari-ratcliffe-iran-britain.html | Briton Arrested in Iran in 2016 Is Given 3-Day Furlough to See Family | False | By Rick Gladstone | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/nyregion/the-knicks-make-it-to-the-finals-in-an-alternate-reality.html | The Knicks Make It to the Finals â€šÃ„Ã¬ â€šÃ„Ã® in an Alternate Reality | False | By Jonathan Wolfe | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/asia/pompeo-north-korea-envoy.html | Special Envoys Were Once Disdained Under Trump. Now Theyâ€šÃ„Ã´re Popping Up All Over. | False | By Gardiner Harris | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/nyregion/theres-plenty-to-read-about-the-trial-of-the-century.html | Thereâ€šÃ„Ã´s Plenty to Read About the â€šÃ„Ã²Trial of the Centuryâ€šÃ„Ã´ | False | By Sam Roberts | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/style/marilu-henner-broadway.html | Marilu Henner, the Former â€šÃ„Ã²Taxiâ€šÃ„Ã´ Star, Doesnâ€šÃ„Ã´t Need a Grocery List | False | By Joanne Kaufman | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-27 | https://www.nytimes.com/2018/08/23/us/alice-allison-dunnigan-newseum-statue.html | Alice Dunnigan, First Black Woman to Cover White House, Will Get Statue at Newseum | False | By Karen Zraick | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/climate/social-cost-carbon.html | Trump Put a Low Cost on Carbon Emissions. Hereâ€šÃ„Ã´s Why It Matters. | False | By Brad Plumer | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/sports/ohio-state-report-urban-meyer.html | Details of the Ohio State Report on Urban Meyer | False | By The New York Times | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/business/nyc-admissions-tests-shsat.html | Should These Tests Get a Failing Grade? | False | By James B. Stewart | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/arts/dance/review-pula-dancing-for-rain-on-broadway.html | Review: â€šÃ„Ã²Pulaâ€šÃ„Ã´ Dancing for Rain on Broadway | False | By Brian Seibert | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/arts/design/cao-fei-china-guggenheim-discussion.html | An Artist Warns of a Robot-Ruled Future. Or Is It Our Present? Letâ€šÃ„Ã´s Discuss. | False | By Jason Farago | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/politics/david-pecker-immunity-trump.html | David Pecker, Chief of National Enquirerâ€šÃ„Ã´s Publisher, Is Said to Get Immunity in Trump Inquiry | False | By Jim Rutenberg, Rebecca R. Ruiz and Ben Protess | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/theater/fornes-avant-garde-theater-artist-gets-her-due.html | An Avant-Garde Theater Artist Gets Her Due | False | By Andrew R. Chow | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/business/dealbook/tesla-investors-elon-musk.html | Elon Musk Wants to Take Tesla Private. Can He Make the Math Work? | False | By David Gelles and Peter Eavis | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/arts/television/the-innocents-review-netflix.html | Review: â€šÃ„Ã²The Innocentsâ€šÃ„Ã´ on Netflix Is a Stylish, Slender Teen Romance | False | By Mike Hale | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/opinion/letters/coal-plant-emissions-environmental-protection-agency.html | Weakening Rules on Coal Plant Emissions | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/opinion/letters/ticks-dogs-cats.html | Beware the Tick | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/nyregion/brooklyn-district-15-schools-diversity-lottery.html | De Blasio Is Stalled on School Integration, but Brooklyn Parents Have a Plan | False | By Eliza Shapiro | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/africa/niger-ambush-army-silver-star.html | Army Recommends Silver Star for Captain Criticized in Deadly Niger Ambush | False | By Thomas Gibbons-Neff and Helene Cooper | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/health/e-cigarettes-marketing.html | Purveyors of Juice-Box Style, Nicotine-Filled E-Liquids Quit Selling the Products | False | By Sheila Kaplan | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/opinion/letters/trump-manafort-cohen-congress.html | The Failure of Republicans to Speak Out | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/style/shiggy-challenges-innyfeelings.html | Itâ€š.Ä‚.Äˆs the Summer of Challenges | False | By Jonah Engel Bromwich | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/opinion/international-world-the-bitter-regrets-of-a-useless-chinese-daughter.html | The Bitter Regrets of a Useless Chinese Daughter | False | By Jianan Qian | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/dining/mario-batali-lawsuit.html | Woman Sues Mario Batali, Saying He Groped Her in Boston Bar | False | By Tejal Rao | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-25 | https://www.nytimes.com/2018/08/23/arts/italy-to-frick-collection-give-our-painting-back.html | Italy to Frick Collection: Give Our Painting Back | False | By Peter Libbey | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/technology/google-youtube-iranian-influence.html | Google Deletes 39 YouTube Channels Linked to Iranian Influence Operation | False | By Daisuke Wakabayashi | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/opinion/politics/conspiracy-theory-trump-cohen.html | This Conspiracy Theory Should Worry You | False | By Neal K. Katyal | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/business/dealbook/tesla-private-ark-invest.html | One Tesla Investor Wants It to Stay Public | False | By Michael J. de la Merced | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/movies/support-the-girls-review-regina-hall.html | Review: In â€š.Ä‚.ÄˆSupport the Girls,â€š.Ä‚.Äˆ Sisterhood Is Funny, Essential and Sweet | False | By Manohla Dargis | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-27 | https://www.nytimes.com/2018/08/23/opinion/yeshiva-orthodox-jews-deblasio.html | New Yorkâ€š.Ä‚.Äˆs Yeshiva Students Deserve Better | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/business/vintage-racing.html | The Passion, and Sometimes Profit, of Vintage Racing | False | By Jack Smith | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/obituaries/mara-isabel-chorobik-de-mariani-dead.html | Mariâ€šÄ‚Äˆa Isabel Chorobik de Mariani, Crusading Argentine Grandmother, Dies at 94 | False | By Daniel Politi | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/asia/india-kerala-floods-aid-united-arab-emirates.html | After Worst Kerala Floods in a Century, India Rejects Foreign Aid | False | By Ayesha Venkataraman, Suhasini Raj and Maria Abi-Habib | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/business/economy/treasury-income-tax-deductions.html | Treasury Issues Crackdown on State and Local Tax Workarounds | False | By Jim Tankersley and Ben Casselman | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-28 | https://www.nytimes.com/2018/08/23/health/russian-trolls-vaccines.html | Russian Trolls Used Vaccine Debate to Sow Discord, Study Finds | False | By Donald G. McNeil Jr. | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/arts/music/classical-music-in-nyc-this-week.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/movies/film-series-in-nyc-this-week.html | 5 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/design/art-and-museums-in-nyc-this-week.html | 28 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/theater/whats-new-in-ny-theater.html | 7 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Kasia Pilat | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/arts/dance/dance-in-nyc-this-week.html | 4 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/business/sec-judges-supreme-court.html | S.E.C. Will Rehear Dozens of Cases After Supreme Court Ruling | False | By Emily Flitter | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/kathie-klages-larry-nassar-sex-abuse.html | Ex-Michigan State Coach Charged With Lying to Investigators in Nassar Case | False | By Sandra E. Garcia | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/politics/fact-check-trump-fox-interview.html | Trumpâ€š.Ä‚.Äˆs Inaccurate Claims About Cohen, Obama and Campaign Finance | False | By Linda Qiu | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/nyregion/nazis-queens-holocaust-deportation.html | How the Nazis Got to New York: Immigration Fraud | False | By Ali Winston | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/insider/nazi-deportation-josef-mengele.html | My Decades on the Nazi Trail | False | By Ralph Blumenthal | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/obituaries/alex-storm-dead.html | Alex Storm, Who Found a Long-Lost Treasure at Sea, Dies at 80 | False | By Neil Genzlinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/middleeast/iran-airlines-sanctions.html | British Airways and Air France to Suspend Iran Service | False | By Rick Gladstone and Zach Wichter | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/politics/donald-trump-pardons.html | Trumpâ€š.Ä‚.Äˆs Lawyers Urged Him to Postpone Even Considering Pardons in Russia Inquiry | False | By Michael S. Schmidt | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/opinion/obamacare-medicare-social-security-midterms-republicans.html | The Tax-Cut Con Goes On | False | By Paul Krugman | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-25 | https://www.nytimes.com/2018/08/23/nyregion/sniper-upper-east-side.html | Man Arrested on Charges He Shot at Upper East Side High-Rise | False | By Aaron Robertson | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/sports/tennis/us-open-draw-serena-venus-williams.html | U.S. Open Draw Sets Up a Possible Early Meeting of the Williams Sisters | False | By Ben Rothenberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-26 | https://www.nytimes.com/2018/08/23/opinion/elon-musk-burning-man-drugs-lsd.html | How and Why Silicon Valley Gets High | False | By Kara Swisher | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/politics/us-china-trade-talks.html | Chill Remains Between China and United States in Latest Trade Talks | False | By Ana Swanson and Alan Rappeport | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/politics/trump-criminal-justice-prison-reform.html | Senator Says He Has Trumpâ€š.Ä‚.Äˆs Backing for Prison Bill Vote Late This Year | False | By Nicholas Fandos and Katie Rogers | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/americas/kirchner-argentina-corruption-inquiry.html | Former Argentine Presidentâ€™Â´s Homes Searched in Corruption Inquiry | False | By Daniel Politi | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/opinion/trump-south-africa-racist-white-farmers.html | Trumpâ€™Â´s Vile Ploy on South Africa | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/nyregion/cuomo-prosecutors-oversight-commission.html | A New Panel Can Investigate Prosecutors. They Plan to Sue to Block It. | False | By Jesse McKinley | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/23/us/politics/starr-leaks-report-brett-kavanaugh.html | Secret Report on Starr Inquiry Leaks Is Released, but Doesnâ€™Â´t Name Kavanaugh | False | By Adam Liptak | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/randolph-county-georgia-voting.html | Georgia County Rejects Plan to Close 7 Polling Places in Majority-Black Area | False | By Richard Fausset | 2018-10-16 | TX 8-661-342 |
| 2018-08-23 | 2018-08-23 | https://www.nytimes.com/2018/08/23/us/politics/mollie-tibbetts-republicans-immigration-trump.html | How Politics Took Over the Killing of Mollie Tibbetts | False | By Jeremy W. Peters | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/23/theater/temptations-musical-aint-too-proud-broadway.html | Temptations Musical â€˜Â²Ainâ€™Â´t Too Proudâ€™Â´ Headed for Broadway | False | By Michael Paulson | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/23/sports/tiger-woods-northern-trust.html | Tiger Woods, With Another Slow Start, Is 5 Strokes Back in the Northern Trust | False | By Zach Schonbrun | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/23/sports/mets-second-half.html | The Mets Are Back to .500 (Just Throw Out the First Half of the Season) | False | By Jay Schreiber | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/kkk-charlottesville-richard-preston.html | Three Men Sentenced to Prison for Violence at Charlottesville Rally | False | By Christine Hauser and Julia Jacobs | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/23/todayspaper/quotation-of-the-day-a-second-wound-that-never-heals.html | Quotation of the Day: A Second â€˜Â²Wound That Never Healsâ€™Â´ | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/politics/trump-vocabulary-mob.html | With a Vocabulary From â€˜Â²Goodfellas,â€™Â´ Trump Evokes His Native New York | False | By Mark Landler | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/23/nyregion/trump-organization-criminal-charges-vance.html | Trump Organization Could Face Criminal Charges From Manhattan D.A. | False | By William K. Rashbaum | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/23/sports/urban-meyer-zach-smith-ohio-state.html | Urban Meyer and the Missed Signs at Ohio State | False | By Marc Tracy, Serge F. Kovaleski and Joe Drape | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/23/us/politics/trump-south-africa-land.html | Trumpâ€™Â´s South Africa Tweet Seems to Embrace Racist Narrative on Land Dispute | False | By Julie Hirschfeld Davis and Norimitsu Onishi | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/europe/francis-ireland-sexual-abuse-catholic-church.html | Pope to Visit Ireland, Where Scars of Sex Abuse Are â€˜Â²Worse Than the I.R.A.â€™Â´ | False | By Kimiko de Freytas-Tamura | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/23/world/australia/scott-morrison-prime-minister.html | Scott Morrison, Australiaâ€™Â´s Next Prime Minister, Pledges to â€˜Â²Heal Our Partyâ€™Â´ | False | By Isabella Kwai and Charlotte Graham-McLay | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/23/pageoneplus/corrections-august-24-2018.html | Corrections: August 24, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/style/modern-love-the-kisses-that-paid-my-rent.html | The Kisses That Paid My Rent | False | By Siobhan Fallon | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/24/theater/ulster-american-edinburgh-award.html | â€˜Â²Ulster Americanâ€™Â´ Wins Edinburgh Theater Prize | False | By Steven McElroy | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/24/arts/television/whats-on-tv-friday-the-road-and-trolls-the-beat-goes-on.html | Whatâ€™Â´s On TV Friday: â€˜Â²The Roadâ€™Â´ and â€˜Â²Trolls: The Beat Goes Onâ€™Â´ | False | By Emma L. McAleavy | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/world/asia/park-geun-hye-sentenced-south-korea.html | Park Geun-hye, Ex-South Korean Leader, Gets 25 Years in Prison | False | By Choe Sang-Hun | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/arts/television/drew-michael-comedy-special-hbo.html | This May Be the Most Polarizing Comedy Special of the Year | False | By Jason Zinoman | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/arts/design/victoria-and-albert-museum-exhibition-future.html | What Will the Future Be Like? These Objects Help Us Imagine. | False | By Sophie Haigney | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/world/asia/taiwan-el-salvador-china.html | White House Criticizes China Over El Salvador Recognition | False | By Austin Ramzy | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/style/conan-obrien-robert-caro.html | Conan Oâ€™Â´Brienâ€™Â´s Unrequited Fanboy Love for Robert Caro | False | By John Koblin | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/i-will-be-complete-glen-david-gold.html | A Novelistâ€™Â´s Encyclopedic Memoir Hints at His Complicated Childhood | False | By Michael Hainey | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/need-patel-if-you-see-me-dont-say-hi.html | A Debut Story Collection, Filled With Characters Humbled by Love | False | By Shaj Mathew | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/ismail-kadare-traitors-niche.html | A Grisly Fable of Ottoman Albania | False | By Jason Goodwin | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-28 | https://www.nytimes.com/2018/08/24/well/live/do-collagen-supplements-help-skin-hair-nails-and-joints.html | Do Collagen Supplements Help Skin, Hair, Nails and Joints? | False | By Alice Callahan | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/mr-lear-jenny-uglow.html | There Once Was a Man Who Felt Lonely: A Biographer Considers Edward Learâ€™Â´s Art and Its Sources | False | By David Orr | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/business/hamdi-ulukaya-chobani-corner-office.html | Hamdi Ulukaya of Chobani Talks Greek Yogurt and the American Dream | False | By David Gelles | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/tin-man-sarah-winman.html | A Literary Three-Hankie Weeper | False | By Gayle Forman | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/fly-girls-keith-obrien.html | Five Women Who Made Aviation History | False | By Nathalia Holt | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/allison-varnes-property-of-the-rebel-librarian.html | Surviving and Thriving, in Middle School? Three New Novels Say Itâ€™Â´s Possible | False | By Gary Schmidt | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/sports/tennis/john-mcenroe-highlights.html | A Close-Up Look at John McEnroe Through the Years | False | By The New York Times | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/shout-in-the-ruins-kevin-powers.html | Slaveryâ€™Â´s Repercussions Unspool in a Dark Southern Tale | False | By Hillary Jordan | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/love-hanne-orstavik-scandinavian-novels.html | Cold Cases: Three Scandinavian Novels Explore Chilling Emotional Territory | False | By Claire Vaye Watkins | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/jell-o-girls-allie-rowbottom.html | How Patriarchy Imprinted Itself on the Family Who Created Jell-O | False | By C. E. Morgan | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/letters-to-my-palestinian-neighbor-yossi-klein-halevi.html | A Palestinian Responds to His Israeli Neighbor | False | By Raja Shehadeh | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/sports/tennis/arthur-ashe-us-open.html | Tennis Helped Arthur Ashe Find His Voice | False | By William C. Rhoden | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-09-02 | https://www.nytimes.com/2018/08/24/books/review/best-seller-cherry-nico-walker.html | First a Decorated War Vet, Then a Bank Robber, Now a Best-Selling Novelist | False | | 2018-11-06 | TX 8-668-036 |
| 2018-08-24 | 2018-08-28 | https://www.nytimes.com/2018/08/24/science/marimo-floating-algae-balls.html | The Mysterious Green Orbs That Float by Day and Sink at Night | False | By JoAnna Klein | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/travel/south-africa-whale-watching.html | In South Africa, Whale Watching Is a Waiting Game (With Penguins) | False | By Sarah Khan | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/us/politics/women-harassment-elections.html | For Female Candidates, Harassment and Threats Come Every Day | False | By Maggie Astor | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/climate/epa-coal-power-scrubbers.html | E.P.A. Rule Change Could Let Dirtiest Coal Plants Keep Running (and Stay Dirty) | False | By Eric Lipton | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/sports/the-athletic-netflix.html | At The Athletic, a Hiring Spree Becomes a Story in Itself | False | By Kevin Draper | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/chicago-bait-truck.html | A Truckload of Nike Shoes, Left as â€˜Baitâ€™ Stings Chicago | False | By Emma G. Fitzsimmons | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/opinion/sunday/chicago-protests-1968-culture-war.html | Americaâ€™s Never-Ending Culture War | False | By Michael Kazin | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/realestate/the-new-high-rent-districts.html | The New High-Rent Districts | False | By Kim Velsey | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/new-paperbacks.html | New in Paperback: â€˜A Real American,â€™ â€˜Touchâ€™ | False | By Joumana Khatib | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/style/us-open-fashion-style.html | At the U.S. Open, Itâ€™s What You Wear | False | By Vanessa Friedman | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/world/americas/colombia-eln-rebels.html | Waging War From a Hotel Basement: Colombian Rebels Offer Hostages and Ask for Talks | False | By Nicholas Casey | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/sports/tennis/us-open-1968-1978.html | The World Beyond Tennis in 1968 and 1978 | False | By Talya Minsberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/world/australia/peter-dutton-twitter-texas.html | Australiaâ€™s Political Brawl Has Another Winner: A Popcorn Seller in Texas | False | By Daniel Victor | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/fashion/weddings/where-words-matter-politics-fiction-romance-scrabble.html | Where Words Matter: Politics, Fiction, Romance, Scrabble | False | By Tammy La Gorce | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/world/asia/jho-low-malaysia-1mdb.html | Fugitive Malaysian Moneyman, Jho Low, Is Charged With Money Laundering | False | By Sharon Tan and Richard C. Paddock | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/business/dealbook/tesla-elon-musk-math.html | DealBook Briefing: The Hard Math of a Tesla Take-Private | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/business/dealbook/tesla-elon-musk-sec.html | How the S.E.C. May Pursue a Case Against Elon Musk and Tesla | False | By Peter J. Henning | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-27 | https://www.nytimes.com/2018/08/24/sports/tennis/us-open-players-to-watch.html | 2018 U.S. Open: Players to Watch | False | By Geoff Macdonald | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/arts/this-week-in-arts-drake-carousal-and-propaganda-postcards.html | This Week in Arts: Drake, â€˜Carouselâ€™ and Propaganda Postcards | False | By The New York Times | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/sports/soccer/wayne-rooney-dc-united-mls.html | How Wayne Rooney Won Over His Doubters in 20 Seconds | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-29 | https://www.nytimes.com/2018/08/24/dining/ratatouille-pie-recipe.html | A Beautiful Mess in a Savory Pie | False | By Melissa Clark | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-29 | https://www.nytimes.com/2018/08/24/dining/shrimp-noodles-recipe.html | One Pound of Shrimp, a Meal for Four | False | By David Tanis | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/movies/the-after-party-baahubali-netflix.html | â€˜The After Partyâ€™ and â€˜Baahubaliâ€™: Hip-hop Dreams and Indian Fantasy From Netflix | False | By Glenn Kenny | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/business/epa-pesticides-studies-epidemiology.html | Pesticide Studies Won E.P.A.â€™s Trust, Until Trumpâ€™s Team Scorned â€˜Secret Scienceâ€™ | False | By Danny Hakim and Eric Lipton | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/technology/personaltech/manage-your-digital-magazines.html | Manage Your Digital Magazines | False | By J. D. Biersdorfer | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/realestate/minimizing-the-pain-of-trumps-tax-law.html | Minimizing the Pain of Trumpâ€™s Tax Law | False | By Julie Satow | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-27 | https://www.nytimes.com/2018/08/24/technology/week-in-tech-democracy-siege.html | The Week in Tech: Democracy Under Siege | False | By Natasha Singer | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/realestate/an-artful-makeover-for-two-bushwick-blocks.html | An Artful Makeover for Two Bushwick Blocks | False | By Jane Margolies | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/world/middleeast/egypt-hotel-thomas-cook.html | Hundreds of Tourists Evacuated From Hotel in Egypt After Britonsâ€™ Sudden Death | False | By Declan Walsh and Palko Karasz | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/movies/searching-movie-technology.html | How â€˜Searchingâ€™ Uses Tech Devices as Narrative Devices | False | By Mekado Murphy | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/theater/playwrights-control-over-other-productions.html | You Wrote the Play. Can You Let It Go? | False | By Stuart Miller | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/business/fed-economy-jerome-powell.html | â€˜Economy Is Strong,â€™ Fed Chairman Says, Urging a Policy of Risk Management | False | By Neil Irwin | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/world/africa/zimbabwe-election.html | Zimbabwe Court Upholds Results of Presidential Election | False | By Jeffrey Moyo | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/nyregion/queens-candidates-nominated-without-knowing.html | How a Political Machine Works: Candidates Running for 21 Seats, All Unaware | False | By Andy Newman and Tyler Pager | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/arts/television/america-to-me-review.html | Review: â€˜America to Meâ€™ Is a Searing Lesson in School Inequity | False | By James Poniewozik | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/business/intimacy-director-hbo-the-deuce.html | How Do You Play a Porn Star in the #MeToo Era? With Help from an â€˜Intimacy Directorâ€™ | False | By Margaret Judson | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-24 | 2018-09-09 | https://www.nytimes.com/2018/08/24/t-magazine/gio-ponti.html | A Renowned 20th-Century Polymath Gets a Retrospective | False | By Rosalind Parry | 2018-11-06 | TX 8-668-036 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/nyregion/in-coney-island-pro-baseball-with-a-small-town-feel.html | In Coney Island, Pro Baseball With a Small-Town Feel | False | By Sam Hodgson | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/nyregion/how-to-party-legally-in-nyc-parks.html | How to Party (Legally) in NYC Parks | False | By Keith Williams | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/nyregion/how-ronny-chieng-comedian-and-actor-spends-his-sundays.html | How Ronny Chieng, Comedian and Actor, Spends His Sundays | False | By Liriel Higa | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/movies/happytime-murders-puppet-movies.html | Made of Blue Felt and Working Blue, Too: Dirty Puppets on the Big Screen | False | By Bruce Fretts | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/sports/john-isner-us-open.html | How a Tennis Minicamp Turned Around John Isnerâ€™s Year | False | By David Waldstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/opinion/sunday/what-socialism-looks-like-in-2018.html | The New Socialists | False | By Corey Robin | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/politics/john-mccain-brain-cancer.html | John McCain to Discontinue Treatment for Brain Cancer, Family Says | False | By Nicholas Fandos and Jonathan Martin | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/world/australia/scott-morrison-malcolm-turnbull-prime-minister.html | Scott Morrison Becomes Australiaâ€™s Prime Minister After Back-Room Revolt | False | By Isabella Kwai and Charlotte Graham-McLay | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/books/aretha-franklin-soul-music-james-brown-otis-redding.html | Read These 3 Books About Aretha Franklin and Soul Music | False | By Concepciã³n de Leã³n | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/24/us/hawaii-hurricane-lane-updates.html | Hurricane Lane Is Downgraded to Tropical Storm, but Hawaii Faces Flooding Threat | False | By Jess Bidgood | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-24 | https://www.nytimes.com/2018/08/24/us/politics/jeff-sessions-donald-trump.html | Trump Boosts Ohio Republicans, Minus His Usual Swagger | False | By Julie Hirschfeld Davis | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/world/europe/kalashnikov-car-robot-tesla.html | Kalashnikov Unveils a Car of the Future. Russians See a 1970s Relic. | False | By Neil MacFarquhar | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/your-money/roth-ira-retirement-teenagers.html | Retirement Planning in High School? Itâ€™s Never Too Early, Experts Say | False | By Ann Carrns | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-28 | https://www.nytimes.com/2018/08/24/science/pipefish-abort-pregnancies.html | When a Pregnant Pipefish Dad Spots an Alluring Female, Things Get Weird | False | By Steph Yin | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/sunday-review/manafort-cohen-mueller-white-collar-crime.html | Why Manafort and Cohen Thought Theyâ€™d Get Away With It | False | By Jesse Eisinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-29 | https://www.nytimes.com/2018/08/24/arts/will-art-become-a-casualty-of-us-china-trade-war.html | Will Art Become a Casualty of the U.S.-China Trade War? | False | By Scott Reyburn | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/nyregion/trump-cuomo-history-new-york.html | When Trump Made an Appearance at Cuomoâ€™s Bachelor Party: The Untold Story of Their Ties | False | By Shane Goldmacher | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/world/asia/japan-hirohito-war-diary.html | Aideâ€™s Diary Suggests Hirohito Agonized Over His War Responsibility | False | By Motoko Rich | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/opinion/sunday/stormy-daniels-michael-cohen-feminist-hero.html | Stormy Daniels, Feminist Hero | False | By Jill Filipovic | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/nyregion/thomas-frieden-arrest-cdc.html | Thomas Frieden, Former Head of C.D.C., Arrested on Groping Charge | False | By Michael Wilson | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/politics/cia-russia-midterm-elections.html | Kremlin Sources Go Quiet, Leaving C.I.A. in the Dark About Putinâ€™s Plans for Midterms | False | By Julian E. Barnes and Matthew Rosenberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/arts/music/aretha-franklin-funeral.html | Bill Clinton and Stevie Wonder to Appear at Aretha Franklinâ€™s Funeral | False | By Ben Sisario | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/books/review/podcast-award-girdharadas-winners-take-all.html | Interrogating the Change Makers | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/black-burning-man-race-film.html | All but Invisible: Black Life at Burning Man | False | By Adeel Hassan | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/sports/tennis/brooklyn-housing-projects-kings-county-league.html | Tennis Has Become a Presence in Brooklynâ€™s Housing Projects | False | By Cindy Shmerler | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/sports/baseball/colorado-rockies-.html | How the Rockies Soared Into Contention | False | By Tyler Kepner | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/sports/soccer/bayer-leverkusen-bundesliga.html | Trained to Find Players, Bundesliga Insider Scouts for Scouts, Too | False | By Rory Smith | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-09-04 | https://www.nytimes.com/2018/08/24/well/eat/heart-risks-tied-to-parkinsons-disease.html | Heart Risks Tied to Parkinsonâ€™s Disease | False | By Nicholas Bakalar | 2018-11-06 | TX 8-668-036 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/politics/troy-balderson-ohio.html | Troy Balderson, Ohio Republican, Wins Special Election for House Seat | False | By Liam Stack | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/obituaries/robin-leach-dead-lifestyles-rich-famous.html | Robin Leach, 76, â€˜Lifestyles of the Rich and Famousâ€™ Host, Dies | False | By Neil Genzlinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-27 | https://www.nytimes.com/2018/08/24/obituaries/lazy-lester-bluesman-dead.html | Lazy Lester, Luminary of Swamp Blues, Is Dead at 85 | False | By Daniel E. Slotnik | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-27 | https://www.nytimes.com/2018/08/24/arts/television/zazie-beetz-atlanta-emmy-awards.html | Zazie Beetz on â€˜Atlanta,â€™ Her Emmy Nomination and Impostor Syndrome | False | By Aisha Harris | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/politics/pompeo-north-korea-trip.html | Trump Asks Pompeo to Cancel North Korea Trip, Pointing to Stalled Diplomacy | False | By Mark Landler and Gardiner Harris | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/arts/music/new-york-city-background-music.html | The Ephemeral Soundtrack of a New York Summer | False | By Sophie Haigney and Ramsay de Give | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-27 | https://www.nytimes.com/2018/08/24/arts/design/arab-art-new-york.html | Initiative Brings Arab Art to New York Museums | False | By Andrew R. Chow | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/opinion/letters/climate-election-issue.html | Make Climate an Election Issue | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/opinion/letters/melania-trump-donald-trump.html | We Shouldnâ€™t Really Count on Melania Trump | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/opinion/letters/opioids-treatment.html | Smarter Ways to Fight Opioid Addiction | False | | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/fashion/mens-style/silicon-valley-ceo-work-life-balance.html | How One Silicon Valley C.E.O. Masters Work-Life Balance | False | By Bee Shapiro | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-29 | https://www.nytimes.com/2018/08/24/dining/new-york-city-beer-brewery.html | Autumn Brings Breweries, Bars and a Taproom | False | By Joshua M. Bernstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/style/domino-park-brooklyn.html | What 9 Slackers Wore to Brooklynâ€šÃ„Â´s Newest Waterfront Park | False | By John Ortved | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/business/dealbook/saudi-arabia-aramco-ipo.html | No Saudi Aramco I.P.O.? No Problem, Potentially, for Saudi Arabiaâ€šÃ„Â´s Investment Dreams | False | By Michael J. de la Merced | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/climate/coal-ash-pollution-poverty.html | A Leader in the War on Poverty Opens a New Front: Pollution | False | By Kendra Pierre-Louis | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/opinion/sunday/wealth-philanthropy-fake-change.html | Beware Rich People Who Say They Want to Change the World | False | By Anand Giridharadas | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/world/asia/rohingya-rakhine-myanmar-chut-py-in.html | For Rohingya, Years of Torture at the Hands of a Neighbor | False | By Michael Schwirtz | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/business/dealbook/amd-intel-microchip.html | Why A.M.D.â€šÃ„Â´s Stock Is Outperforming Intelâ€šÃ„Â´s | False | By Jamie Condliffe | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/arts/music/leonard-bernstein-at-100-the-week-in-classical-music.html | Leonard Bernstein at 100: The Week in Classical Music | False | | | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/politics/political-ads.html | Violence, Crime, Drugs: These G.O.P. Messages Go Grim | False | By Jeremy W. Peters | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/world/europe/bees-paris.html | Paris Bees at Work From Notre-Dame to the Luxembourg Gardens | False | By Alissa J. Rubin | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/opinion/immigration-trump-mollie-tibbetts.html | Republicans Are Exploiting the Murder of Mollie Tibbetts | False | By Nick Gillespie | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-27 | https://www.nytimes.com/2018/08/24/theater/oregon-shakespeare-festival-wildfire-smoke.html | Wildfire Smoke Disrupts Oregon Shakespeare Festival | False | By Peter Libbey | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-27 | https://www.nytimes.com/2018/08/24/sports/frank-gore-dolphins.html | Frank Gore Is the Hall of Fame Running Back No One Saw Coming | False | By Benjamin Hoffman | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/health/tobacco-social-media-smoking.html | Big Tobaccoâ€šÃ„Â´s Global Reach on Social Media | False | By Sheila Kaplan | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/business/sp-record-high-stock-market-activity.html | S.&P. Closes at a Record, as Profits Defy Turmoil | False | By Matthew Phillips | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/technology/google-china-waymo.html | Alphabetâ€šÃ„Â´s Plans for a China Comeback Go Beyond Google Search | False | By Raymond Zhong | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/business/from-homeless-to-helping-others-get-off-the-streets.html | From Homeless to Helping Others Get Off the Streets | False | By Perry Garfinkel | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/business/work-friends.html | How Many Work Friends Do You Really Need? | False | By Rob Walker | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/business/money-satisfaction-lottery-study.html | Money Really Does Lead to a More Satisfying Life | False | By Justin Wolfers | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/obituaries/costas-kondylis-dead.html | Costas Kondylis, Go-To Architect in a High-Rise Town, Dies at 78 | False | By David W. Dunlap | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/sports/basketball/wnba-semifinals.html | W.N.B.A.â€šÃ„Â´s Stars of Old Are New Again, and Six Wins From a Title | False | By Howard Megdal | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-27 | https://www.nytimes.com/2018/08/24/arts/music/playlist-boygenius-disclosure-kim-petras.html | The Playlist: An Indie-Rock Supergroup Is Born, and 9 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-26 | https://www.nytimes.com/2018/08/24/world/middleeast/un-saudi-airstrike-yemen-children.html | U.N. Says Saudi-led Airstrike Killed at Least 22 Yemeni Children | False | By Rick Gladstone | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/nyregion/reza-zarrab-guard-jail-smuggling-goods.html | Gold Trader in High-Security Jail Was Smuggled Booze, Cell Phones and More by Guard | False | By Ali Winston | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/sports/basketball-jim-calhoun-st-joseph.html | That Coach Looks Familiar. And He Is. Welcome Back, Jim Calhoun. | False | By Peter May | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/business/dealbook/fed-powell-jackson-hole.html | The Fedâ€šÃ„Â´s Powell Misses an Opportunity at Jackson Hole | False | By Peter Eavis | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/opinion/impeachment-trump-clinton.html | Sex, Lies and Presidents | False | By Bret Stephens | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-27 | https://www.nytimes.com/2018/08/24/obituaries/tom-clark-77-is-dead-poet-biographer-baseball-bard.html | Tom Clark, 77, Is Dead; Poet, Biographer, Baseball Bard | False | By Richard Sandomir | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/sports/urban-meyer-apology.html | Urban Meyer Apologizes to Courtney Smith, and for Not Doing It Sooner | False | By Marc Tracy | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/opinion/opioid-epidemic-states.html | States Show the Way on the Opioid Epidemic | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-24 | 2018-08-25 | https://www.nytimes.com/2018/08/24/today/epaper/quotation-of-the-day-a-leader-in-the-war-on-poverty-opens-a-new-front-pollution.html | Quotation of the Day: A Leader in the War on Poverty Opens a New Front: Pollution | False | | | TX 8-661-342 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/opinion/houston-harvey-flood-climate-change.html | What Houston Didnâ€šÃ„Â´t Learn from Harvey | False | By Mimi Swartz | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/politics/maria-butina-sex-russia.html | Maria Butina Did Not Use Sex in Covert Russian Plan, Her Lawyers Say | False | By Michael LaForgia | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/politics/politics-weekly-roundup.html | A Lot Happened This Week in American Politics. Hereâ€šÃ„Â´s What You Need to Know. | False | By Emily Cochrane | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/politics/trump-impeachment-democrats-north-carolina.html | Democratic Split on Impeachment Talk: Officials Avoid It, but Voters Are Eager for It | False | By Trip Gabriel | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/marijuana-diversion-program-maricopa-arizona.html | Caught With Pot? Get-Out-of-Jail Program Comes With $950 Catch | False | By Shaila Dewan | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/world/canada/extreme-fires-canada-letter.html | When Extreme Fires Become Routine: The Canada Letter | False | By Ian Austen | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/business/brokers-excessive-trading-retirement.html | Caring for Aging Parents, With an Eye on the Broker Handling Their Savings | False | By Tara Siegel Bernard | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/cristhian-rivera-iowa-tibbetts.html | How the Suspect in Mollie Tibbettsâ€šÃ„Â´s Death Built a Life in an Iowa Farm Town | False | By Arm Klein, Mitch Smith and Miriam Jordan | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/politics/trump-palestinians-aid-cut.html | Trump Administration Cuts More Than $200 Million in Aid for Palestinians | False | By Gardiner Harris | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/politics/allen-weisselberg-immunity-cohen-trump.html | Allen Weisselberg, Top Trump Organization Official, Was Granted Immunity for Testimony | False | By Michael S. Schmidt and Steve Eder | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/opinion/trumps-toxic-friendship.html | Trump's Toxic Friendship | False | By Gail Collins | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/north-carolina-illegal-voters.html | 19 Noncitizens Voted Illegally in 2016 in North Carolina, U.S. Charges | False | By Michael Wines | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/opinion/trump-colorado-purple-state.html | How Far America Has Fallen | False | By Roger Cohen | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/us/uno-silent-sam-statue-charges.html | 3 Are Charged in Toppling of 'Silent Sam' Statue | False | By Julia Jacobs | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/pageoneplus/corrections-august-25-2018.html | Corrections: August 25, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/business/elon-musk-tesla-public.html | Tesla Will Not Go Private, Elon Musk Says, Capping Month of Turmoil | False | By Neal E. Boudette | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/24/sports/baseball/yankees-baltimore-orioles.html | Yankees Dig Out of a Hole to Take a Win Against the Diminished Orioles | False | By Billy Witz | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/25/arts/television/whats-on-tv-saturday-drew-michael-and-ghoul.html | What's on TV Saturday: 'Drew Michael' and 'Ghoul' | False | By Sara Aridi | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/world/asia/unified-korean-womens-basketball.html | Unified Korean Team, Victor on the Court, Tries to Win Hearts, Too | False | By Mike Ives | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/25/world/asia/china-hotel-fire-harbin-marathon.html | China Hotel Fire Kills 19 on Eve of International Marathon | False | By Keith Bradsher | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/25/world/europe/pope-francis-ireland-visit-live.html | Pope in Ireland: Francis Meets Church Abuse Victims | False | By The New York Times | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-09-02 | https://www.nytimes.com/2018/08/25/travel/labor-day-sailing-boats-deals.html | Setting Sail for Labor Day Deals | False | By Jessica Colley Clarke | 2018-11-06 | TX 8-668-036 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/25/sports/gregory-howe-atp-rankings.html | The Teacher Who Moonlighted as a Pro Tennis Player | False | By David Cox | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/25/us/pennsylvania-young-voters.html | They're Young and They Want Change. Now They're Ready to Vote for the First Time. | False | By Dan Levin | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-27 | https://www.nytimes.com/2018/08/25/sports/tennis/us-open-major-players.html | At the U.S. Open, the Usual Suspects Are Expected to Rule | False | By Graham Parker | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/25/travel/che-fico-restaurant-san-francisco-review.html | A San Francisco Restaurant as Cool as Its Name Promises | False | By Lauren Sloss | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/dining/food-queens-us-open.html | Food Outside the U.S. Open Gates | False | By Max Falkowitz | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/sports/tennis/us-open-memories-players-readers.html | U.S. Open Memories: Players and Readers Tell Their Stories | False | Compiled By The New York Times | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/style/where-fairies-are-real-just-squint.html | Where Fairies Are Real. (Just Squint.) | False | By Amy Lombard | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/sports/us-open-tennis-hall-of-fame.html | From the Archives of the International Tennis Hall of Fame | False | By David Shaftel | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/world/europe/pope-francis-ireland.html | In Ireland, Pope Francis Finds a Country Transformed and a Church in Tatters | False | By Jason Horowitz | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/style/sleep-problem-late-night.html | Maybe Your Sleep Problem Isn't a Problem | False | By Alex Williams | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/world/asia/korea-trump-pompeo.html | Trump's Cancellation of Pompeo Trip Dashes Hopes in South Korea | False | By Choe Sang-Hun | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/world/asia/rohinga-myanmar-ethnic-cleansing-anniversary.html | Year After Rohingya Massacres, Top Generals Unrepentant and Unpunished | False | By Hannah Beech | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-09-04 | https://www.nytimes.com/2018/08/25/science/do-not-flush-down-toilet.html | Should I Flush It? Most Often, the Answer Is No | False | By Christina Caron | 2018-11-06 | TX 8-668-036 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/fashion/weddings/she-met-him-through-a-friend-of-a-friend-of-a-friend-sort-of.html | She Met Him Through a Friend of a Friend of a Friend, Sort Of | False | By Rosalie R. Radomsky | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/fashion/weddings/rave-reviews-and-a-surprise-ending-for-a-broadway-star.html | Rave Reviews and a Surprise Ending for a Broadway Star | False | By Tammy La Gorce | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/fashion/weddings/a-geographically-perfect-match.html | A Geographically Perfect Match | False | By Vincent M. Mallozzi | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/world/europe/uk-abortion-pill-england.html | England to Allow Women to Take Early Abortion Pill at Home | False | By Yonette Joseph | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/us/politics/robert-mueller-russia-investigation.html | What Will Mueller Do? The Answer Might Lie in a By-the-Book Past | False | By Matt Apuzzo | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/business/trump-federal-workers-unions.html | Trump's Power to Fire Federal Workers Curtailed by Judge | False | By Noam Scheiber | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/upshot/big-corporations-influence-economy-central-bank.html | Are Superstar Firms and Amazon Effects Reshaping the Economy? | False | By Neil Irwin | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/world/asia/china-north-korea-sanctions.html | Is China Undermining Efforts to Disarm North Korea? Not Yet, Analysts Say | False | By Jane Perlez | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/sports/tennis/us-open-ball-boys.html | For $2.20 an Hour, the U.S. Open's First Ball Boys Held Court With the Greats | False | By Vincent M. Mallozzi | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/world/middleeast/israel-palestian-aid-cut.html | Palestinians Blast Trump's Aid Cut as Political 'Blackmail' | False | By Isabel Kershner | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/world/africa/niger-migration-crisis.html | Europe Benefits by Bankrolling an Anti-Migrant Effort. Niger Pays a Price. | False | Photographs and Text by Joe Penney | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/opinion/travel-roadside-attractions.html | Keep America's Roadside Weird | False | By Margaret Renkl | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/insider/working-parent-mom-journalist-juggle.html | For a Working-Mom Reporter, 'The Juggle' Is Real | False | By Sheera Frenkel | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/us/politics/superdelegates-democrats-dnc.html | Democrats Overhaul Controversial Superdelegate System | False | By Astead W. Herndon | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-25 | https://www.nytimes.com/2018/08/25/world/americas/argentina-corruption-notebooks-kirchner.html | â€˜Beats Watching Netflixâ€™: Graft Scandal Engrosses Argentina and Heralds Change | False | By Daniel Politi | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/opinion/sunday/corruption-donald-trump.html | The Full-Spectrum Corruption of Donald Trump | False | By Peter Wehner | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/opinion/a-symbol-for-nobody-thats-really-for-everybody.html | A Symbol for â€˜Nobodyâ€™ Thatâ€™s Really for Everybody | False | By Elizabeth Guffey | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/opinion/sunday/take-things-for-granted.html | In Defense of Taking Things for Granted | False | By Neal Tognazzini | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/opinion/sunday/college-professors-experts-advice.html | Those Who Can Do, Canâ€™t Teach | False | By Adam Grant | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/opinion/sunday/distracted-work-focus-productivity.html | Distracted? Work Harder! | False | By Chris Bailey | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/opinion/sunday/never-cook-at-home.html | Never Cook at Home | False | By Deb Perelman | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/opinion/errol-morris-steve-bannon.html | The Devil in Steve Bannon | False | By Frank Bruni | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/opinion/economy-financial-crisis.html | Inviting the Next Financial Crisis | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/world/asia/ghani-cabinet-security.html | Afghan Security Adviser Quits Amid Reports of Cabinet Shakeup | False | By Fatima Faizi and Rod Nordland | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/us/hawaii-hurricane-lane-tropical-storm.html | Hurricane Lane, Now a Tropical Storm, Batters Hawaii With Heavy Rain | False | By Mihir Zaveri and Meghan Miner Murray | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/opinion/letters/benefits-college.html | Tips for Reaping the Benefits of College | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/sports/golf/tiger-woods-northern-trust.html | A Better Day for Tiger Woods at the Northern Trust, but the Field Pulls Away | False | By Zach Schonbrun | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/us/politics/trump-justice-legal-system.html | Trumpâ€™s War on the Justice System Threatens to Erode Trust in the Law | False | By Michael D. Shear and Katie Benner | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/us/unc-silent-sam-statue-protests.html | 7 Arrested at University of North Carolina in Clashes Over â€˜Silent Samâ€™ | False | By Julia Jacobs | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-27 | https://www.nytimes.com/2018/08/25/business/disney-world-minimum-wage-union.html | Walt Disney World Workers Reach Deal for $15 Minimum Wage by 2021 | False | By Christina Caron | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/crosswords/daily-puzzle-2018-08-26.html | To the Point | False | By Caitlin Lovinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/business/elon-musk-tesla-private.html | Why Elon Musk Reversed Course on Taking Tesla Private | False | By David Gelles | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/sports/serena-williams-shrugs-off-catsuit-concerns.html | Serena Williams Shrugs Off Catsuit Concerns | False | By Cindy Shmerler | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/sports/yankees-neil-walker-orioles.html | Another Yankees Game, Another Position for Neil Walker | False | By Billy Witz | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/pageoneplus/corrections-august-26-2018.html | Corrections: August 26, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/nyregion/bronx-body-trash-bags.html | Dismembered Body Found in Trash Bags Outside Bronx Park | False | By Jeffery C. Mays | 2018-10-16 | TX 8-661-342 |
| 2018-08-25 | 2018-08-26 | https://www.nytimes.com/2018/08/25/todayspaper/quotation-of-the-day-theyre-young-and-they-want-change-now-they're-ready-to-vote-for-the-first-time.html | Quotation of the Day: In Ireland, Pope Francis Finds a Country Transformed and a Church in Tatters | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/25/obituaries/john-mccain-dead.html | John McCain, War Hero, Senator, Presidential Contender, Dies at 81 | False | By Robert D. McFadden | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/25/us/politics/senator-john-mccain.html | Recalling the John McCain We Knew | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/25/opinion/john-mccain.html | John McCain, a Scarred but Happy Warrior | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/erin-lessner-john-black.html | Erin Lessner, John Black | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/jenieve-guevarra-amin-fernandez.html | Jenieve Guevarra, AmÃsÃ±n FernÃ¡ndez | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/victoria-chimblo-jeffrey-filippelli.html | Victoria Chimblo, Jeffrey Filippelli | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/evita-almassi-christopher-main.html | Evita Almassi, Christopher Main | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/elspeth-rollert-tyler-lohman.html | Elspeth Rollert, Tyler Lohman | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/hannah-sarfaty-miller-donni-katzoviez.html | Hannah Miller, Donni Katzoviez | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/francesca-crane-noah-drapacz.html | Francesca Crane, Noah Drapacz | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/mackenzie-lew-maxwell-graham.html | Mackenzie Lew, Maxwell Graham | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/mary-cooper-scott-gallisdorfer.html | Mary Cooper, Scott Gallisdorfer | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/lauren-miller-tripp-burwell.html | Lauren Miller, Tripp Burwell | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/rachel-messinger-brian-oleary.html | Rachel Messinger, Brian Oâ€™Leary | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/melynda-barnes-karim-oussayef.html | Melynda Barnes, Karim Oussayef | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/nadia-mostafa-kamal-john-weinstein.html | Nadia Mostafa Kamal, John Weinstein | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/michelle-lee-john-cronan.html | Michelle Lee, John Cronan | False | | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/hannah-chung-walter-vulej.html | Hannah Chung, Walter Vulej | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/crystal-johnson-john-michael-geise.html | Crystal Johnson, John Michael Geise | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/christina-romero-christopher-pretter.html | Christina Romero, Christopher Pretter | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/jessica-langer-david-talmy.html | Jessica Langer, David Talmy | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/paloma-woo-samuel-farhi.html | Paloma Woo, Samuel Farhi | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/clayton-crider-julian-kline.html | Clayton Crider, Julian Kline | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/stephanie-roach-john-weiss.html | Stephanie Roach, John Weiss | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/lauren-garfield-matthew-bloch.html | Lauren Garfield, Matthew Bloch | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/nandini-sharma-karan-chhabra.html | Nandini Sharma, Karan Chhabra | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/elizabeth-marbach-carter-bielen.html | Elizabeth Marbach, Carter Bielen | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/isabella-moschen-william-storey.html | Isabella Moschen, William Storey | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/rachel-finkelstein-dustin-flannery-mccoy.html | Rachel Finkelstein, Dustin Flannery-McCoy | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/rose-linke-brian-christian.html | Rose Linke, Brian Christian | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/nadina-bourgeois-jeffrey-casullo.html | Nadina Bourgeois, Jeffrey Casullo | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/arts/television/whats-on-tv-sunday-insecure-and-who-is-america.html | WhatâŠâ‚¬â„¢s on TV Sunday: âŠâ‚¬Å“InsecureâŠâ‚¬Â and âŠâ‚¬Å“Who Is AmericaâŠâ‚¬Â | False | By Emma L. McAleavy | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/sports/tennis/virginia-wade-1968-us-open-champion.html | The Late âŠâ‚¬â„¢70s Ushered In a New WomenâŠâ‚¬â„¢s Tennis Rivalry: Chrissie vs. Martina | False | By Danielle Rossingh | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/sports/tennis/virginia-wade-1968-us-open-champion.html | A Q&A With Virginia Wade, 1968 U.S. Open Champion | False | By Rennae Stubbs | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/world/europe/christiania-freetown-copenhagen.html | In Anarchic Corner of Copenhagen, Police and Dealers Play Cat and Mouse | False | By Ellen Barry | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/arts/brexit-comedy-edinburgh-fringe.html | Brexit Is Happening. You May as Well Laugh About It. | False | By Andrzej Lukowski | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/world/europe/switzerland-corippo-verzasca-valley.html | Residents: 12. Average Age: 75. Biggest Challenge: Avoiding Extinction. | False | By Raphael Minder | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/fashion/weddings/robert-gondola-jr-guillaume-bagal.html | Robert Gondola Jr., Guillaume Bagal | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/us/politics/job-corps-training-program.html | $1.7 Billion Federal Job Training Program Is âŠâ‚¬Å“Failing the StudentsâŠâ‚¬Â | False | By Glenn Thrush | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/opinion/john-mccain-death-tribute.html | Russ Feingold: John McCain Was a Committed Leader. He Was Also Really Fun. | False | By Russell Feingold | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/world/europe/pope-francis-ireland-live-updates.html | Pope Francis in Ireland: Call for Resignation Further Clouds Visit | False | By The New York Times | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/business/didi-chuxing-murder-rape-women.html | Didi Suspends Carpooling Service in China After 2nd Passenger Is Killed | False | By Sui-Lee Wee | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/world/europe/turkey-protest-saturday-mothers.html | Police in Turkey Break Up MothersâŠâ‚¬â„¢ Weekly Vigil | False | By The New York Times | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/world/australia/scott-morrison-cabinet-immigration-climate.html | AustraliaâŠâ‚¬â„¢s New Prime Minister, Scott Morrison, Appoints a Cabinet | False | By Damien Cave | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/us/politics/john-mccain-biography-career.html | Veteran, Maverick, Candidate: Key Moments of John McCainâŠâ‚¬â„¢s Public Life | False | By Liam Stack | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/nyregion/a-single-road-with-many-names-traversing-many-worlds.html | A Single Road With Many Names, Traversing Many Worlds | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-26 | https://www.nytimes.com/2018/08/26/world/europe/nordic-countries-happiness.html | In WorldâŠâ‚¬â„¢s âŠâ‚¬Å“HappiestâŠâ‚¬Â Countries, Signs of a Happiness Gap | False | By Martin Selsoe Sorensen | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-28 | https://www.nytimes.com/2018/08/26/us/politics/smugglers-border-immigrants-money.html | High Profits and Misery Meet at Door of SmugglersâŠâ‚¬â„¢ Stash Houses | False | By Ron Nixon and Todd Heisler | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/nyregion/hes-101-unless-hes-only-98-and-he-just-wrote-another-novel.html | HeâŠâ‚¬â„¢s 101, Unless HeâŠâ‚¬â„¢s Only 98. And He Just Wrote Another Novel. | False | By James Barron | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/arts/design/nazi-art-egon-schiele-fritz-grunbaum.html | Jewish Heirs Take on an Art Foundation That Rights Nazi Wrongs | False | By William D. Cohan | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/world/europe/pope-ireland-sexual-abuse-letter-vigano.html | Pope Francis Long Knew of CardinalâŠâ‚¬â„¢s Abuse and Must Resign, Archbishop Says | False | By Jason Horowitz | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/us/mccain-death-reactions.html | Politicians and World Leaders Remember John McCain | False | By Mihir Zaveri | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/books/tell-us-5-things-about-your-book-grief-and-laughter-mingle-in-tragedy-plus-time.html | Tell Us 5 Things About Your Book: Grief and Laughter Mingle in âŠâ‚¬Å“Tragedy Plus TimeâŠâ‚¬Â | False | By John Williams | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/obituaries/neil-simon-dead.html | Neil Simon, Broadway Master of Comedy, Is Dead at 91 | False | By Charles Isherwood | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/opinion/letters/senator-john-mccain-death.html | John McCain: An Honorable Man | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-31 | https://www.nytimes.com/2018/08/26/arts/television/steve-james-interview-america-to-me.html | Steve James on Observing the Racial Inequities at a Progressive School | False | By Aisha Harris | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/theater/neil-simon-plays.html | The New York Times Reviews Neil Simon | False | By Erik Piepenburg and Jason Bailey | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/arts/crazy-rich-asians-tops-box-office-again.html | â€šÃ„Ã¹Crazy Rich Asiansâ€šÃ„Ã¹ Tops Box Office Again | False | By Brooks Barnes | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/us/politics/trump-collusion.html | Gather Round, Everyone. Itâ€šÃ„Ã¥s Time to Play â€šÃ„Ã¹Find the Collusionâ€šÃ„Ã¹! | False | By Julie Hirschfeld Davis | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/business/media/local-newspaper-shareholders.html | In Liberal Wine Country, Turning Newspaper Readers Into Shareholders | False | By Tim Arango | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/us/jacksonville-landing-mass-shooting-madden-tournament.html | Shooting at Jacksonville Gaming Tournament Leaves 3 Dead, Including Gunman | False | By Alan Blinder, Christopher Mele and Patricia Mazzei | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/obituaries/jack-costanzo-musician-known-as-mr-bongo-dies-at-98.html | Jack Costanzo, Musician Known as Mr. Bongo, Dies at 98 | False | By Neil Genzlinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/opinion/letters/susan-collins-brett-kavanaugh-roe.html | Advice to Senator Collins: Be Skeptical of Kavanaugh | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/opinion/letters/internet-trolls.html | Toxicity Online: We Can Do Something About It | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/us/duncan-hunter-corruption-scandal.html | Duncan Hunterâ€šÃ„Ã¥s Political Promise Foiled by Hard Partying and a Corruption Scandal | False | By Tim Arango, Adam Nagourney and Jose A. Del Real | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/business/energy-environment/russia-floating-nuclear-power.html | The Nuclear Power Plant of the Future May Be Floating Near Russia | False | By Andrew E. Kramer | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/sports/birth-of-lawn-tennis.html | Historians Seek Proof of Tennisâ€šÃ„Ã¥s Oldest Tales | False | By Ben Rothenberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-28 | https://www.nytimes.com/2018/08/26/theater/remembrances-neil-simon.html | Actors and Writers on Neil Simon: â€šÃ„Ã¹When He Laughed, You Knew Youâ€šÃ„Ã¥d Hit His Truthâ€šÃ„Ã¹ | False | By Emma L. McAleavy and Scott Heller | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/business/week-ahead-volkswagen-emissions-consumer-spending.html | Report on VW Progress After Emissions Scandal, and Consumer Spending Data | False | By The New York Times | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/nyregion/bronx-assassination-mafia-nyc.html | Echoes of Gunshots and â€šÃ„Ã¹Goodfellasâ€šÃ„Ã¹ on a Quiet Bronx Street | False | By Ali Watkins | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/us/politics/john-mccain-trump-replacement.html | Arizona Governor Faces a Tough Choice: A Senator Made From McCainâ€šÃ„Ã¥s Mold or Trumpâ€šÃ„Ã¥s | False | By Jonathan Martin | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-29 | https://www.nytimes.com/2018/08/26/theater/days-to-come-theater-review-lillian-hellman.html | Review: A Sprawling â€šÃ„Ã¹Days to Comeâ€šÃ„Ã¹ Has Everything Except Central Figures | False | By Laura Collins-Hughes | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/theater/neil-simon-appraisal.html | Neil Simon Drew Big Laughs, Then Came a Cultural Shift | False | By Jesse Green | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/technology/pentagon-artificial-intelligence.html | Artificial Intelligence Is Now a Pentagon Priority. Will Silicon Valley Help? | False | By Cade Metz | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/opinion/john-mccain-republican-party-trump.html | John McCainâ€šÃ„Ã¥s Parting Message: Our Greatness Is in Peril | False | By David Leonhardt | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/nyregion/newtown-students-activism-parkland.html | Emboldened by Parkland, Newtown Students Find Their Voice | False | By Kristin Hussey | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/technology/tech-industry-federal-privacy-law.html | Tech Industry Pursues a Federal Privacy Law, on Its Own Terms | False | By Cecilia Kang | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/us/national-prison-strike-2018.html | Prison Strike Organizers Aim to Improve Conditions and Pay | False | By Mitch Smith | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/us/chicago-fire-deaths-little-village.html | 8 Dead, Including 6 Children, in Chicago Fire, Officials Say | False | By Melissa Gomez | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/sports/mets-nationals.html | Surprisingly, a Disastrous Loss for the Mets Was Surprising | False | By Tyler Kepner | 2018-10-16 | TX 8-661-342 |
| 2018-08-26 | 2018-08-27 | https://www.nytimes.com/2018/08/26/world/americas/queer-museum-rio-de-janeiro-brazil.html | In Brazil, â€šÃ„Ã¹Queer Museumâ€šÃ„Ã¹ Is Censored, Debated, Then Celebrated | False | By Ernesto Londoñ'sÃ¬o | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/26/sports/tennis-equality.html | Looking for Equality in Tennis? Check the Stat Sheet | False | By Craig Oâ€šÃ„Ã¥Shannessy | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/26/world/asia/north-korea-japanese-tourist.html | North Korea to Expel Japanese Tourist Accused of Crime | False | By Choe Sang-Hun | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/26/opinion/trump-manafort-cohen.html | Opera of Demons | False | By Charles M. Blow | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/26/us/politics/mccain-funeral.html | As a Nation Mourns McCain, Trump Is Conspicuously Absent | False | By Julie Hirschfeld Davis | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/26/sports/for-bryson-dechambeau-a-northern-trust-win-thats-not-like-him.html | For Bryson DeChambeau, a Northern Trust Win Thatâ€šÃ„Ã¥s Not Like Him | False | By Zach Schonbrun | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/26/todayspaper/quotation-of-the-day-john-mccain-a-last-lion-of-the-senate.html | Quotation of the Day: John McCain, a Last Lion of the Senate | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-30 | https://www.nytimes.com/2018/08/26/opinion/editorials/betsy-devos-student-debt.html | The DeVos School for the Promotion of Student Debt | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/26/business/media/products-reintroduced-younger-consumers.html | Brands Try to Convince New Generations Products Arenâ€šÃ„Ã¥t Just for Their Parents | False | By Janet Morrissey | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/26/arts/television/patricia-clarkson-sharp-objects-hbo.html | Patricia Clarksonâ€šÃ„Ã¥s Role on â€šÃ„Ã¹Sharp Objectsâ€šÃ„Ã¹ Cut Deep | False | By Finn Cohen | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/26/world/europe/european-university-st-petersburg-russia.html | In Russia, a Top University Lacks Just One Thing: Students | False | By Ivan Nechepurenko | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/26/arts/television/sharp-objects-finale-recap.html | â€šÃ„Ã¹Sharp Objectsâ€šÃ„Ã¹ Finale Recap: Good Apple, Bad Tree | False | By Judy Berman | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/26/arts/television/insecure-backwards-like-recap.html | â€šÃ„Ã¹Insecureâ€šÃ„Ã¹ Season 3, Episode 3: The Bad Decision Index | False | By Aisha Harris | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/27/sports/yankees-orioles.html | Yanks Closer to a Red Sox but Still Seeking First-Place Form | False | By Billy Witz | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/world/australia/scott-morrison-evangelical-prime-minister.html | Scott Morrison Is a New Kind of Australian Prime Minister: An Evangelical Christian | False | By Rick Rojas | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/27/arts/television/whats-on-tv-monday-mother-and-pov-nowhere-to-hide.html | What â€šÃ„Ã¹s on TV Monday: â€šÃ„Ã¹Motherâ€šÃ„Ã¹ and â€šÃ„Ã¹POV: Nowhere to Hideâ€šÃ„Ã¹ | False | By Sara Aridi | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/27/us/arpaio-arizona-senate.html | In Arizona Primary, Joe Arpaio Is Making His Last Stand | False | By Simon Romero | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/27/us/john-mccain-arizona.html | John McCain â€˜Â Â‒Suffered Fools Poorly,â€˜Â Â‒ and Arizonans Admired Him For It | False | By Simon Romero | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/27/us/florida-democrats-governor-election.html | â€˜Â Â‒Sick of Losing,â€˜Â Â‒ Democrats Race to the End of a Wild Florida Primary for Governor | False | By Patricia Mazzei and Jonathan Martin | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/27/science/juul-vaping-teen-marketing.html | Did Juul Lure Teenagers and Get â€˜Â Â‒Customers for Lifeâ€˜Â Â‒? | False | By Matt Richtel and Sheila Kaplan | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/27/sports/sloane-stephens-grand-slam-titles.html | Sloane Stephens and the Art of Defending | False | By David Waldstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/arts/music/kiddy-smile.html | â€˜Â Â‒Son of Immigrants, Black and Gayâ€˜Â Â‒: A D.J. Breaks Barriers in France | False | By Kate Hutchinson | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/world/asia/myanmar-rohingya-genocide.html | Myanmar Generals Should Face Genocide Charges Over Rohingya, U.N. Says | False | By Nick Cumming-Bruce | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/well/eat/the-heartbreakers-at-chain-restaurants.html | The Heartbreakers at Chain Restaurants | False | By Jane E. Brody | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/drinks/oliver-zabar-devon-restaurant.html | Out From Under the Family Name | False | By Eric Asimov | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/pilar-cuban-bakery.html | Batidos for Bed-Stuy | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/ole-and-steen-union-square.html | The Danes Arrive With Danish | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/mekelburgs-williamsburg-brooklyn.html | Mekelburgâ€˜Â Â‒s Opens an Outpost in Williamsburg, Brooklyn | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2019-04-07 | https://www.nytimes.com/2018/08/27/arts/astrology-mysticism-internet.html | Astrology Is Fake but Itâ€˜Â Â‒s Probably Fine | False | By Amanda Hess | 2019-06-06 | TX 8-792-115 |
| 2018-08-27 | 2018-09-02 | https://www.nytimes.com/2018/08/27/books/review/arthur-ashe-raymond-arsenault.html | Why Arthur Ashe Is the Spiritual Father of Colin Kaepernick | False | By TourĂ©â€˜Â© | 2018-11-06 | TX 8-668-036 |
| 2018-08-27 | 2019-04-07 | https://www.nytimes.com/2018/08/27/arts/male-fitness-body-building.html | The Dark Side of the Male Fitness Internet | False | By Amanda Hess | 2019-06-06 | TX 8-792-115 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/nyregion/stormy-daniels-trump-payment.html | What We Know About Trumpâ€˜Â Â‒s $130,000 Payment to Stormy Daniels | False | By Alan Feuer | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/essex-market-lower-east-side.html | A City Market Moves Across the Street | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/hill-country-food-park-brooklyn.html | Hill Country Opens a Food Park | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-09-02 | https://www.nytimes.com/2018/08/27/travel/wedding-shopping-delhi-mumbai-india.html | From Ride Share to Rickshaw: Wedding-Shopping Adventures in India | False | By Sheila Marikar | 2018-11-06 | TX 8-668-036 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/sports/manchester-united-paul-pogba-mourinho.html | Paul Pogba and the Power of Perception | False | By Rory Smith | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2019-04-07 | https://www.nytimes.com/2018/08/27/arts/unboxing-videos-consumerism.html | How Unboxing Videos Soothe Our Consumerist Brains | False | By Amanda Hess | 2019-06-06 | TX 8-792-115 |
| 2018-08-27 | 2018-09-09 | https://www.nytimes.com/2018/08/27/t-magazine/architect-guillermo-santoma-casa-horta-barcelona.html | In Barcelona, a House That Was Remade by Taking It Apart | False | By Gaby Wood | 2018-11-06 | TX 8-668-036 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/27/opinion/representation-black-panther.html | Representation Is More Than Skin Color | False | By Bianca Vivion Brooks | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/business/volkswagen-emissions-report-thompson.html | Volkswagenâ€˜Â Â‒s Effort to Stop Scandals Needs More Work, Report Says | False | By Jack Ewing | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/world/asia/moon-jae-in-online-scandal.html | Ally of South Korean Leader Conspired to Rig Online Opinion, Inquiry Finds | False | By Choe Sang-Hun | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/world/asia/afghanistan-strike-taliban-tajikistan.html | Airstrike Near Tajikistan Border Kills Taliban, Afghans Say | False | By Najim Rahim and Rod Nordland | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/sports/tennis/us-open-results.html | U.S. Open Highlights: Wins for Williams Sisters; Big Loss for No. 1 Halep | False | By David Waldstein and Naila-Jean Meyers | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/27/insider/movies-about-new-york-times.html | Five Films That Go Inside The New York Times | False | By Katie Van Syckle | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/sports/tennis/us-open-tommy-robredo.html | Tommy Robredo Is Out of the Tennis Wilderness and Back in the U.S. Open | False | By Cindy Shmerler | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/us/politics/us-mexico-nafta-deal.html | Trump Reaches Revised Trade Deal With Mexico, Threatening to Leave Out Canada | False | By Ana Swanson, Katie Rogers and Alan Rappeport | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/arts/music/portuguese-singers-operalia.html | For Portuguese Singers, Opera Is Elsewhere | False | By Nina Siegal | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/arts/music/preview-fall-opera-performances.html | Tales of Royal Romance and a Demon Barber to Grace the Stage | False | By Anita Gates | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/arts/music/operalia-winners-career.html | Operalia Opens Doors to the Best Stages; Winners Claim the Prize | False | By Alan Riding | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/books/franoise-gilot-picasso-sketches.html | In a New Book of Sketches, FranĂ§Ă²ise Gilot Clears Her Mind of the Past | False | By Lauren Christensen | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/nyregion/speed-cameras-school-zones-nyc.html | Deal Reached to Reactivate Speed Cameras at New York City Schools | False | By William Neuman | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/world/middleeast/airstrike-yemen-children.html | U.S. Commander Urges More Transparency in Yemen Strike on School Bus | False | By Eric Schmitt | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/arts/music/zarzuela-operalia-placido-domingo.html | At Operalia, the Zarzuela Tradition Lives On | False | By Rebecca Schmid | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/us/politics/flag-half-staff-mccain-trump.html | Trump Relents Under Pressure, Offering â€˜Â Â‒Respectâ€˜Â Â‒ to McCain | False | By Katie Rogers, Nicholas Fandos and Maggie Haberman | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-30 | https://www.nytimes.com/2018/08/27/upshot/rising-health-care-costs-economists-propose-small-solutions.html | How to Tame Health Care Spending? Look for One-Percent Solutions | False | By Margot Sanger-Katz | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/teranga-senegalese-harlem.html | Hospitality, Senegalâ€šÃ„Ã´s Way, at Teranga in Harlem | False | By Tejal Rao | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/opinion/cesarean-section-childbirth-brazil.html | Hairy Baby? Better Get a C-section. Gingivitis? C-section. Scoliosis? C-section. | False | By Vanessa Barbara | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-26 | https://www.nytimes.com/2018/08/27/realestate/why-am-i-paying-for-my-neighbors-roof-garden.html | Why Am I Paying for My Neighborâ€šÃ„Ã´s Roof Garden? | False | By Ronda Kaysen | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-26 | https://www.nytimes.com/2018/08/27/realestate/homes-that-sold-for-around-800000.html | Homes That Sold for Around $800,000 | False | By C. J. Hughes | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/world/asia/hong-kong-yoga-ball-murder.html | Hong Kong Professor Faces Murder Trial in â€šÃ„Ã´Yoga Ball Killingâ€šÃ„Ã´ | False | By Tiffany May | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/queer-eye-village-den-antoni-porowski.html | A â€šÃ„Ã´Queer Eyeâ€šÃ„Ã´ Makeover for a Vintage Diner | False | By Priya Krishna | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/london-chefs-in-new-york.html | London Flavors Head West | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-09-04 | https://www.nytimes.com/2018/08/27/science/barnacles-ships-coating.html | A New Trick to Keep Barnacles From Sticking to Ships | False | By Veronique Greenwood | 2018-11-06 | TX 8-668-036 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/opinion/pope-francis-catholic-church-letter.html | A Catholic Civil War? | False | By Matthew Schmitz | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/insider/queens-democratic-party-voter-ballot.html | â€šÃ„Ã´I Tried to Think Like a Corrupt Party Hackâ€šÃ„Ã´ | False | By Andy Newman | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/27/us/politics/bruce-ohr-trump-justice-department.html | Bruce Ohr Fought Russian Organized Crime. Now Heâ€šÃ„Ã´s a Target of Trump. | False | By Adam Goldman and Katie Benner | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/restaurants-greenpoint-brooklyn.html | New Reasons (Cookies, Pizza) to Go to Greenpoint | False | By Priya Krishna | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/us/politics/trump-endorsements.html | A Trump Endorsement Can Decide a Race. Hereâ€šÃ„Ã´s How to Get One. | False | By Jonathan Martin and Maggie Haberman | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-09-04 | https://www.nytimes.com/2018/08/27/science/cave-bears-dna-extinction.html | Extinct Cave Bear DNA Lives On in Brown Bears | False | By Karen Weintraub | 2018-11-06 | TX 8-668-036 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/morgensterns-laguardia-place.html | A Finer Flagship Store for Morgensternâ€šÃ„Ã´s | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/theater/sehnsucht-review-jack-brooklyn.html | Review: â€šÃ„Ã´Sehnsuchtâ€šÃ„Ã´ Navigates the Inexact Science of Nostalgia | False | By Laura Collins-Hughes | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/business/3-d-printed-gun-cody-wilson.html | 3-D Printed Gun Plans Must Stay Off Internet for Now, Judge Rules | False | By Tiffany Hsu | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/fieldtrip-jj-johnson.html | JJ Johnsonâ€šÃ„Ã´s Journey Is Bring Him Home | False | By Ligaya Mishan | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/arts/television/game-of-thrones-true-detective-trailer.html | â€šÃ„Ã´Game of Thronesâ€šÃ„Ã´ and â€šÃ„Ã´True Detectiveâ€šÃ„Ã´: Get a Glimpse of the New Seasons | False | By Aisha Harris | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/arts/music/ariana-grande-sweetener-billboard-chart.html | Ariana Grande Returns to No. 1 With â€šÃ„Ã´Sweetenerâ€šÃ„Ã´ | False | By Ben Sisario | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/arts/television/who-is-america-sarah-palin.html | â€šÃ„Ã´Who Is Americaâ€šÃ„Ã´ Ends With O.J. Simpson. But Where Was Sarah Palin? | False | By Sopan Deb | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/world/europe/netherlands-murder-dna.html | 17,500 Dutchmen Gave Their DNA in a Murder Inquiry. After 20 Years, an Arrest. | False | By Milan Schreuer | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/books/review-lake-success-gary-shteyngart.html | Gary Shteyngart Is Back, on the Road and Still a Master of Dislocation | False | By Dwight Garner | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/upper-west-side-restaurants-news.html | The Upper West Side Gets Some Dining Upgrades | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/ian-schrager-john-fraser.html | A Hotelier Who Knows How to Make Chefs Feel at Home | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/chinese-noodles-new-york-restaurants.html | New York Is Just a Bowl of Chinese Noodles | False | By Priya Krishna | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/business/cfpb-frotman-student-loans.html | Student Loan Watchdog Quits, Saying Trump Administration Is Harming Students | False | By Stacy Cowley | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/health/china-flu-virus-samples.html | China Has Withheld Samples of a Dangerous Flu Virus | False | By Emily Baumgaertner | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/us/politics/donna-shalala-congress.html | Donna Shalala Isnâ€šÃ„Ã´t Done Yet | False | By Jeremy W. Peters | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/opinion/letters/new-moms-friendship.html | The Kinship of Anxious, Exhausted New Moms | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/opinion/mccain-death-social-media.html | Death in the Age of Narcissism | False | By Frank Bruni | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/arts/television/sharp-objects-finale-best-reads.html | Baffled by the Chilling â€šÃ„Ã´Sharp Objectsâ€šÃ„Ã´ Finale? Hereâ€šÃ„Ã´s What to Read | False | By Judy Berman | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-09-09 | https://www.nytimes.com/2018/08/27/t-magazine/inclusive-fashion-designers.html | The Designers Striving for Radical Inclusivity | False | By Alexander Fury | 2018-11-06 | TX 8-668-036 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/world/europe/russia-navalny.html | Aleksei Navalny, Kremlin Critic, Is Jailed Ahead of Russian Pension Protests | False | By Lincoln Pigman | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-09-02 | https://www.nytimes.com/2018/08/27/books/review/francis-fukuyama-identity-kwame-anthony-appiah-the-lies-that-bind.html | What Is Identity? | False | By Anand Giridharadas | 2018-11-06 | TX 8-668-036 |
| 2018-08-27 | 2018-09-02 | https://www.nytimes.com/2018/08/27/books/review/splintering-william-egginton-coddling-greg-lukianoff-jonathan-haidt.html | Does Our Cultural Obsession With Safety Spell the Downfall of Democracy? | False | By Thomas Chatterton Williams | 2018-11-06 | TX 8-668-036 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/nyregion/kushner-cohen-rent-regulated-tenants.html | Kushner Companies and Michael Cohen Accused of Falsifying Building Permits to Push Out Tenants | False | By Charles V. Bagli | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/science/plants-aging-telomeres.html | How a Plant Ages | False | By C. Claiborne Ray | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/opinion/letters/neil-simon-theater.html | Thank You, Neil Simon | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/nyregion/city-council-investigations-nyc.html | The City Council Has New Muscle. And Itâ€šÃ„Ã´s Starting to Flex It. | False | By William Neuman | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-27 | 2018-09-02 | https://www.nytimes.com/2018/08/27/realestate/shopping-for-multi-armed-chandeliers.html | Shopping for Multi-Armed Chandeliers | False | By Tim McKeough | 2018-11-06 | TX 8-668-036 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/obituaries/queeneth-ndaba-champion-of-south-african-jazz-dies-at-81.html | Queeneth Ndaba, Champion of South African Jazz, Dies at 81 | False | By Giovanni Russonello | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/us/politics/john-mccain-farewell-statement.html | Read Senator John McCainâ€šÃ„Ã´s Farewell Statement | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-27 | https://www.nytimes.com/2018/08/27/business/what-is-esports-gaming.html | What You Might Not Know About E-Sports, Soon to Be a $1 Billion Industry | False | By Niraj Chokshi | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/opinion/letters/republicans-trump.html | Republicans Are Complicit in This Mess | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/us/politics/pennsylvania-attorney-general-josh-shapiro.html | Meet Josh Shapiro, the Man Behind the Bombshell Investigation of Clergy Sexual Abuse | False | By Elizabeth Dias | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/world/europe/pope-francis-vigano-mccarrick.html | Pope Francis, the Accusations and the Back Story | False | By Richard Pâ€šÃ¤Â©rez-Peâ€šÃ¤Â±a | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/world/asia/north-korea-united-states-diplomacy-stalls-.html | North Korean State Media Denounce U.S. as Diplomacy Stalls | False | By Edward Wong | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/health/alcohol-drinking-health.html | How Much Alcohol Is Safe to Drink? None, Say These Researchers | False | By Nicholas Bakalar | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/business/tesla-elon-musk.html | Elon Musk and Tesla Resolved One Issue. Now the Rest. | False | By Neal E. Boudette and Peter Eavis | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/nyregion/trump-signature-stormy-daniels-testify.html | Could Trumpâ€šÃ„Ã´s Missing Signature Force Him to Testify? | False | By Alan Feuer | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/opinion/opioids-heroin-injection-sites.html | Fight Drug Abuse, Donâ€šÃ„Ã´t Subsidize It | False | By Rod J. Rosenstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/nyregion/trump-giuliani-lawyer-mueller.html | In Defending Trump, Is Giuliani a Shrewd Tactician or â€šÃ„Ã²Untetheredâ€šÃ„Ã´? | False | By Dan Barry, Benjamin Weiser and Alan Feuer | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/technology/uber-toyota-partnership.html | In a Shift in Driverless Strategy, Uber Deepens Its Partnership With Toyota | False | By Kate Conger | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/nyregion/crime-victims-advocates-police-new-york.html | In Police Stations, Help for Crime Victims Is Closer to Home | False | By Ashley Southall | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/sports/manu-ginobili-retires-spurs.html | San Antonio Spurs Guard Manu Ginobili Retiring After 16 Seasons | False | By Marc Stein | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-29 | https://www.nytimes.com/2018/08/27/dining/restaurant-openings-florence-fabricant.html | New Restaurants to Fill In New Yorkâ€šÃ„Ã´s Gaps | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-30 | https://www.nytimes.com/2018/08/27/style/gut-health-skin.html | Keep Your Gut Healthy and Your Skin May Follow | False | By Courtney Rubin | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/us/jacksonville-shooting-gaming-esports.html | E-Sports World Is Rocked as Gunman â€šÃ„Ã²Clearly Targeted Other Gamersâ€šÃ„Ã´ | False | By Alan Blinder, Patricia Mazzei and Kevin Draper | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/us/politics/fact-check-trump-nafta-mexico.html | Trump Falsely Calls Preliminary Pact Between U.S. and Mexico â€šÃ„Ã²Maybe the Largest Trade Deal Everâ€šÃ„Ã´ | False | By Linda Qiu | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/health/marijuana-breast-milk-mothers.html | Breast-Feeding Mothers Should Avoid Marijuana, Pediatricians Say | False | By Amie Tsang | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/opinion/trump-republican-party-authoritarianism.html | Why It Can Happen Here | False | By Paul Krugman | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/business/fcc-investigation-clears-pai-sinclair.html | F.C.C. Investigation Clears Chairman in Sinclair Inquiry | False | By Cecilia Kang | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/business/housing-prices-tax-law.html | The Trump Tax Cuts Were Supposed to Depress Housing Prices. They Havenâ€šÃ„Ã´t. | False | By Jim Tankersley | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/sports/odell-beckham-giants.html | Giants Make Odell Beckham Jr. the N.F.L.â€šÃ„Ã´s Highest-Paid Receiver | False | By Zach Schonbrun | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/sports/us-open-simona-halep.html | No. 1 Simona Halep Exits the U.S. Open in the First Round | False | By Harvey Araton | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/nyregion/nycha-bronx-staff-sex-parties.html | Claims of Staff Sex Parties: New Troubles for Public Housing | False | By Luis Ferrâ€šÃ¤Â©-Sadurnâ€šÃ¤Â© and Mariana Alfaro | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/obituaries/george-walker-dead.html | George Walker, Barrier-Breaking Composer, Is Dead at 96 | False | By Neil Genzlinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/us/north-carolina-congressional-districts.html | North Carolina Is Ordered to Redraw Its Gerrymandered Congressional Map. Again. | False | By Michael Wines and Richard Fausset | 2018-10-16 | TX 8-661-342 |
| 2018-08-27 | 2018-08-28 | https://www.nytimes.com/2018/08/27/sports/daniel-murphy-cubs-mets.html | Daniel Murphy Reconnects With Mets and Tries to Move Past Comments on Gay Players | False | By Jeff Arnold | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/sports/julia-glushko.html | An Unlikely Courtside View of an Unlikely Qualifier | False | By Marc Stein | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/world/europe/vatican-power-struggle-bursts-into-open-as-conservatives-pounce.html | Vatican Power Struggle Bursts Into Open as Conservatives Pounce | False | By Jason Horowitz | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/sports/sue-bird-diana-taurasi-wnba.html | W.N.B.A. Frenemies Sue Bird and Diana Taurasi Save the Trash Talk for Bowling | False | By Howard Megdal | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/us/catholic-church-pope-francis-letter.html | Letter Accusing Pope Leaves U.S. Catholics in Conflict | False | By Elizabeth Dias and Laurie Goodstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/opinion/trump-democrats-midterms-house-oversight.html | The End of Impunity | False | By Michelle Goldberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/opinion/rohingya-myanmar-genocide-united-nations.html | â€šÃ„Ã²The Gravest Crimes Under International Lawâ€šÃ„Ã´ | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/opinion/new-york-primaries-election.html | Letâ€šÃ„Ã´s Get New York to the Polls | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/sports/us-open-patty-schnyder.html | She Left Tennis in 2011. Now Patty Schnyder Is Back at the U.S. Open. | False | By David Waldstein | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/todayspaper/quotation-of-the-day-letter-accusing-pope-inflames-american-catholic-church.html | Quotation of the Day: Letter Accusing Pope Inflames American Catholic Church | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/pageonplus/corrections-august-28-2018.html | Corrections: August 28, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/arts/television/better-call-saul-recap.html | â€˜Better Call Saulâ€™ Season 4, Episode 4 Recap: No One Runs Game on Mike | False | By David Segal | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/sports/us-open-andy-murray-stan-wawrinka.html | Andy Murray Completes the Big Four Reunion at the U.S. Open | False | By Ben Rothenberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/arts/rose-mcgowan-asia-argento-jimmy-bennett.html | Rose McGowan Says Asia Argento Admitted to Sleeping With Young Actor | False | By Matt Stevens | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/27/arts/television/louis-ck-performs-comedy.html | Louis C.K. Performs First Stand-Up Set at Club Since Admitting to #MeToo Cases | False | By Melena Ryzik | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/sports/us-open-serena-williams.html | Serena Williams Returns to U.S. Openâ€™s Main Stage With Tidy Win | False | By David Waldstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/27/sports/yankees-white-sox-aaron-judge.html | Yankees Might Have Gained on Boston, if They Only Had a Judge | False | By Wallace Matthews | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/28/arts/television/whats-on-tv-tuesday-greenleaf-and-the-shop.html | Whatâ€™s on TV Tuesday: â€˜Greenleafâ€™ and â€˜The Shopâ€™ | False | By Sara Aridi | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/28/science/plastics-preservation-getty.html | These Cultural Treasures Are Made of Plastic. Now Theyâ€™re Falling Apart. | False | By XiaoZhi Lim | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-30 | https://www.nytimes.com/2018/08/28/smarter-living/how-to-talk-about-money.html | Weâ€™re All Afraid to Talk About Money. Hereâ€™s How to Break the Taboo. | False | By Kristin Wong | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/28/science/ducks-hearing-fishing.html | What Do Ducks Hear? And Why Do We Care? | False | By James Gorman | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/28/business/sears-seritage-edward-lampert.html | As Sears Withers, Its Former Stores Fuel a New Fortune | False | By Michael Corkery | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/world/australia/illegal-migrants-crocodile.html | Australia Sends Migrants Found in Crocodile-Infested Waters to Detention | False | By Isabella Kwai | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/movies/ethan-hawke-blaze-foley-first-reformed.html | Ethan Hawke Is Still Taking Ethan Hawke Extremely Seriously | False | By Taffy Brodesser-Akner | 2018-11-06 | TX 8-668-036 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/world/asia/philippines-duterte-hague.html | Duterte Is Accused of Murder in New Filing at Hague Court | False | By Felipe Villamor | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/magazine/how-to-survive-a-shark-attack.html | How to Survive a Shark Attack | False | By Malia Wollan | 2018-11-06 | TX 8-668-036 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/nyregion/bus-routes-nyc-transit.html | This Commuter Bus Took Nearly 3 Hours to Get to Manhattan. It Was the Express. | False | By Winnie Hu | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/magazine/judge-john-hodgman-on-a-fathers-stuffed-animal-collection.html | Judge John Hodgman on a Fatherâ€™s Stuffed-Animal Collection | False | By Judge John Hodgman | 2018-11-06 | TX 8-668-036 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/magazine/nfl-owners-trump-football.html | The N.F.L. Stiff-Armed Trump. Now He Is Heckling From the White House. | False | By Mark Leibovich | 2018-11-06 | TX 8-668-036 |
| 2018-08-28 | 2018-08-30 | https://www.nytimes.com/2018/08/28/upshot/alcohol-health-risks-study-worry.html | Study Causes Splash, but Hereâ€™s Why You Should Stay Calm on Alcoholâ€™s Risks | False | By Aaron E. Carroll | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/28/us/politics/florida-arizona-primaries.html | Arizona and Florida Have Primaries Today. Hereâ€™s What to Watch. | False | By Jonathan Martin | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/magazine/letter-of-recommendation-clock-radios.html | Letter of Recommendation: Clock Radios | False | By Nick Rubin | 2018-11-06 | TX 8-668-036 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/magazine/im-running-for-re-election-how-honest-do-i-have-to-be.html | Iâ€™m Running for Re-Election. How Honest Do I Have to Be? | False | By Kwame Anthony Appiah | 2018-11-06 | TX 8-668-036 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/travel/healthy-food-airports.html | Airport Meals That Are, Yes, Healthy | False | By Shivani Vora | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/28/us/politics/mccain-funeral-services-memorials.html | The Schedule of Tributes to John McCain: When and How He Will Be Remembered | False | By Noah Weiland | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/sports/tennis/us-open-peter-polansky-lucky-loser.html | Meet Peter Polansky, Tennisâ€™s Luckiest Loser | False | By Ben Rothenberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-09-09 | https://www.nytimes.com/2018/08/28/travel/the-52-places-traveler-ypres.html | The 52 Places Traveler: A Pilgrimage to Ypres | False | By Jada Yuan | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/books/review/william-boyle-gravesend.html | Yo, Ray Boy: Crime Novels That Speak in Local Voices | False | By Marilyn Stasio | 2018-11-06 | TX 8-668-036 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/travel/azores-coffee-tea-wine.html | In the Azores, the Menu Includes Coffee, Tea and Tradition | False | By Caryn B. Davis | 2018-11-06 | TX 8-668-036 |
| 2018-08-28 | 2018-08-31 | https://www.nytimes.com/2018/08/28/us/college-suicide-stanford-leaves.html | Feeling Suicidal, Students Turned to Their College. They Were Told to Go Home. | False | By Anemona Hartocollis | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/books/review/new-noteworthy.html | New & Noteworthy | False | | 2018-11-06 | TX 8-668-036 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/politics/chicago-1968-democratic-convention.html | â€˜The Whole World Is Watchingâ€™: The 1968 Democratic Convention, 50 Years Later | False | By Maggie Astor | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/realestate/a-cliffhanger-in-pacific-palisades.html | A Cliffhanger in Pacific Palisades | False | By Tim McKeough | 2018-11-06 | TX 8-668-036 |
| 2018-08-28 | 2018-09-01 | https://www.nytimes.com/2018/08/28/arts/venice-film-festival-guide.html | Whatâ€™s So Special About the Venice Film Festival | False | By Nicholas Barber | 2018-11-06 | TX 8-668-036 |
| 2018-08-28 | 2018-09-01 | https://www.nytimes.com/2018/08/28/arts/jim-cummings-thunder-road-deauville.html | Cummings Brings â€˜Thunder Roadâ€™ to Deauville Festival | False | By Nicolas Rapold | 2018-11-06 | TX 8-668-036 |
| 2018-08-28 | 2018-09-01 | https://www.nytimes.com/2018/08/28/arts/dark-films-venice-film-festival.html | Some Dark Visions at the Venice Film Festival | False | By Nicolas Rapold | 2018-11-06 | TX 8-668-036 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/opinion/pope-francis-catholic-church-resign.html | What Did Pope Francis Know? | False | By Ross Douthat | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-30 | https://www.nytimes.com/2018/08/28/technology/autonomous-flying-emergency-silicon-valley.html | Silicon Valley Takes a (Careful) Step Toward Autonomous Flying | False | By Cade Metz | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-31 | https://www.nytimes.com/2018/08/28/design/show-us-your-wall-ruben-blades.html | Rubén On Blades Knows What He Likes When He Sees It | False | By Warren Strugatch | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/world/europe/chemnitz-protest-germany.html | German Far Right and Counterprotesters Clash in Chemnitz | False | By Melissa Eddy | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/business/media/google-trump-news-results.html | Trump Accuses Google of Burying Conservative News in Search Results | False | By Adam Satariano, Daisuke Wakabayashi and Cecilia Kang | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/realestate/commercial/new-york-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/sports/tennis/us-open-results.html | U.S. Open Highlights: Heat Is the Big Winner on Day 2 | False | By Ben Rothenberg and Naila-Jean Meyers | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/arts/design/peabody-museum-yale-gift.html | Yale Receives $160 Million Gift for Peabody Museum | False | By Peter Libbey | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/nyregion/cuomo-nixon-debate-demands-ny.html | Cuomo vs. Nixon Debate? Itâ€š Ã„ Ã´s Already Heated (Literally) | False | By Shane Goldmacher | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/world/middleeast/iran-rouhani-parliament.html | Iranâ€š Ã„ Ã´s Parliament Gives President a Rare Rebuke | False | By Richard Pâ€š Ã©rez-Peâ€š Ã±a | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/books/review/bit-wise-david-auerbach.html | Attempting the Impossible: A Thoughtful Meditation on Technology | False | By Akash Kapur | 2018-11-06 | TX 8-668-036 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/business/ermenegildo-zegna-thom-browne.html | Ermenegildo Zegna to Buy Thom Browne in a Bid for Younger Customers | False | By Elizabeth Paton and Vanessa Friedman | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/world/middleeast/un-yemen-war-crimes.html | War Crimes Report on Yemen Accuses Saudi Arabia and U.A.E. | False | By Nick Cumming-Bruce | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/dining/drinks/cocktails-bars-games.html | Cocktails With a Twist and a Game of Twister | False | By Robert Simonson | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/sports/tennis/us-open-louis-armstrong-stadium.html | First Impressions of New Armstrong Stadium: Itâ€š Ã„ Ã´s Loud, in Good Ways and Bad | False | By Cindy Shmerler | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/dining/missy-robbins-misi.html | Missy Robbins Embraces Simplicity, at Misi | False | By Florence Fabricant | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-09-09 | https://www.nytimes.com/2018/08/28/t-magazine/weeds-flowers-food-trend.html | How the Common Weed Has Grown on Florists (and Chefs) | False | By Ligaya Mishan | 2018-11-06 | TX 8-668-036 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/business/media/rotten-tomatoes-critics.html | Rotten Tomatoes Adds 200 Critics as It Tries to Be More Inclusive | False | By Brooks Barnes | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-09-04 | https://www.nytimes.com/2018/08/28/science/wasps-parasites-fossils.html | Before These Parasitic Wasps Finished Devouring Live Flies, They Became Fossils | False | By Nicholas St. Fleur | 2018-11-06 | TX 8-668-036 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/dining/billy-durney-hometown.html | Brooklynâ€š Ã„ Ã´s Barbecue Maven Branches Out | False | By Julia Moskin | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/world/europe/russia-john-mccain.html | Russia Hated John McCain, and Will Miss Him Dearly | False | By Andrew Higgins | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-30 | https://www.nytimes.com/2018/08/28/books/rare-book-theft-carnegie-library-pittsburgh.html | Vast Theft of Antiquarian Books Sends a Shudder Through a Cloistered World of Dealers | False | By Sarah Mervosh | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-30 | https://www.nytimes.com/2018/08/28/style/best-friend-dating-ex.html | I Lost a Boyfriend. Then I Lost a Friend. Now Iâ€š Ã„ Ã´m Angry. | False | By Cheryl Strayed and Steve Almond | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-30 | https://www.nytimes.com/2018/08/28/style/tennis-fashion-us-open-serena-williams.html | Serena Williams, the U.S. Open, and the Sexist Rules of Fashion and Tennis | False | By Vanessa Friedman | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/world/asia/military-exercises-korean-peninsula-.html | Pentagon May Restart Major War Games Amid Rising Tensions With North Korea | False | By Helene Cooper, Thomas Gibbons-Neff and Edward Wong | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/obituaries/inge-borkh-dead.html | Inge Borkh, Opera Diva of Passionate Portrayals, Dies at 97 | False | By Zachary Woolfe | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/politics/russell-senate-building-mccain.html | Replace Richard Russellâ€š Ã„ Ã´s Name With McCainâ€š Ã„ Ã´s? Senate Debates a Segregationistâ€š Ã„ Ã´s Legacy | False | By Catie Edmondson | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/dining/david-chang-kojin-toronto.html | Why David Chang Matters | False | By Pete Wells | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/business/canada-and-us-meet-as-trump-moves-ahead-with-mexico-trade-deal.html | Canada and U.S. Meet as Trump Moves Ahead With Mexico Trade Deal | False | By Ana Swanson, Alan Rappeport and Emily Baumgaertner | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/arts/music/popcast-ariana-grande-sweetener.html | How We Arrived at Ariana Grandeâ€š Ã„ Ã´s Big Moment | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/opinion/trump-midterms-shoot-fifth-avenue.html | What if Trump Did Actually Shoot Someone on Fifth Avenue? | False | By Thomas L. Friedman | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-09-17 | https://www.nytimes.com/2018/08/28/insider/south-sudan-neonatal-clinic.html | Inside a Neonatal Clinic in South Sudan: â€š Ã„ Ã²In Some Ways, It Felt Wrong to Be Hereâ€š Ã„ Ã´ | False | By Megan Specia and Kassie Bracken | 2018-11-06 | TX 8-668-036 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/obituaries/sterling-stuckey-dead.html | Sterling Stuckey, 86, Dies; Charted African Culture in Slavery | False | By Sam Roberts | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/opinion/letters/tennis-men-women-equality.html | Equality in Tennis | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-30 | https://www.nytimes.com/2018/08/28/style/away-suitcases.html | Is This the Suitcase of the Summer? | False | By Sheila Marikar | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/arts/music/review-taka-kigawa-le-poisson-rouge.html | Review: A Pianistâ€š Ã„ Ã´s Modern Vision of Conflict and Persistence | False | By Joshua Barone | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/magazine/thank-you-for-condescending.html | Thank You for â€š Ã„ Ã²Condescendingâ€š Ã„ Ã´ | False | By Kwame Anthony Appiah | 2018-11-06 | TX 8-668-036 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/arts/dance/beach-sessions-rockaway.html | Taking a Dance Vacation at Rockaway | False | By Brian Seibert | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/puerto-rico-hurricane-maria-deaths.html | Nearly a Year After Hurricane Maria, Puerto Rico Revises Death Toll to 2,975 | False | By Sheri Fink | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/business/elon-musk-tesla.html | In Elon Muskâ€š Ã„ Ã´s World, Brakes Are for Cars, Not C.E.O.s | False | By David Gelles | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/opinion/letters/nyu-medical-school-tuition.html | Who Should Pay for Medical School? | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/opinion/letters/trump-mccain-death.html | Trump Slights McCain | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/opinion/letters/confederate-statues-civil-rights.html | Put Our Civil Rights Heroes on a Pedestal | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/obituaries/heidi-morawetz-dead.html | Heidi Morawetz, Creative Force in Makeup Industry, Is Dead at 79 | False | By Adriana Balsamo | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/movies/operation-finale-review-oscar-isaac-ben-kingsley.html | Review: In â€˜Operation Finale,â€™ the Agonizing Hunt for a Nazi | False | By A.O. Scott | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/world/europe/france-environment-minister-nicolas-hulot.html | Franceâ€™s Environment Minister Resigns Live on Radio, a Blow to Macron | False | By Aurelien Breeden | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-30 | https://www.nytimes.com/2018/08/28/world/australia/euthanasia-mary-white.html | Was a Scientistâ€™s Death Murder or an â€˜Act of Mercyâ€™? | False | By Rick Rojas | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/books/review-impostor-javier-cercas-enric-marco.html | He Was a Prominent Holocaust Survivor. But His Story Was a Hoax. | False | By Parul Sehgal | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/politics/trump-evangelical-pastors-election.html | If G.O.P. Loses Hold on Congress, Trump Warns, Democrats Will Enact Change â€˜Quickly and Violentlyâ€™ | False | By Michael D. Shear | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-09-09 | https://www.nytimes.com/2018/08/28/t-magazine/fashion/tailored-plaid-mens-fall-fashion.html | In Fashion: Plaid Tailoring With a Punk-Rock Edge | False | | 2018-11-06 | TX 8-668-036 |
| 2018-08-28 | 2018-08-28 | https://www.nytimes.com/2018/08/28/opinion/new-york-senate-primary-endorsements.html | The New York Times Endorses Alessandra Biaggi, Jessica Ramos and Zellnor Myrie for State Senate in Thursdayâ€™s Primary | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/roy-oliver-guilty-jordan-edwards.html | Former Texas Police Officer Found Guilty of Killing 15-Year-Old Jordan Edwards | False | By Adeel Hassan | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-09-09 | https://www.nytimes.com/2018/08/28/travel/houston-hurricane-harvey-recovery-tourism.html | A Year After Hurricane Harvey, Houstonâ€™s Tourism Industry Is Shaken but Recovering | False | By Shivani Vora | 2018-11-06 | TX 8-668-036 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/nyregion/summer-ny-august-empty.html | Is Anybody Home? August in an Empty City | False | By Sarah Maslin Nir | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-30 | https://www.nytimes.com/2018/08/28/arts/television/ylan-noel-insecure-hbo-season-3.html | Yâ€™lan Noel on â€˜Insecure,â€™ â€˜The First Purgeâ€™ and Black Masculinity Onscreen | False | By Aisha Harris | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/nyregion/trump-flipper-witness-judge-rules.html | Trumpâ€™s Views on â€˜Flippersâ€™ Not Welcome at Trial, Judge Rules | False | By Benjamin Weiser | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/arts/louis-ck-comeback-reaction.html | Louis C.K.â€™s Return to the Stage Incites a Range of Emotions | False | By Reggie Ugwu | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/arts/dance/in-city-ballet-shake-up-one-dancer-out-and-two-suspended.html | In City Ballet Shake-Up, One Dancer Out and Two Suspended | False | By Joshua Barone and Sopan Deb | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/world/canada/trump-nafta.html | Nafta Is Suddenly in Doubt, and Canada Reels | False | By Catherine Porter | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/t-magazine/avocado-toast-mayo-rostam-batmanglij.html | Avocado Toast With Mayo? This Musician Swears by It | False | By Nick Marino | 2018-11-06 | TX 8-668-036 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/music/aretha-franklin-viewing.html | Aretha Franklinâ€™s Fans Say Goodbye, With Tears and Dance Moves | False | By Steve Friess | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/world/europe/russia-military-drills.html | 300,000 Troops and 900 Tanks: Russiaâ€™s Biggest Military Drills Since Cold War | False | By Andrew Higgins | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/nyregion/bees-swarm-times-square-hot-dog-stand.html | Bees Swarm Times Square Hot-Dog Stand | False | By Ali Watkins | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/politics/cia-officer-house-election-super-pac.html | C.I.A. Officer-Turned-Candidate Says PAC Obtained Her Security Application | False | By Michael Tackett | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/business/barnes-noble-ceo-sexual-harassment-lawsuit.html | Barnes & Noble Says Former C.E.O. Demos Parneros Was Fired for Sexual Harassment | False | By Tiffany Hsu and Alexandra Alter | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/business/dealbook/how-a-ruling-on-insider-trading-could-affect-the-chris-collins-case.html | How a Ruling on Insider Trading Could Affect the Chris Collins Case | False | By Peter J. Henning | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-30 | https://www.nytimes.com/2018/08/28/style/street-style-afropunk-2018.html | Street Style: Afropunk 2018 | False | By Melissa Bunni Elian and Elizabeth Bristow | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/insider/giuliani-trump-new-york-white-house.html | Covering a New York White House in the Giuliani-Trump Era | False | By Melina Delkic | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/jamel-myles-suicide-denver.html | 9-Year-Old Boy Killed Himself After Being Bullied, His Mom Says | False | By Julie Turkewitz | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/obituaries/robert-wood-dead.html | Robert Wood, 95, Dies; Urged Christian Acceptance of Gay People | False | By Richard Sandomir | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/sports/football/odell-beckham-giants.html | Beckham Says He Has Grown Up. Just Look at the Shirt | False | By Zach Schonbrun | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-09-02 | https://www.nytimes.com/2018/08/28/nyregion/booze-and-ice-cream-in-one-fell-scoop.html | Booze and Ice Cream in One Fell Scoop | False | By Alyson Krueger | 2018-11-06 | TX 8-668-036 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/nyregion/office-temperature-sexist-nixon-cuomo.html | Can an Office Temperature Be â€˜Sexistâ€™? Women, and Science, Say So | False | By Tyler Pager | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/business/marrakesh-morocco-real-estate.html | A Construction Boom to Lure Visitors to Moroccoâ€™s â€˜Red Cityâ€™ | False | By Aili McConnon | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/missouri-meat-law-tofurky.html | What, Exactly, Is Meat? Plant-Based Food Producers Sue Missouri Over Labeling | False | By Amie Tsang | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/sports/tennis/us-open-novak-djokovic.html | A Faltering Novak Djokovic Outlasts His Opponent in First-Round Win | False | By David Waldstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/business/3d-printable-gun-plans.html | Blocked From Posting Printable Gun Plans, Activist Will Mail Them Instead | False | By David Montgomery and Tiffany Hsu | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/opinion/us-yemen-saudi-arabia-trump-civilian-casualties.html | Why Are U.S. Bombs Killing Civilians in Yemen? | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/health/std-chlamydia-gonorrhea-syphilis.html | S.T.D. Diagnoses Reach Record 2.3 Million New Cases in U.S. | False | By Karen Zraick | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-30 | https://www.nytimes.com/2018/08/28/opinion/lessons-from-2000-hours-on-a-public-bus.html | Lessons From 2,000 Hours on a Public Bus | False | By Zachary R. Wood | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/technology/inside-facebook-employees-political-bias.html | Dozens at Facebook Unite to Challenge Its â€˜Intolerantâ€™ Liberal Culture | False | By Kate Conger and Sheera Frenkel | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/politics/congressional-maps-north-carolina-elections.html | Judgesâ€™ Ruling on Election Map Plunges North Carolina Politics Into Disarray | False | By David Zucchino and Richard Fausset | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/sports/tennis/us-open-heat.html | Scorching Day at the U.S. Open Raises Questions About Heat Policy | False | By Filip Bondy | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/world/asia/un-rohingya-myanmar-blanchett.html | Anguish at U.N., but No Action Plan, for Rohingya Atrocities | False | By Michael Schwirtz | 2018-10-16 | TX 8-661-342 |
| 2018-08-28 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/california-cash-bail.html | California Is the First State to Scrap Cash Bail | False | By Thomas Fuller | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/todayspaper/quotation-of-the-day-a-farewell-to-a-queen-with-mournful-stories-and-plenty-of-dancing.html | Quotation of the Day: A Farewell to a Queen With Mournful Stories and Plenty of Dancing | False | | | TX 8-661-342 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/cardinal-wuerl-archbishop-washington-protests.html | Calls Grow for Cardinal Wuerl to Resign Over Handling of Sex Abuse Allegations | False | By Emily Cochrane and Amy Harmon | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/politics/florida-arizona-election-results.html | A Black Progressive and a Trump Acolyte Win Florida Governor Primaries | False | By Patricia Mazzei and Jonathan Martin | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/sports/tennis/us-open-fans.html | Finding the Right Seat at the U.S. Open Requires a Strategy | False | By Stuart Miller | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/nyregion/burglar-paul-manafort-banker-ipad.html | Burglar Steals iPad From Home of Banker Tied to Paul Manafort, Police Say | False | By Ashley Southall | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/business/energy-environment/california-clean-energy.html | California Lawmakers Set Goal for Carbon-Free Energy by 2045 | False | By Ivan Penn | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/san-jose-bishop-2-million-home.html | Bishop Says He Erred in Allowing Diocese to Buy Him a $2.3 Million Home | False | By Matt Stevens | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/sports/jose-bautista-mets.html | Jose Bautista Trade Gives Mets a Rare Victory | False | By Benjamin Hoffman | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/world/europe/archbishop-carlo-maria-vigano-pope-francis.html | The Man Who Took On Pope Francis: The Story Behind the Viganò Letter | False | By Jason Horowitz | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/pageoneplus/corrections-august-29-2018.html | Corrections: August 29, 2018 | False | | | TX 8-661-342 |
| 2018-08-29 | 2018-09-03 | https://www.nytimes.com/2018/08/28/arts/television/younger-finale-sutton-foster-and-darren-star-on-last-twist.html | â€˜Youngerâ€™ Finale: Sutton Foster and Darren Star on Last Twist | False | By Kathryn Shattuck | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/nyregion/bronx-park-body-human-remains-bags.html | Second Set of Human Remains Found in Bags at a Bronx Park, Police Say | False | By Ashley Southall and Matt Stevens | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/sports/tennis/us-open-fabio-fognini.html | Fabio Fognini Is on His Best Behavior in His Return to the U.S. Open | False | By Cindy Shmerler | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/parkland-school-board-election.html | Parkland Parent Lori Alhadeff Wins Election to School Board in Florida | False | By Patricia Mazzei | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/us/politics/andrew-gillum-florida.html | Andrew Gillum Upends Expectations in Florida Primary Victory | False | By Patricia Mazzei | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/sports/neil-walker-yankees-white-sox.html | After 8 Innings of Preparing, Yankeesâ€™ Neil Walker Delivers a Walk-Off | False | By Wallace Matthews | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/opinion/sheriff-joe-arpaio-congress.html | Well, at Least Sheriff Joe Isnâ€™t Going to Congress | False | By Michelle Cottle | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/29/world/asia/china-navy-aircraft-carrier-pacific.html | With Ships and Missiles, China Is Ready to Challenge U.S. Navy in Pacific | False | By Steven Lee Myers | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/28/arts/television/whats-on-tv-wednesday-into-the-wild-and-star-wars-the-last-jedi.html | Whatâ€™s on TV Wednesday: â€˜Into the Wildâ€™ and â€˜Star Wars: The Last Jediâ€™ | False | By Emma L. McAleavy | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/asia/hong-kong-professor-murder-wife.html | Hong Kong Professor Arrested After Wifeâ€™s Body Is Found in Suitcase | False | By Tiffany May | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/arts/design/simone-leigh-sculpture-high-line.html | An Artist Ascendant: Simone Leigh Moves Into the Mainstream | False | By Robin Pogrebin and Hilarie M. Sheets | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/asia/pollution-health-china.html | Pollution May Dim Thinking Skills, Study in China Suggests | False | By Mike Ives | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-09-04 | https://www.nytimes.com/2018/08/29/well/move/exercise-now-sit-in-front-of-the-tv-later.html | Exercise Now, Sit in Front of the TV Later | False | By Gretchen Reynolds | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/magazine/cajun-seafood-boil.html | A Cajun Seasoned Boil for a Big Party | False | By Samin Nosrat | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/magazine/she-had-a-long-and-strange-rash-on-her-arm-what-was-it.html | She Had a Long and Strange Rash on Her Arm. What Was It? | False | By Lisa Sanders, M.d. | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/magazine/trixie-mattel-says-drag-queens-are-like-swiss-army-knives.html | Trixie Mattel Says Drag Queens Are Like Swiss Army Knives | False | Interview by Molly Lambert | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/upshot/a-little-known-windfall-for-some-hospitals-now-facing-big-cuts.html | A Little-Known Windfall for Some Hospitals, Now Facing Big Cuts | False | By Austin Frakt | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/magazine/can-vietnam-avoid-getting-hurt-in-the-crossfire-when-the-tariffs-are-flying.html | Can Vietnam Avoid Getting Hurt in the Crossfire When the Tariffs Are Flying? | False | By Brook Larmer | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/style/egg-freezing-fertility-millennials.html | These Companies Really, Really, Really Want to Freeze Your Eggs | False | By Ruth La Ferla | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/books/review/read-me-leo-benedictus.html | A Psychological Thriller Asks, Are We All a Little Stalker-ish? | False | By Melissa Broder | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/travel/sonic-tour-london.html | You Know What London Looks Like. But Have You Really Heard It? | False | By Dessa | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/technology/technology-overtourism-europe.html | â€˜Overtourismâ€™ Worries Europe. How Much Did Technology Help Get Us There? | False | By Farhad Manjoo | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/nyregion/cuomo-nixon-debate-what-to-watch.html | Cuomo vs. Nixon: What to Look for in Their First (and Only) Debate | False | By Shane Goldmacher and Jesse McKinley | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/travel/five-places-to-shop-in-portland-me.html | Five Places to Shop in Portland, Me. | False | By Shivani Vora | 2018-11-06 | TX 8-661-036 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/us/politics/arizona-florida-election.html | 4 Takeaways From Tuesdayâ€™s Primaries | False | By Alexander Burns | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/australia/alcohol-pregnancy-poster-drinkwise.html | Posters Suggesting That Women Can Drink While Pregnant Stir Backlash | False | By Daniel Victor | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-29 | https://www.nytimes.com/2018/08/29/opinion/california-climate-save-amazon.html | How California Can Save the Amazon | False | By Michael Oppenheimer and Steve Schwartzman | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/asia/moon-jae-in-meeting-kim-jong-un.html | South Korean Leader Pushes Ahead on Plan to Meet Kim Jong-un | False | By Choe Sang-Hun | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/business/dealbook/aston-martin-ipo.html | Aston Martin, James Bondâ€™s Carmaker of Choice, Files for an I.P.O. | False | By Michael J. de la Merced | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/asia/china-pigeon-race-train.html | Their Racing Pigeons Caught a Bullet Train. Then the Authorities Caught Up. | False | By Keith Bradsher | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/fashion/michael-jackson-thriller-hugo-boss.html | Michael Jacksonâ€™s â€˜Thrillerâ€™ Suit is Back | False | By Vanessa Friedman | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/sports/tennis/us-open-stefanos-tsitsipas.html | The World Is Watching Him. Heâ€™s Watching the World. | False | By Ben Rothenberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/realestate/775000-homes-in-connecticut-california-and-ohio.html | $775,000 Homes in Connecticut, California and Ohio | False | By Julie Lasky | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/realestate/house-hunting-in-anguilla.html | House Hunting in â€¦ Anguilla | False | By Marcelle Sussman Fischler | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/nyregion/middle-schools-nyc-segregation.html | Middle Schools Face Concentrated Poverty and Gaps in Opportunity, Report Finds | False | By Eliza Shapiro | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/sports/us-open-tennis-updates-results.html | U.S. Open 2018 Highlights: Williams vs. Williams Match Is On | False | By Naila-Jean Meyers | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/theater/jukebox-musicals-broadway.html | Can Critics Learn to Love the Jukebox Musical? | False | By Jesse Green, Ben Brantley, Elisabeth Vincentelli and Scott Heller | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/europe/britain-france-scallop-war.html | French and U.K. Fishing Boats Clash in â€˜Scallop Warâ€™ | False | By Palko Karasz | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/business/henry-arnhold-dead.html | Henry Arnhold, Patriarch of a Storied Banking Family, Dies at 96 | False | By Emily Flitter | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-09-09 | https://www.nytimes.com/2018/08/29/t-magazine/fall-mens-fashion-sportswear-gosha-rubchinskiy-moscow.html | Fall Fashion: Stylish Sportswear for Men, Photographed in Moscow | False | | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/europe/russia-putin-pension.html | Putin Softens Russia Pension Changes, in Rare Bow to Public Pressure | False | By Neil MacFarquhar | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/us/politics/trump-justice-civil-division-hunt.html | Trump Administration Picks Career Justice Dept. Official to Defend Its Policies | False | By Katie Benner and Ben Protess | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/us/politics/don-mcgahn-white-house-counsel-trump.html | Don McGahn to Leave White House Counsel Job This Fall, Trump Says | False | By Julie Hirschfeld Davis, Michael S. Schmidt and Maggie Haberman | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/europe/giuliani-romania-corruption.html | Giuliani Criticizes Crackdown on Corruption in Romania | False | By Kit Gillet | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/technology/personaltech/movie-reviews-big-screen.html | The One Thing A.O. Scott Doesnâ€™t Use to Review Movies (No Spoilers!) | False | By A.O. Scott | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/europe/uk-scotland-free-sanitary-products.html | Scotland to Provide Free Sanitary Products to Students | False | By Ceylan Yeginsu | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/realestate/morris-park-bronx-where-congeniality-flourishes.html | Morris Park, Bronx: Where Congeniality Flourishes | False | By Julie Lasky | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/business/canada-nafta-mexico-trump.html | Canada and U.S. Express Optimism as Pressure Builds to Reach Nafta Accord | False | By Ana Swanson, Alan Rappeport and Jennifer Steinhauer | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/business/trump-tariffs-newsprint.html | Trumpâ€™s Tariffs on Canadian Newsprint Are Overturned | False | By Catie Edmondson and Alan Rappeport | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-09-04 | https://www.nytimes.com/2018/08/29/world/europe/france-saad-lamjarred-rape-charge.html | Moroccan Pop Star Faces 3rd Rape Charge in France | False | By Aurelien Breeden | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-09-04 | https://www.nytimes.com/2018/08/29/arts/design/new-york-waterways-smithsonian.html | Waterâ€™s Great Role in New York to Go on Display | False | By Peter Libbey | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/science/barbara-rae-venter-gsk.html | She Helped Crack the Golden State Killer Case. Hereâ€™s What Sheâ€™s Going to Do Next. | False | By Heather Murphy | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/arts/music/ariana-grande-sweetener-review.html | Ariana Grande Sails Above Sorrow on â€˜Sweetenerâ€™ | False | By Jon Pareles | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/nyregion/woman-remains-bronx-parks.html | She Watched Her Mother Be Killed 12 Years Ago. She Met the Same Fate. | False | By Ashley Southall and Ali Winston | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/nyregion/at-the-us-open-louis-armstrong-is-the-place-to-be.html | At the U.S. Open, Louis Armstrong Is the Place to Be | False | By Alyson Krueger | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/nyregion/a-chinese-garden-oasis-in-staten-island.html | A Chinese Garden Oasis in Staten Island | False | By Shivani Vora | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/books/review-personality-brokers-myers-briggs-merve-emre.html | â€˜The Personality Brokersâ€™ Conjures the Mother and Daughter Who Helped Us Think of Ourselves as Types | False | By Jennifer Szalai | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/us/mccain-memorial-arizona-state-capitol.html | John McCain Is Honored in Arizona, With Tears and Tributes | False | By Simon Romero | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/europe/germany-erdogan-statue-removed.html | Golden Statue of Erdogan Is Removed in German City | False | By Melissa Eddy | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/science/lake-superior-algae-toxic.html | Algae Bloom in Lake Superior Raises Worries on Climate Change and Tourism | False | By Christine Hauser | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/arts/argento-rain-dove-sexual-assault.html | Rain Dove Says Asia Argento Texts Were Sent to Police | False | By Kim Severson | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/arts/television/mr-robot-last-season.html | The Fourth Season of â€šÃ„Â'Mr. Robotâ€šÃ„Â' Will Be Its Last | False | By Aisha Harris | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/fashion/mens-style/corridor-sportswear.html | From F.B.I. to Fashion Design | False | By Alex Williams | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/technology/china-didi-chuxing-women-killed.html | Customers Died. Will That Be a Wake-Up Call for Chinaâ€šÃ„Â's Tech Scene? | False | By Li Yuan | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/theater/review-in-1969-the-second-man-buzz-aldrin-is-an-unhappy-runner-up.html | Review: In â€šÃ„Â'1969: The Second Manâ€šÃ„Â' Buzz Aldrin Is an Unhappy Runner-Up | False | By Laura Collins-Hughes | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/nyregion/one-dead-17-sickened-from-salmonella-linked-to-kosher-chicken.html | One Dead, 17 Sickened From Salmonella Linked to Kosher Chicken | False | By Tyler Pager | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/us/politics/desantis-monkey-up-gillum.html | DeSantis Warns Florida Not to â€šÃ„Â'Monkey This Up,â€šÃ„Â' and Many Hear a Racist Dog Whistle | False | By Julia Jacobs | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-09-01 | https://www.nytimes.com/2018/08/29/arts/design/national-portrait-gallery-london-miscount.html | The National Portrait Gallery Lost Visitors, Though Not as Many as Feared | False | By Emma L. McAleavy | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/music/historical-jazz-albums-savory-davis-coltrane.html | Unreleased Jazz Treasures Are Arriving. Hereâ€šÃ„Â's a Guide | False | By Giovanni Russonello | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-09-09 | https://www.nytimes.com/2018/08/29/t-magazine/tee-morton-artist-mother.html | What Does It Mean to Be an Artist and a Mother? | False | By Alice Gregory | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/opinion/trump-bias-google-twitter.html | Trumpâ€šÃ„Â's Ludicrous Attack on Big Tech | False | By Kara Swisher | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/us/politics/ron-desantis-bio-facts.html | Ron DeSantis, the Republican Trump Wants to Be Floridaâ€šÃ„Â's Governor | False | By Karen Zraick | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/books/review/alice-bolin-dead-girls-michelle-tea-against-memoir.html | Coming of Age â€šÃ„Â¶ and Becoming a Writer â€šÃ„Â® in an America Obsessed With â€šÃ„Â'Dead Girlsâ€šÃ„Â' | False | By Carina Chocano | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/style/ruth-wilson-the-affair-little-stranger.html | Ruth Wilson Is a Riddle, and You Like Her That Way | False | By Ruth La Ferla | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/opinion/letters/cook-home.html | You Want Me to Cook at Home? Go Fly a Kite! | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/opinion/letters/climate-change.html | Thwarting Efforts to Combat Climate Change | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-09-04 | https://www.nytimes.com/2018/08/29/science/nasa-new-horizons.html | NASAâ€šÃ„Â's New Horizons Spacecraft Takes First Picture of Distant Rock It Will Visit | False | By Kenneth Chang | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/opinion/letters/catholic-church-francis-vatican.html | A Church in Crisis, Within and Without | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/americas/nicaragua-repression.html | U.N. Sounds Alarm on Repression in Nicaragua | False | By Nick Cumming-Bruce | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/fashion/weddings/campsite-wedding-campfire-outdoors.html | Sâ€šÃ„Â'mores and Wedding Cake Around the Campfire | False | By Stephanie Cain | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/arts/design/snohetta-house-to-die-in.html | Plans for U.F.O.-Like Home in Norway Are Rejected | False | By Thomas Rogers | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/sports/ohio-state-urban-meyer.html | After Urban Meyer Suspension, Some at Ohio State See a Culture of Sports Above All | False | By Emma G. Fitzsimmons and Marc Tracy | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/technology/personaltech/iphone-photos-make-beautiful.html | You Took Lousy iPhone Photos. Hereâ€šÃ„Â's How to Make Them Beautiful. | False | By J. D. Biersdorfer | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-09-01 | https://www.nytimes.com/2018/08/29/arts/writer-named-in-hotchkiss-school-sex-abuse-report-resigns-college-post.html | Writer Named in Hotchkiss School Sex Abuse Report Resigns College Post | False | By Peter Libbey | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/obituaries/james-villas-dead.html | James Villas, Sharp-Tongued Food Critic, Dies at 80 | False | By Sam Roberts | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/us/politics/devos-campus-sexual-assault.html | New U.S. Sexual Misconduct Rules Bolster Rights of Accused and Protect Colleges | False | By Erica L. Green | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/business/red-delicious-apple.html | The Long, Monstrous Reign of the Red Delicious Apple Is Ending | False | By Niraj Chokshi | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/obituaries/lindsay-kemp-dead.html | Lindsay Kemp, Dancer Who Taught David Bowie, Is Dead at 80 | False | By Alex Marshall | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/books/review/harry-potter-20th-anniversary.html | Happy 20th Anniversary, Harry Potter | False | By Maria Russo | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/style/what-to-buy-now-for-fall.html | Tap That: 5 Items That Are Sure to Go Viral | False | By Hayley Phelan | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/opinion/letters/south-africa-schools-government.html | South Africa Is at a â€šÃ„Â'Critical Junctureâ€šÃ„Â' | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-31 | https://www.nytimes.com/2018/08/29/opinion/trump-evangelicals-violence.html | After Trump, the Deluge? | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/arts/television/castle-rock-season-1-episode-8-recap.html | â€šÃ„Â'Castle Rockâ€šÃ„Â' Season 1, Episode 8: Dangerous and Foolhardy | False | By Noel Murray | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/magazine/new-sentences-from-mitskis-two-slow-dancers.html | New Sentences: From Mitskiâ€šÃ„Â's â€šÃ„Â'Two Slow Dancersâ€šÃ„Â' | False | By Nitsuh Abebe | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-09-17 | https://www.nytimes.com/2018/08/29/obituaries/ruby-payne-scott-overlooked.html | Overlooked No More: Ruby Payne-Scott, Who Explored Space With Radio Waves | False | | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-09-02 | https://www.nytimes.com/2018/08/29/nyregion/new-york-city-geocachers-paradise.html | New York City, Geocachersâ€šÃ„Â' Paradise | False | By Michael Malone | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-08-31 | https://www.nytimes.com/2018/08/29/us/cat-murders-serial-killer-washington.html | A Serial Cat Killer Is on the Loose in Washington State | False | By Amie Tsang, Sarah Mervosh and Melissa Gomez | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/sports/soccer/clint-dempsey-retired.html | Clint Dempsey Retires Atop the American Record Books | False | By Marc Stein | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-09-03 | https://www.nytimes.com/2018/08/29/sports/baseball/mets-dominic-smith.html | A Mets Prospect Redefines the Meaning of a Lost Season | False | By James Wagner | 2018-11-06 | TX 8-668-036 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/nyregion/hoboken-water-main-breaks-flooding.html | 18 Water Main Breaks Flood Hoboken, Pitting Mayor Against Water Company | False | By Nick Corasaniti | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/asia/bloomberg-china-trade-forum-.html | Bloomberg Moves New Forum for Elites From China Amid Fallout of Trade War | False | By Edward Wong | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/nyregion/cuomo-cynthia-nixon-debate-ny.html | â€˜Â¿Can You Stop Interrupting?â€™Â¿Â â€˜Â¿Can You Stop Lying!â€™Â¿Â Cuomo and Nixon Clash in Debate. | False | By Shane Goldmacher | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/us/homeless-man-go-fund-me.html | $400,000 Poured In for a Homeless Man, and Now He Wants It | False | By Sandra E. Garcia | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/insider/japan-botaoshi-topple-the-pole.html | A Day Watching â€˜Â¿Japanâ€™Â¿Â's Wildest Gameâ€™Â¿Â | False | By Ken Belson | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/climate/epa-mercury-emissions.html | E.P.A. to Reconsider Obama-Era Curbs on Mercury Emissions by Power Plants | False | By Coral Davenport | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/obituaries/ted-achilles-dead.html | Ted Achilles, Who Gave Afghan Girls Access to Education, Died at 82 | False | By Daniel E. Slotnik | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/nyregion/hochul-williams-lieutenant-governor-debate.html | Want to Be the Governorâ€˜Â¿Â's No. 2? Debate Offers Opposing Views of Job | False | By William Neuman | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/middleeast/egypt-mohamed-salah-soccer.html | Egyptâ€˜Â¿Â's Soccer Star Aims for a New Goal: Humbling His Own Bosses | False | By Declan Walsh | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/todayspaper/quotation-of-the-day-overtourism-and-the-role-of-technology.html | Quotation of the Day: â€˜Â¿Overtourismâ€™Â¿Â and the Role of Technology | False |  |  | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/us/politics/race-politics-trump.html | Democratic Embrace of Diverse Candidates Collides With Barbed Politics of Trump Era | False | By Jeremy W. Peters | 2018-10-16 | TX 8-661-342 |
| 2018-08-29 | 2018-08-30 | https://www.nytimes.com/2018/08/29/us/politics/trump-mattis-north-korea.html | Trump Accuses China of Undermining Diplomacy With North Korea | False | By Mark Landler | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/sports/tennis/us-open-sloane-stephens.html | Sloane Stephens Beats the Heat and a Mysterious Opponent | False | By Scott Cacciola | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/29/us/mccain-memorial-pictures-photos.html | Capturing How John McCain Was Honored Across the Country | False | By Marisa Schwartz Taylor | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/opinion/trump-swamp-corruption.html | Trumpâ€˜Â¿Â's Swamp Things | False | By Gail Collins | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/us/politics/fact-check-trump-puerto-rico-hurricane-maria.html | Trump Claims â€˜Â¿We Did a Fantastic Job in Puerto Ricoâ€˜Â¿Â' | False | By Linda Qiu | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/sports/tennis/nadal-youzhny-david-ferrer-us-open.html | A Generation Overshadowed by Federer and Nadal Heads for the Exit | False | By David Waldstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/us/politics/andrew-gillum-florida-governor.html | Andrew Gillum Pulled Off the Upset of a Lifetime. Now Comes the Hard Part. | False | By Patricia Mazzei and Jonathan Martin | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/30/pageoneplus/corrections-august-29-2018.html | Corrections: August 30, 2018 | False |  |  | TX 8-661-342 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/middleeast/iran-foreign-prisoners.html | For Foreigners Imprisoned by Iran, an Uncertain Plight | False | By Rick Gladstone | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/nyregion/cuomo-nixon-debate-fact-check.html | Fact Check on Cuomo-Nixon Debate: Who Stretched the Truth? | False | By Jesse McKinley and Tyler Pager | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/opinion/catholic-priest-abuse-reporting.html | Let There Be Light, in Church | False | By Marci Hamilton | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-09-05 | https://www.nytimes.com/2018/08/29/smarter-living/how-to-ask-for-a-raise.html | You Need a Raise. How Do You Start the Conversation? | False | By Kristin Wong | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/us/politics/mccain-funeral-trump.html | How McCain Got the Last Word Against Trump | False | By Michael D. Shear and Katie Rogers | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/crosswords/daily-puzzle-2018-08-30.html | Popular Browser Extension | False | By Deb Amlen | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/nyregion/debate-watch-party-bar-brooklyn-nixon-cuomo.html | In the Heart of Gentrifying Brooklyn, Nixon Finds Her Audience | False | By Vivian Wang | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/business/media/cnn-trump-russia-meeting.html | Trump Attacks CNN After Source Raises Doubts About Report on Russia Meeting | False | By Matt Stevens | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/sports/tennis/us-open-alize-cornet.html | U.S. Open Changes Course on Women Changing Shirts | False | By Ben Rothenberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/world/europe/rome-tiberis-beach.html | â€˜Â¿Beach With No Waterâ€™Â¿Â' Draws Sneers in Rome. But It Has Fans, Too. | False | By Elisabetta Povoledo | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/29/nyregion/cuomo-president-god-death.html | Cuomo 2020 Presidential Run: Citing God and Death, He Rules It Out | False | By Shane Goldmacher | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/sports/venus-serena-williams-us-open.html | Another Major Venus-Serena Showdown. In the Third Round. | False | By David Waldstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/29/world/australia/chelsea-manning-visa-ban.html | Australia Plans to Deny Chelsea Manning an Entry Visa, Citing â€˜Â¿Criminal Recordâ€™Â¿Â' | False | By Isabella Kwai | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/29/style/scared-to-be-a-parent.html | Scared to Be a Parent? | False | By Hannah Seligson | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/30/sports/ryan-lamarre-yankees-white-sox.html | Ryan LaMarreâ€˜Â¿Â's Stunning Outburst Humbles the Yankees | False | By Wallace Matthews | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/world/australia/larry-lobster-big-things-sale.html | For Sale: 55-Foot-Tall Lobster. Owners in a Pinch. Can You Help? | False | By Isabella Kwai | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-30 | https://www.nytimes.com/2018/08/30/arts/television/whats-on-tv-thursday-take-two-and-the-great-food-truck-race.html | Whatâ€˜Â¿Â's on TV Thursday: â€˜Â¿Take Twoâ€˜Â¿Â' and â€˜Â¿The Great Food Truck Raceâ€˜Â¿Â' | False | By Emma L. McAleavy | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/movies/the-little-stranger-review.html | Review: In â€˜Â¿The Little Stranger,â€™Â¿Â a Haunted House and a Fading Way of Life | False | By A.O. Scott | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/arts/television/fred-armisen-maya-rudolph-forever.html | Maya Rudolph and Fred Armisen Play It (Relatively) Straight | False | By Robert Ito | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/magazine/poem-rain-at-three.html | Poem: Rain at Three | False | By Tishani Doshi | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/style/cannabis-colorado-first-time-high.html | The First Time I Got High | False | By Sami Main | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/nyregion/trump-cohen-national-enquirer-american-media-recording.html | National Enquirer Had Decades of Trump Dirt. He Wanted to Buy It All. | False | By Jim Rutenberg and Maggie Haberman | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/travel/how-to-get-the-most-out-of-a-theme-park-trip.html | How to Get the Most Out of a Theme Park Trip | False | By Shivani Vora | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/politics/john-mccain-memorial.html | At McCainâ€™s Memorial, Tears, Laughs and Allusions to the Man Not Invited | False | By Jonathan Martin and Simon Romero | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/nyregion/the-flea-circus-of-times-square.html | The Flea Circus of Times Square | False | By Keith Williams | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/realestate/surplus-in-those-shiny-towers.html | Surplus in Those Shiny Towers | False | By Michael Kolomatsky | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/nyregion/secret-doorways-gargoyles-and-wood-carved-angels-cleaning-out-the-cathedral-basement.html | Secret Doorways, Gargoyles and Wood-Carved Angels: Cleaning Out the Cathedral Basement | False | By Helene Stapinski | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/keith-ellison-karen-monahan.html | A Broken Relationship and Accusations of Emotional Abuse: The Case of Keith Ellison | False | By Julie Turkewitz and Farah Stockman | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/books/review/tsitsi-dangarembga-this-mournable-body.html | 30 Years After Her Acclaimed Debut, a Zimbabwean Novelist Returns to Her Heroine in a Sequel | False | By Alexandra Fuller | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-09-09 | https://www.nytimes.com/2018/08/30/t-magazine/seoul-hanok-slow-living.html | Has This Neighborhood in Seoul Figured Out the Secret to Slow Living? | False | By Sonja Swanson | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/magazine/norm-macdonald-still-in-search-of-the-perfect-joke.html | Norm Macdonald, Still in Search of the Perfect Joke | False | By Dan Brooks | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/books/review/by-the-book-ben-macintyre.html | By the Book: Ben Macintyre | False | | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-09-11 | https://www.nytimes.com/2018/08/30/science/parasitic-vines-wasps.html | Parasitic Vines That Feed on Parasitic Wasps That Feed on Trees | False | By Veronique Greenwood | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/nyregion/cuomo-nixon-debate.html | Cuomo-Nixon Debate: Six Takeaways | False | By Jesse McKinley and Shane Goldmacher | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/detroit-schools-water-copper-lead.html | Detroit Schools Turn Off Drinking Water, Citing Elevated Lead and Copper | False | By Jacey Fortin | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/realestate/rent-that-was-too-good-to-last.html | Rent That Was Too Good to Last | False | By Joyce Cohen | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-09-09 | https://www.nytimes.com/2018/08/30/travel/what-to-do-in-the-dolomites.html | 36 Hours in the Dolomites | False | By Ingrid K. Williams | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/sports/transfers-lithuania-prospects.html | At Transfer Time in Lithuania, Prospects and Profits Collide | False | By Tariq Panja | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-09-01 | https://www.nytimes.com/2018/08/30/arts/review-mark-rylance-othello-little-shop-of-horrors-london.html | Laughs From â€˜Othello,â€™ and a Swoon From â€˜Little Shop of Horrorsâ€™ | False | By Matt Wolf | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/sports/sailing/roberto-lacorte-maxi-yacht-rolex-cup.html | Roberto Lacorte Wants to Be Fast, on Land and Water | False | By John Clarke | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/sports/sailing/riccardo-bonadeo-a-life-of-competitive-sailing.html | Riccardo Bonadeo: A life of competitive sailing | False | By John Clarke | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/sports/sailing/maxi-yacht-pollution-sardinia.html | The Scourge of Pollution, Even at the Yacht Club Costa Smeralda | False | By John Clarke | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/opinion/trump-erdogan-turkey-america.html | Trump, Erdogan and the New Global Order | False | By Nick Danforth | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/labor-day-weekend-art-events.html | A Labor Day Thank You for the Arts | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/movies/pick-of-the-litter-review.html | Review: In â€˜Pick of the Litter,â€™ Good Dogs Compete to Be the Best | False | By Ben Kenigsberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/movies/a-paris-education-review.html | Review: University Spoils a Cinephile in â€˜A Paris Educationâ€™ | False | By Teo Bugbee | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/movies/kin-review.html | Review: In â€˜Kin,â€™ a Futuristic Weapon and Family Troubles | False | By Glenn Kenny | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/movies/prototype-review.html | Review: In â€˜Prototype,â€™ Multiple Screens Tell an Apocalyptic Story | False | By Glenn Kenny | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/movies/reprisal-review-bruce-willis.html | Review: In â€˜Reprisal,â€™ With Bruce Willis as Your Neighbor, You Too Can Fight Crime | False | By Ben Kenigsberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/movies/active-measures-review-trump-russia.html | Review: â€˜Active Measuresâ€™ Looks at Links Between Trump and Russia | False | By Ken Jaworowski | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/nyregion/can-bike-polo-go-legit.html | Can Bike Polo Go Legit? | False | By Pia Peterson | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/movies/review-inventing-tomorrow-environment.html | Review: Teenagers Tackle Environmental Enemies in â€˜Inventing Tomorrowâ€™ | False | By Glenn Kenny | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/world/australia/new-zealand-cat-ban-birds.html | New Zealand Town May Ban Cats to Protect Other Species | False | By Charlotte Graham-McLay | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/theater/uk-prince-harry-hamilton.html | Itâ€™s â€˜Hamiltonâ€™ and Prince Harry, Together Onstage | False | By Alex Marshall | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/business/europe-trade-auto-tariffs.html | Specter of Trumpâ€™s Car Tariffs Forces Allies to Give Ground in Talks | False | By Jack Ewing, Ana Swanson and Motoko Rich | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-09-01 | https://www.nytimes.com/2018/08/30/arts/design/climate-museum-signs.html | Climate Museum Sends Distress Signals to Stimulate Discussion | False | By Laura van Straaten | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/obituaries/paul-taylor-dead.html | Paul Taylor Dies at 88; Brought Poetry and Lyricism to Modern Dance | False | By Alastair Macaulay | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/nyregion/small-donors-mayor-election-nyc-de-blasio.html | Influence of Big-Money Donors Declined in 2017 Mayoral Election | False | By William Neuman | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/arts/music/spiritualized-jason-pierce-and-nothing-hurt.html | Jason Pierce Struggled to Make a New Spiritualized Album. And He May Do It Again. | False | By Jon Pareles | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/politics/asian-students-affirmative-action-harvard.html | Justice Dept. Backs Suit Accusing Harvard of Discriminating Against Asian-American Applicants | False | By Katie Benner | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/movies/let-the-corpses-tan-review.html | Review: In â€˜Let the Corpses Tan,â€™ Bullets Fly. People Die. But a Story? No. | False | By Manohla Dargis | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/design/on-the-trail-of-a-lover-boy-in-the-age-of-enlightenment.html | On the Trail of a Lover Boy in the Age of Enlightenment | False | By Jason Farago | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/things-to-do-nyc.html | Things to Do in New York This Weekend: Sharks in Brooklyn? You Better Believe It. | False | By Margot Boyer-Dry and Tejal Rao | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/world/asia/south-korea-trump-military-drills.html | Pause in Military Drills, Ordered by Trump, Leaves South Koreans Uneasy | False | By Choe Sang-Hun | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/business/economy/argentina-peso-interest-rates.html | Argentinaâ€™s Peso Tumbles as Turbulence in Emerging Markets Spreads | False | By Landon Thomas Jr. and Prashant S. Rao | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/nyregion/nyc-streetcar-brooklyn-queens.html | New Plan for City Streetcar: Shorter, Pricier and Not Coming Soon | False | By Andy Newman | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/opinion/national-prison-strike-slavery-.html | Serving Time Should Not Mean â€˜Prison Slaveryâ€™ | False | By Erik Loomis | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-09-01 | https://www.nytimes.com/2018/08/30/briefing/the-week-in-good-news-paris-beekeepers-peter-dutton-night-owls.html | The Week in Good News: Paris Beekeepers, Peter Dutton, Night Owls | False | By Des Shoe | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/business/dealbook/campbell-soup.html | Campbell Soup Prepares a Return to Its (Canned) Roots | False | By Michael J. de la Merced | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/business/jewtropolis-map-new-york-snapchat.html | New York City Is Briefly Labeled â€˜Jewtropolisâ€™ on Snapchat and Other Apps | False | By Mihir Zaveri | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/ohio-school-spaceship-diversity-quiz.html | Whoâ€™d Be on Your Spaceship? A School Exercise Backfires in Ohio | False | By Christina Caron | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/television/ozark-season-1-recap.html | â€˜Ozarkâ€™: What to Remember Before Watching Season 2 | False | By Scott Tobias | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/sports/us-open-tennis-updates-results.html | U.S. Open 2018 Results: Wozniackiâ€™s Loss Gives Womenâ€™s Tournament a Jolt | False | By Zach Schonbrun and Naila-Jean Meyers | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/world/asia/india-activists-arrests.html | â€˜Activists in Shacklesâ€™: Indians Denounce Arrests as Crackdown on Dissent | False | By Kai Schultz and Suhasini Raj | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/technology/vinod-khosla-beach.html | Every Generation Gets the Beach Villain It Deserves | False | By Nellie Bowles | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/business/energy-environment/orlando-carbon-climate.html | From Rooftops to Algae Pools: Orlandoâ€™s Vision for Carbon-Free Energy | False | By Ivan Penn | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/world/europe/uk-energy-drink-children.html | England Proposes Ban on Selling Energy Drinks to Children | False | By Ceylan Yeginsu | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/sports/ja-happ-yankees.html | J.A. Happ Turns Into the Yankeesâ€™ Unlikely Ace | False | By Tyler Kepner | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/movies/destination-wedding-review-keanu-reeves-winona-ryder.html | Review: â€˜Destination Weddingâ€™ Does No One Any Favors | False | By Jeannette Catsoulis | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/style/wedding-parents-advice.html | Letâ€™s Talk About What Happened at the Wedding | False | By Philip Galanes | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-09-03 | https://www.nytimes.com/2018/08/30/style/burning-man-sex-tech.html | How Burning Man Has Evolved Over Three Decades | False | By Laura M. Holson | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/world/europe/uk-commuting-work-wi-fi.html | What if Emailing During Your Commute Counted as Work? | False | By Palko Karasz | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/fertility-doctor-pregnant-women.html | A Fertility Doctor Used His Sperm on Unwitting Women. Their Children Want Answers. | False | By Mihir Zaveri | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-09-05 | https://www.nytimes.com/2018/08/30/dining/drinks/wine-school-american-riesling.html | Dry American Rieslings Never Tasted So Sweet | False | By Eric Asimov | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-09-05 | https://www.nytimes.com/2018/08/30/dining/drinks/wine-school-assignment-morgon.html | 3 Morgons to Drink Right Now | False | By Eric Asimov | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/politics/fbi-threat-boston-globe.html | F.B.I. Arrests California Man After Threats to Kill Boston Globe Employees | False | By Adam Goldman | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/realestate/a-building-with-kosher-flourishes.html | A Building With Kosher Flourishes | False | By Jane Margolies | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/sports/ohio-state-trustee-resigns-urban-meyer.html | Ohio State Trustee Resigns, Saying Urban Meyer Punishment Was Too Soft | False | By Marc Tracy | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/politics/abigail-spanberger-super-pac.html | Postal Service Improperly Divulged Spanbergerâ€™s Sensitive National Security File, and Asks for It Back | False | By Michael Tackett | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-09-01 | https://www.nytimes.com/2018/08/30/arts/television/louis-ck-comeback-comedy-metoo.html | Comedy Clubs Are Ready for Louis C.K.â€™s Return. Is Everybody Else? | False | By Sopan Deb | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/world/europe/paris-urinals-vandalism.html | With Tampons and Concrete, Vandals Hit Paris Urinals Seen as Sexist | False | By Aurelien Breeden | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-09-05 | https://www.nytimes.com/2018/08/30/dining/suki-japanese-review.html | At Suki, Patience Seasons the Curry | False | By Ligaya Mishan | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/12/04/us/politics/lying-in-state.html | George Bush Is Lying in State. Hereâ€™s What That Means. | False | By Daniel Victor and Arnie Tsang | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/dance/paul-taylor-a-master-of-light-and-darkness.html | Paul Taylor, a Master of Light and Darkness | False | By Gia Kourlas | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/sports/ncaa-michigan-state-nassar.html | N.C.A.A. Drops Michigan State Inquiry Over Nassar | False | By Marc Tracy | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/world/asia/esports-violence-asian-games-olympics.html | Are Video Games Olympic Material? Some Boosters Say Yes | False | By Mike Ives | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/design/art-exhibitions-in-upstate-new-york.html | Worth the Ride: 5 Surprising Exhibition Spaces in Upstate New York | False | By Nancy Princenthal | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/business/drive-a-minivan.html | You Donâ€™t Drive a Minivan? You Should. Hereâ€™s Why. | False | By Tom Voelk | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/30/opinion/letters/rosenstein-drug-abuse-policy.html | Time to Change Our Drug Policies | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/30/opinion/letters/trump-invincible.html | Is Trump Invincible? Well, He Thinks So | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/30/opinion/letters/night-owls-sleep.html | A Night Owlâ€™s Story | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/30/arts/television/louis-ck-returns-metoo.html | Louis C.K. Slithers Back, Whether Weâ€™re Ready or Not | False | By Amanda Hess | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/30/opinion/letters/afghan-war-quagmire-american-public.html | The Endless Afghan War(s) | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-09-01 | https://www.nytimes.com/2018/08/30/books/labor-day-beach-reads.html | Need a Quick Read for Labor Day Weekend? | False | By Concepciã³nâ€‰de Leã³nâ€‰ | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/stolen-bugs-insects-philadelphia.html | $40,000 Insect and Lizard Theft Was an Inside Job, Police Say | False | By Sandra E. Garcia | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/books/review/lea-carpenter-red-white-blue-dan-fesperman-safe-houses.html | Mom and Dad Were Spies: Two Novels Unravel Complicated Legacies, One Secret Mission at a Time | False | By Mick Herron | 2018-10-16 | TX 8-668-036 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/books/review/race-politics-whitness.html | The Religion of Whiteness Becomes a Suicide Cult | False | By Pankaj Mishra | 2018-10-16 | TX 8-668-036 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/books/review/refugee-children-picture-day-war-aaron-nicola-davies.html | Picture Books Tell Children the Harsh Stories of Migrants and Refugees | False | By Monica Edinger | 2018-10-16 | TX 8-668-036 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/television/jack-ryan-review-amazon-john-krasinski.html | Review: Meet the New Jack Ryan, Same as the Old Jack Ryan | False | By Mike Hale | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/politics/supreme-court-gay-rights-philadelphia-foster-care.html | Supreme Court Stays Out of Case on Gay Rights and Foster Care | False | By Adam Liptak | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/opinion/swartz-heart-disease.html | Our Coronary Complacency | False | By Mimi Swartz | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/world/asia/modi-india-rupee-cash.html | Modiâ€™s Cash Crackdown Failed, Indian Bank Data Shows | False | By Jeffrey Gettleman | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/hack-jennifer-lawrence-guilty.html | Hacker of Nude Photos of Jennifer Lawrence Gets 8 Months in Prison | False | By Laura M. Holson | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/business/economy/pay-raises-federal-employees.html | Trump Seeks to Block Pay Raises for Federal Workers | False | By Noam Scheiber | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/design/gertrude-abercrombie-karma-review.html | This Surrealist Is Having a Moment, 66 Years After Her Last New York Show | False | By Roberta Smith | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/books/roberto-saviano-piranhas-italy-gomorrah-naples-camorra.html | In â€˜The Piranhas,â€™ the Chronicler of Italyâ€™s Mobsters Tries His Hand at Fiction. For a Change? | False | By Ian Fisher | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/arizona-teachers-tax-investined.html | Arizona Supreme Court Blocks a Ballot Measure, and Schools Miss Out on $690 Million | False | By Dana Goldstein | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-09-03 | https://www.nytimes.com/2018/08/30/theater/soulpepper-emma-stenning.html | Soulpepper Looks to Britain for New Executive Director | False | By Michael Paulson | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/kansas-doppelganger-richard-jones.html | Man Who Wrongfully Spent 17 Years in Prison in â€˜Doppelgã¤nger Caseâ€™ Seeks $1.1 Million | False | By Christine Hauser | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/puerto-rico-fema-housing.html | Government Can Stop Paying to House Puerto Rico Hurricane Victims, Judge Rules | False | By Frances Robles | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/movies/paris-gerard-depardieu-rape-accusation.html | Gã©rard Depardieu Under Investigation After Rape Accusation | False | By Adam Nossiter | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/sports/colin-kaepernick-collusion-case-nfl.html | Colin Kaepernickâ€™s Collusion Case Against the N.F.L. Will Advance | False | By Ken Belson | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/nyregion/nyc-public-housing-lead.html | Little Decline in Number of Children in Public Housing With High Lead Levels, Report Says | False | By Luis Ferrã©â€‰Sadurnãâ€‰ | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/theater/whats-new-in-ny-theater.html | 8 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/design/art-and-museums-in-nyc-this-week.html | 30 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/dance/dance-in-nyc-this-week.html | 3 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/comedy-in-nyc-this-week.html | 6 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Kasia Pilat | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/music/classical-music-in-nyc-this-week.html | 2 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 14 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/nyregion/cynthia-nixon-debate-cuomo-aftermath.html | Cynthia Nixon Relives a One-Night Debate vs. Andrew Cuomo | False | By Vivian Wang | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/insider/the-edit-college-contributors.html | Picking 13 New Voices From 20,000 Applicants | False | By Lindsey Underwood | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-09-01 | https://www.nytimes.com/2018/08/30/movies/crazy-rich-asians-solo-summer-lessons.html | Summer Movie Scorecard: Some Crazy Rich Hits and Shocking Misses | False | By Kyle Buchanan | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/obituaries/russ-heath-dead.html | Russ Heath, Whose Comics Caught Lichtensteinâ€™s Eye, Dies at 91 | False | By Neil Genzlinger | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/arts/television/what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/politics/alex-jones-infowars-sandy-hook-lawsuit.html | Judge Rules Against Alex Jones and Infowars in Sandy Hook Lawsuit | False | By Elizabeth Williamson | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/sports/giants-chemistry-pat-shurmur.html | The Giants Try to Pass Chemistry | False | By Zach Schonbrun | 2018-10-16 | TX 8-661-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/obituaries/ruth-finley-dead.html | Ruth Finley, Who Put Fashion Shows on a Schedule, Dies at 98 | False | By Richard Sandomar | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/movies/netflix-to-all-the-boys-ive-loved-before-sierra-burgess-is-a-loser.html | The Y.A. Surge at Netflix Is On, With Two Good Comedies | False | By Glenn Kenny | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/climate/insects-eating-more-crops.html | The Bugs Are Coming, and Theyâ€™ll Want More of Our Food | False | By Kendra Pierre-Louis | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-09-02 | https://www.nytimes.com/2018/08/30/t-magazine/art/eduardo-sarabia.html | The Sculptor Turning Treasure Hunts Into Art | False | By Benoîtt Loiseau | 2018-11-06 | TX 8-668-036 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/sports/tennis/serena-venus-williams-us-open.html | Venus and Serena, Back for Yet Another Encore | False | By Christopher Clarey | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/nyregion/deblasio-horse-carriage-nyc.html | In His 5th Year as Mayor, de Blasio Finally Acts on Horse-Carriage Pledge | False | By William Neuman | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/opinion/economy-gdp-income-inequality.html | For Whom the Economy Grows | False | By Paul Krugman | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/technology/san-francisco-scooter-permits.html | San Francisco Grants 2 Scooter Permits (but Not to the Early Disrupters) | False | By Erin Griffith | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/world/canada/alberta-oil-pipeline-trudeau.html | Canadian Court Halts Expansion of Trans Mountain Oil Pipeline | False | By Ian Austen | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/opinion/family-separation-trump-zero-tolerance.html | The Continuing Tragedy of the Separated Children | False | By The Editorial Board | 2018-10-16 | TX 8-661-342 |
| 2018-08-30 | 2018-08-31 | https://www.nytimes.com/2018/08/30/opinion/trump-assault-google-facebook.html | Trump Whines That Google Isnâ€™t a Safe Space | False | By Michelle Goldberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/30/technology/bias-google-trump.html | Hereâ€™s the Conversation We Really Need to Have About Bias at Google | False | By Farhad Manjoo | 2018-10-16 | TX 8-661-342 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/30/sports/tennis/nick-kyrgios-umpire-us-open.html | Nick Kyrgios Was Struggling. The Chair Umpire Stepped Down and Stepped In. | False | By Scott Cacciola | 2018-10-16 | TX 8-661-342 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/30/todayspaper/quotation-of-the-day-tears-laughter-and-allusions-to-a-man-who-wasnt-invited.html | Quotation of the Day: Tears, Laughter and Allusions to a Man Who Wasnâ€™t Invited | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/devos-college-sexual-assault.html | â€˜An Attack on Studentsâ€™ Rightsâ€™: Reactions to Betsy DeVosâ€™s New Rules on Sexual Assault | False | By Jennifer Medina and Emma G. Fitzsimmons | 2018-10-16 | TX 8-661-342 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/30/pageoneplus/corrections-august-31-2018.html | Corrections: August 31, 2018 | False | | 2018-10-16 | TX 8-661-342 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/30/business/media/ronan-farrow-weinstein-producer.html | Ronan Farrowâ€™s Ex-Producer Says NBC Impeded Weinstein Reporting | False | By John Koblin | 2018-10-16 | TX 8-661-342 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/airplane-assault-seattle.html | 2 Airline Sexual Assault Cases Draw Charges and a Call for Help | False | By Kirk Johnson | 2018-10-16 | TX 8-661-342 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/30/us/politics/trump-rally-mccain.html | President Trump Skirts Mention of John McCain at Rally and on Twitter | False | By Katie Rogers | 2018-10-16 | TX 8-661-342 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/30/world/europe/germany-neo-nazi-protests-chemnitz.html | Chemnitz Protests Show New Strength of Germanyâ€™s Far Right | False | By Katrin Bennhold | 2018-10-16 | TX 8-661-342 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/30/sports/yankees-tigers.html | Yankees, With Strongest Home Run Muscles, Are Outdone by a Weakling | False | By Wallace Matthews | 2018-10-16 | TX 8-661-342 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/30/sports/us-open-caroline-wozniacki.html | Caroline Wozniacki Becomes Latest Giant to Fall at Armstrong | False | By Ben Rothenberg | 2018-10-16 | TX 8-661-342 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/style/modern-love-honey-i-swept-the-floor.html | Honey, I Swept the Floor! | False | By Brooke Williams | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/31/sports/andrew-mccutchen-yankees.html | Yankees Acquire Andrew McCutchen From Giants | False | By Tyler Kepner | 2018-10-16 | TX 8-661-342 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/31/arts/television/whats-on-tv-friday-ozark-and-jack-ryan.html | Whatâ€™s on TV Friday: â€˜Ozarkâ€™ and â€˜Jack Ryanâ€™ | False | By Emma L. McAlevey | 2018-10-16 | TX 8-661-342 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/31/sports/tennis/15-chapters-of-grand-slam-drama-for-the-williams-sisters.html | Serena vs. Venus: 15 Chapters of Grand Slam Drama for the Williams Sisters | False | By Ben Rothenberg and Victor Mather | 2018-10-16 | TX 8-661-342 |
| 2018-08-31 | 2018-08-31 | https://www.nytimes.com/2018/08/31/world/middleeast/hacking-united-arab-emirates-nso-group.html | Hacking a Prince, an Emir and a Journalist to Impress a Client | False | By David D. Kirkpatrick and Azam Ahmad | 2018-10-16 | TX 8-661-342 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/world/australia/catholic-church-sex-abuse-confessions.html | Australiaâ€™s Catholic Leaders Reject Call to Report Sex Abuse Heard in Confessions | False | By Rick Rojas | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/world/asia/china-donald-trump-alternative-universe.html | Chinaâ€™s State Media: Trump Tweets Come From an â€˜Alternative Universeâ€™ | False | By Austin Ramzy | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/business/dealbook/coca-cola-costa-coffee.html | Coca-Cola Bets on Coffee With $5.1 Billion Deal for Costa | False | By Michael J. de la Merced | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/theater/richard-bean-snooker-play-the-nap.html | He Knows His Way Around a Half-Butt (Thatâ€™s Snooker Talk) | False | By Roslyn Sulcas | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/technology/china-videogames-myopia-tencent.html | Too Many Chinese Children Need Glasses. Beijing Blames Video Games. | False | By Raymond Zhong | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/arts/music/eminem-kamikaze-album.html | Eminem Addresses Trump Rap in Surprise Album â€˜Kamikazeâ€™ | False | By Daniel Victor | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/world/asia/escort-anastasia-vashukevich-nasty-a-rybka-trump.html | She Gambled on Her Claim to Link Russians and Trump. She Is Losing. | False | By Richard C. Paddock | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-04 | https://www.nytimes.com/2018/08/31/well/family/when-is-a-baby-fully-protected-by-vaccines.html | When Is a Baby Fully Protected by Vaccines? | False | By Perri Klass, M.D. | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/travel/european-hotels-social-issues.html | At These New European Hotels, a Nightâ€™s Stay Supports Worthy Causes | False | By Tanya Mohn | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/realestate/home-alone-with-a-spy-cam.html | Home Alone, With a Spy Cam | False | By Ronda Kaysen | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-16 | https://www.nytimes.com/2018/08/31/nyregion/police-inaction-after-hit-and-run-crashes.html | The Silence After the Hit-and-Run | False | By Maya Kaufman | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/science/cats-behavior.html | Itâ€™s Cute, but This Cat Probably Wasnâ€™t Feeding Its Toy Kittens | False | By JoAnna Klein | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/books/review/new-paperbacks.html | New in Paperback: â€˜Unbelievableâ€™ â€˜Improvementâ€™ | False | By Joumana Khatib | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-09 | https://www.nytimes.com/2018/08/31/books/review/black-klansman-ron-stallworth-best-seller.html | He Wrote a Memoir About Infiltrating the Ku Klux Klan. Then Spike Lee Turned It Into a Film. | False | By Emily Eakin | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/travel/how-to-protect-your-cellphone-and-your-data-when-you-travel.html | How to Protect Your Cellphone (and Your Data) When You Travel | False | By Shivani Vora | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/sports/college-footballs-biggest-rivalries.html | College Footballâ€™s Biggest Rivalries | False | By Marc Tracy | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/travel/mari-andrew-solo-travel.html | Why the Artist Mari Andrew Loves Solo Travel | False | By Kelly DiNardo | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/business/economy/autos-nafta-trump.html | Trump Approach on Nafta Relieves Automakersâ€™ Worst Fears | False | By Neal E. Boudette | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/books/review/garden-fugitives-ceridwen-dovey.html | â€˜In the Garden of the Fugitivesâ€™: A Literary Tale of Love and Obsession | False | By S. Kirk Walsh | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/books/review/dickinsons-nerves-frosts-woods-william-logan.html | Poetryâ€™s Hanging Judge Tries On a Detective Hat | False | By Robert P. Baird | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/books/review/ben-marcus-notes-from-the-fog.html | Are Ben Marcusâ€™s Dark and Disturbing New Stories the Literary Answer to â€˜Black Mirrorâ€™? | False | By Jeff Giles | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/realestate/lot-line-window-keep-your-fingers-crossed.html | Lot-Line Window? Keep Your Fingers Crossed | False | By Sara Clemence | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/books/review/garden-party-grace-dane-mazur.html | â€˜The Garden Partyâ€™ Is a Tale of Mismatched Families, a Wedding and Lots of Wine | False | By Maggie Shipstead | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/sports/michigan-notre-dame.html | Michigan and Notre Dame Bolster a Sport Built on Rivalries | False | By Marc Tracy | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/nyregion/how-burak-cakmak-dean-of-fashion-at-parsons-spends-his-sundays.html | How Burak Cakmak, Dean of Fashion at Parsons, Spends His Sundays | False | By Shivani Vora | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/books/review/walk-through-paris-eric-hazan.html | A Parade of Francophiles, With Peter Mayle in the Lead | False | By Christine Muhlke | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/us/politics/beto-orourke-dreams-of-one-texas-ted-cruz-sees-another-clearly.html | Beto Oâ€™Rourke Dreams of One Texas. Ted Cruz Sees Another Clearly. | False | By Matt Flegenheimer and Tamir Kalifa | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/world/asia/cambodia-australia-james-ricketson.html | Cambodian Court Sentences Australian Filmmaker to 6 Years for Espionage | False | By Julia Wallace | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/sports/autoracing/mclaren-formula-one.html | After Years of Dismal Results, a Reorganization at McLaren | False | By Ian Parkes | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/sports/autoracing/safety-technology-formula-one.html | Formula One Uses Technology to Make Drivers Safer | False | By Kate Walker | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/sports/autoracing/the-notorious-kimi-raikkonen.html | The Notorious Kimi Raikkonen | False | By Luke Smith | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/fashion/weddings/son-given-up-for-adoption-leads-birth-parents-to-altar-36-years-later.html | Son, Placed for Adoption, Leads Birth Parents to Altar 36 Years Later | False | By Natalie Shutler | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/arts/music/string-quartet-viola.html | Twisting for Solos, the Violist Is a Quartetâ€™s Odd Player Out | False | By Corinna da Fonseca-Wollheim | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-03 | https://www.nytimes.com/2018/08/31/opinion/cqan-catholic-church-pope-francis.html | The Catholic Church Is Sick With Sex | False | By Timothy Egan | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/opinion/sunday/summer-road-tripping-while-black.html | Summer Road-Tripping While Black | False | By Allyson Hobbs | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/arts/music/tangent-piano-alexei-lubimov-ecm.html | An All-but-Extinct Piano Plays Once More | False | By Cleveland Johnson | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-05 | https://www.nytimes.com/2018/08/31/arts/ferrari-classic-car-auctions.html | In Classic Car Market, Exceptional Is the Rule | False | By Scott Reyburn | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/us/politics/john-mccain-funeral-capitol.html | Congress Pays Tribute to John McCain | False | By Julie Hirschfeld Davis, Carl Hulse and Emily Cochrane | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/world/asia/philippines-rodrigo-duterte-rape-joke.html | Duterte Jokes About Rape, Again. Philippine Women Arenâ€™t Laughing. | False | By Felipe Villamor | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/arts/television/john-mccain-service-trump-rally.html | One Last Time, McCain Counterprograms Trump | False | By James Poniewozik | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/arts/the-week-in-arts-season-2-of-the-deuce-5-minute-dances-at-joes-pub.html | The Week in Arts: Season 2 of â€˜The Deuce,â€™ 5-Minute Dances at Joeâ€™s Pub | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/business/energy-environment/lego-plastic-denmark-environment-toys.html | Lego Wants to Completely Remake Its Toy Bricks (Without Anyone Noticing) | False | By Stanley Reed | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/books/review/emily-dickinson-posthumous-letters-poems.html | Notes From the Book Review Archives | False | | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-03 | https://www.nytimes.com/2018/08/31/technology/week-in-tech-censorship-debate.html | The Week in Tech: Claims of Censorship Come Through Loud and Clear | False | By Kate Conger | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/realestate/luxury-in-the-west-village-a-penthouse-with-a-pool-for-43-5-million.html | In the West Village, a Penthouse With a Pool for $43.5 Million | False | By Vivian Marino | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-05 | https://www.nytimes.com/2018/08/31/us/algae-toxic-florida-dead-animals-red-tide.html | The Deadly Toll of the Red Tide | False | By Melissa Gomez | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/world/asia/myanmar-genocide-facebook-military.html | In Myanmar, a Facebook Blackout Brings More Anger Than a Genocide Charge | False | By Hannah Beech and Saw Nang | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/health/comcast-health-insurance-employees.html | The Last Company You Would Expect Is Reinventing Health Benefits | False | By Reed Abelson | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/world/europe/sally-rooney-ireland.html | Greeted as the First Great Millennial Author, and Wary of the Attention | False | By Ellen Barry | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/arts/television/adventure-time-best-episodes.html | â€˜Adventure Timeâ€™: Here Are the 10 Best Episodes | False | By Eric Thurm | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/arts/television/danny-devito-its-always-sunny-in-philadelphia.html | Danny DeVito on the Joys of Getting Down and Dirty | False | By Kathryn Shattuck | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/arts/dance/catskills-lumberyard-petronio-residency.html | Flipping for Dance in the Catskills | False | By Brian Seibert | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/sports/tennis/us-open-results.html | U.S. Open 2018 Results: Serena Is 'Untouchable' in Beating Venus | False | By Naila-Jean Meyers and Scott Cacciola | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/arts/music/salzburg-festival-hinterhauser.html | The Man Who Gives Form to the Sprawling Salzburg Festival | False | By Anthony Tommasini | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/business/us-canada-nafta.html | White House Gives Canada More Time to Rework Nafta | False | By Ana Swanson and Alan Rappeport | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/arts/music/classical-music-week.html | Remembering a Diva: The Week in Classical Music | False | | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-05 | https://www.nytimes.com/2018/08/31/dining/plum-tart-recipe.html | A Plum Tart That Keeps Its Charms Hidden | False | By Melissa Clark | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/opinion/us-open-tennis-nadal-kyrgios.html | Rafa When It's Up, Kyrgios When It's Down | False | By Shane Ryan | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-05 | https://www.nytimes.com/2018/08/31/dining/manresa-david-kinch-reopen-california.html | Manresa, Bay Area Restaurant Damaged in Fire, Will Reopen | False | By Tejal Rao | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/opinion/public-school-constitution-rights.html | Do Public School Students Have Constitutional Rights? | False | By Justin Driver | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/arts/music/aretha-franklin-funeral.html | Aretha Franklin's Funeral: Stars, Dignitaries and Fans Honor the Queen of Soul | False | By Ben Sisario and Steve Friess | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-05 | https://www.nytimes.com/2018/08/31/dining/summer-vegetable-salad.html | Letting Vegetables Speak for Themselves | False | By David Tanis | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/us/politics/patten-fara-manafort.html | Lobbyist Sam Patten Pleads Guilty to Steering Foreign Funds to Trump Inaugural | False | By Kenneth P. Vogel, Sharon LaFraniere and Adam Goldman | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/world/africa/uk-theresa-may-dancing.html | Theresa May Dances Her Way Through an African Visit | False | By Palko Karasz | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-04 | https://www.nytimes.com/2018/08/31/health/vaping-cigarettes-nicotine.html | From 0 to 10 Million: Vaping Takes Off in the U.S. | False | By Nicholas Bakalar | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/nyregion/she-answered-a-friends-call-for-help-and-paid-with-her-life.html | Lisa Marie Velasquez Answered a Friend's Call for Help and Paid With Her Life | False | By Ali Winston, Al Baker and Nate Schweber | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-05 | https://www.nytimes.com/2018/08/31/dining/drinks/craft-rum-liquor.html | Rum Enthusiasts Have a New Obsession: Fresh-Cut Sugar Cane | False | By Jason Wilson | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/style/guy-pearce-the-innocents.html | Guy Pearce Knows How to Riff | False | By Alexis Soloski | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/business/social-security-retirement.html | It's Tempting to Take Social Security at 62. You Should Wait. | False | By Peter Finch | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/arts/television/ozark-julia-garner-netflix.html | Julia Garner Is the Tough but Tender Heart of 'Ozark' | False | By Jeremy Egner | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-04 | https://www.nytimes.com/2018/08/31/health/suicide-elderly.html | A Debate Over 'Rational Suicide' | False | By Paula Span | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/sports/baseball/in-this-comeback-ks-keep-a-low-profile.html | In This Comeback, K's Keep a Low Profile | False | By Tyler Kepner | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/sports/colin-kaepernick.html | Colin Kaepernick Is Not Going Away | False | By Ken Belson | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/business/chocolate-tcho-careers.html | When You Love Chocolate, This Isn't Like Work | False | As told to Perry Garfinkel | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/opinion/pacific-crest-trail.html | Six Years, Four Sore Feet, 2,650 Miles | False | By Nicholas Kristof | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/theater/henry-vi-review.html | Review: Death, Betrayal and Greed in a Gripping 'Henry VI' | False | By Laura Collins-Hughes | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/nyregion/trump-charity-lawsuit.html | Trump's Charity Calls Attorney General's Suit a Political Attack | False | By Alan Feuer | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-04 | https://www.nytimes.com/2018/08/31/obituaries/lawrence-rubin-dead.html | Lawrence Rubin, Art Dealer and Supporter of Frank Stella, Dies at 85 | False | By Roberta Smith | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/your-money/college-tours-private-jet.html | Taking the College Tour by Private Jet | False | By Paul Sullivan | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-03 | https://www.nytimes.com/2018/08/31/business/milk-nut-juice-plant-beverage-label.html | Got Milk? Or Was That Really a Plant Beverage? | False | By Nellie Bowles | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-06 | https://www.nytimes.com/2018/08/31/arts/music/best-live-jazz-gilad-hekselman-ran-blake-rebolu.html | Live Jazz: Three August Standouts, From Gilad Hekselman to Reboli' | False | By Giovanni Russonello | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/business/new-medicare-cards.html | New Medicare Cards Are Being Issued. Here's What You Need to Know. | False | By Ann Carrns | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/business/economy-markets-stocks.html | What if the Economy and Markets Are Even Better Than They Look? | False | By Jeff Sommer | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/us/california-earthquake-insurance.html | In Quake-Prone California, Alarm at Scant Insurance Coverage | False | By Thomas Fuller | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/obituaries/martin-shubik-dead.html | Martin Shubik, Economist and Game Theory Pioneer, Dies at 92 | False | By Sam Roberts | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/opinion/letters/trump-presidential-norms.html | Trump's Ignoring Norms Does Matter | False | | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/opinion/letters/trump-john-adams.html | What Trump Didn't Say | False | | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/style/aretha-franklin-red-blue-rose-gold-dress.html | Even at Her Funeral Celebrations, Aretha Franklin Was the Height of Glamour | False | By Jonah Engel Bromwich and Vanessa Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-03 | https://www.nytimes.com/2018/08/31/arts/ori-inu-odufu-film-lighting.html | Shining a Light on Black and Brown Representation in Film | False | By Nicole Phillip | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/opinion/letters/democracy-poland.html | Democracy in Poland, Alive and Well | False | | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/business/rising-inequality-widened-justice-gap.html | How Rising Inequality Has Widened the Justice Gap | False | By Robert H. Frank | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-05 | https://www.nytimes.com/2018/08/31/nyregion/new-jersey-jails-ice.html | Democrats Battle Over a New Jersey Jailâ€™s Contract With ICE | False | By Mariana Alfaro | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/opinion/letters/democratic-party-superdelegates.html | The Democratsâ€™ Bad Move on Superdelegates | False | | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/sports/serena-williams-new-mom.html | Serena Williams. New Mom. Elite Athlete. Extraordinary and Ordinary All at Once. | False | By Talya Minsberg | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-03 | https://www.nytimes.com/2018/08/31/arts/music/playlist-eminem-lsd-big-red-machine-laura-jane-grace.html | The Playlist: Eminemâ€™s Surprise â€˜Venom,â€™ and 10 More New Songs | False | By Jon Pareles, Caryn Ganz and Giovanni Russonello | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/technology/college-students-online-influencers.html | The Hot College Gig: Online Brand Promoter | False | By Claire Ballentine | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-04 | https://www.nytimes.com/2018/08/31/science/poisonous-plants-datura.html | Poisonous Plants | False | By C. Claiborne Ray | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/opinion/mccain-america.html | Straining to Keep Faith With America | False | By Bret Stephens | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/us/politics/john-mccain-lies-in-state-capitol.html | John McCain Lies in State in the Capitol: â€˜We Lost a Good Oneâ€™ | False | By Julie Hirschfeld Davis | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/obituaries/bobby-lynn-maslen-dead.html | Bobby Lynn Maslen, Who Found Young Readersâ€™ Wavelength, Dies at 87 | False | By Neil Genzlinger | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/obituaries/elizabeth-connell-dead.html | Dr. Elizabeth Connell, Authority on Contraception, Is Dead at 92 | False | By Karen Weintraub | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/world/europe/ukraine-separatists-bombing.html | Ukrainian Separatist Leader Is Killed in Restaurant Bombing | False | By Andrew E. Kramer | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/business/how-to-negotiate-a-raise.html | How to Get a Raise, Even When the Boss Wonâ€™t Negotiate | False | By Rob Walker | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/us/cerebral-palsy-transgender-fashion-model.html | A Path to the Runway, Paved With Hardship | False | By Tyler Blint-Welsh | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/technology/india-technology-american-giants.html | India Pushes Back Against Tech â€˜Colonizationâ€™ by Internet Giants | False | By Vindu Goel | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/us/politics/mccain-memorial-democrats-republicans.html | A Rare Moment of Unity, in Celebration of John McCain | False | By Carl Hulse | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/sports/urban-meyer.html | Urban Meyer Says Damning Report Largely Exonerates Him | False | By Marc Tracy | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/us/politics/texas-judge-daca.html | Federal Judge in Texas Delivers Unexpected Victory for DACA Program | False | By Michael D. Shear | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/us/jordan-edwards-sentence-shooting.html | Family of Jordan Edwards Says 15 Years Is Not Enough for Officer Who Murdered Him | False | By Adeel Hassan | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/sports/tennis/us-open-stephens-azarenka.html | A Little Fall of Rain Makes a Big Difference in Sloane Stephensâ€™s Win | False | By Scott Cacciola | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/world/middleeast/iraq-orphans-isis.html | Iraqâ€™s Forgotten Casualties: Children Orphaned in Battle With ISIS | False | By Margaret Coker | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/obituaries/ellie-mannette-dead.html | Ellie Mannette, Father of the Modern Steel Drum, Dies at 90 | False | By Karen Zraick | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/sunday-review/mother-death-euthanasia.html | The Last Thing Mom Asked | False | By Sarah Lyall | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/us/politics/election-security-bill.html | Once Bipartisan, an Election Security Bill Collapses in Rancor | False | By Catie Edmondson | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/arts/music/aretha-funeral-recap-moments.html | Memorable Moments From Aretha Franklinâ€™s Funeral | False | By Jonah Engel Bromwich, Steve Friess and Caryn Ganz | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/nyregion/nyc-faults-nyc-housing-authority-for-lead-paint-removal-practices.html | Toxic Dust Still Threatens Housing Authority Residents, U.S. Says | False | By Benjamin Weiser and J. David Goodman | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/business/media/the-village-voice-closes.html | The Village Voice, a New York Icon, Closes | False | By Tyler Pager and Jaclyn Peiser | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/world/middleeast/trump-administration-aid-palestinian-refugees-.html | Trump Administrationâ€™s Move to Cut Aid to Palestinian Refugees Is Denounced | False | By Edward Wong | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/opinion/trump-united-nations-palestinian-funding.html | A Vengeful and Shortsighted Act | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/business/in-n-out-burgers-boycott-california-republicans.html | In-N-Outâ€™s Political Donation Attracts Boycott Calls, but Will It Matter? | False | By Amie Tsang | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-02 | https://www.nytimes.com/2018/08/31/obituaries/krishna-reddy-dead.html | Krishna Reddy, Master Printmaker and Indian Modernist, Dies at 93 | False | By Holland Cotter | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/world/middleeast/palestinian-refugee-agency-explainer.html | The U.N.â€™s Palestinian Refugee Agency: What It Does and Why It Matters | False | By Rick Gladstone | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/sports/golf/tiger-woods-dell-technologies.html | Tiger Woods and Serena Williams Are Friends With a Comeback Connection | False | By Karen Crouse | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/nyregion/dannemora-prison-escape-that-riveted-the-nation-5-things-we-learned-from-an-inquiry-into-how-it-happened.html | The Prison Escape That Riveted the Nation: 5 Things We Learned From an Inquiry Into How It Happened | False | By Jesse McKinley | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/us/politics/trump-asia-meetings.html | Trump to Skip Meetings in Asia as He Keeps a Distance With Allies | False | By Katie Rogers | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/sports/tennis/us-open-alexander-zverev-ivan-lendl.html | Ivan Lendl Defeated the Father. He Now Helps Guide the Son. | False | By Cindy Shmerler | 2018-11-06 | TX 8-668-036 |
| 2018-08-31 | 2018-09-01 | https://www.nytimes.com/2018/08/31/us/north-carolina-silent-sam-moving.html | University of North Carolina Chancellor Explores New Spot for â€˜Silent Samâ€™ | False | By Julia Jacobs and Alan Blinder | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/08/31/todayspaper/quotation-of-the-day-indias-leaders-seek-to-rein-in-internet-giants.html | Quotation of the Day: Indiaâ€™s Regulators Seek to Rein In Internet Giants | False | | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/08/31/opinion/north-dakota-senate.html | Vultures! Elections! Itâ€šÃ„Ã´s September! | False | By Gail Collins | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/08/31/sports/tennis/us-open-nadal-khachanov.html | At U.S. Open, Powers That Be Hold Off Powers That Will Be | False | By Ben Rothenberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/08/31/opinion/addiction-recovery-survivors.html | Addiction Doesnâ€šÃ„Ã´t Always Last a Lifetime | False | By Maia Szalavitz and Ryan Christopher Jones | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/08/31/technology/california-net-neutrality-bill.html | California Lawmakers Pass Nationâ€šÃ„Ã´s Toughest Net Neutrality Law | False | By Cecilia Kang | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/08/31/pageoneplus/corrections-september-1-2018.html | Corrections: September 1, 2018 | False | | | |
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/08/31/opinion/schools-can-keep-kids-safe-without-giving-their-teachers-guns.html | Schools Can Keep Kids Safe Without Giving Their Teachers Guns | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/08/31/world/canada/a-tumultuous-week-for-justin-trudeau-the-canada-letter.html | A Tumultuous Week for Justin Trudeau: The Canada Letter | False | By Ian Austen | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-04 | https://www.nytimes.com/2018/08/31/theater/gettin-the-band-back-together-closing.html | â€šÃ„Ã²Gettinâ€šÃ„Ã´ the Band Back Togetherâ€šÃ„Ã´ to Close Sept. 16 | False | By Michael Paulson | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/08/31/crosswords/daily-puzzle-2018-09-01.html | Chewy, in a Way | False | By Caitlin Lovinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/08/31/sports/usa-gymnastics-mary-lee-tracy.html | U.S.A. Gymnastics Under New Scrutiny as a Hiring Decision Goes Awry | False | By Juliet Macur | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/08/31/sports/us-open-serena-venus-williams.html | In Test of Time, Serena Williams Proves Hers Isnâ€šÃ„Ã´t Running Out | False | By Harvey Araton | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/08/31/world/americas/lula-president-brazil.html | Brazilian Court Rules Lulaâ€šÃ„Ã´ Cannot Run for President | False | By Shasta Darlington and Manuela Andreoni | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-06 | https://www.nytimes.com/2018/08/31/style/amih-ayivi-marche-noir.html | Whereâ€šÃ„Ã´s That Jumpsuit Front? Itâ€šÃ„Ã´s a Long Story | False | By Allyn Gaestel | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/us/racist-robocall-andrew-gillum.html | Racist Robocalls Target Andrew Gillum, Democratic Nominee for Florida Governor | False | By Jacey Fortin and Patricia Mazzei | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/09/01/arts/television/whats-on-tv-saturday-rushmore-and-sisters.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²Rushmoreâ€šÃ„Ã´ and â€šÃ„Ã²Sistersâ€šÃ„Ã´ | False | By Sara Aridi | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/09/01/sports/yankees-tigers-aaron-boone-ejected.html | Aaron Boone Turns Dramatic, and the Yankees Come Back for a Win | False | By Wallace Matthews | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-01 | https://www.nytimes.com/2018/09/01/us/politics/ayanna-pressley-massachusetts.html | Ayanna Pressley Seeks Her Political Moment in a Changing Boston | False | By Katharine Q. Seelye and Astead W. Herndon | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/style/sarahjessicaparker-nixon-tea-house.html | Governor Cuomo Says Cynthia Nixon Saved a Teahouse. Huh? | False | By Jacob Bernstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/us/politics/john-mccain-funeral-updates-coverage.html | Live Updates: Remembering Senator John McCain, With Eulogies by Obama and Bush | False | By Peter Baker, Emily Cochrane, Catie Edmondson, Katie Rogers and Emily Baumgaertner | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/travel/kampai-geneva-restaurant-review.html | Geneva + Peru + Japan = Deliciousness | False | By Sylvie Bigar | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/travel/montreal-hotel-review.html | A Montreal Hotel So Modern That Room Service Is by Robot | False | By Michael Kaminer | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/us/gillum-florida-governor-tallahassee.html | Andrew Gillum Shocked Florida With a Primary Win. But an F.B.I. Inquiry Clouds His Campaign. | False | By Patricia Mazzei | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/us/what-is-labor-day.html | What Is Labor Day? A History of the Workersâ€šÃ„Ã´ Holiday | False | By Karen Zraick | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/science/sonic-attack-cuba-microwave.html | Microwave Weapons Are Prime Suspect in Ills of U.S. Embassy Workers | False | By William J. Broad | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/world/americas/immigrant-families-separation-border.html | For Families Split at Border, an Anguished Wait for Childrenâ€šÃ„Ã´s Return | False | By Kirk Semple and Miriam Jordan | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/world/europe/uk-balloon-sadiq-khan.html | Balloon of London Mayor in a Bikini Flies Near Parliament | False | By Yonette Joseph | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/style/lionel-richie-sheets-towels-jc-penney.html | Lionel Richie Has Some Bedding to Sell You | False | By Elizabeth Holmes | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/style/new-york-beaches.html | Your Escape Is My Escape | False | By Daniel Arnold, Natalie Shutler and Eve Lyons | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/style/fire-financial-independence-retire-early.html | How to Retire in Your 30s With $1 Million in the Bank | False | By Steven Kurutz | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/world/europe/sweden-statement-festival-women.html | Tired of Sexual Assault, Music Festival for Women Stresses a â€šÃ„Ã²Safe Zoneâ€šÃ„Ã´ | False | By Christina Anderson and Ceylan Yeginsu | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/world/europe/amsterdam-stabbing-americans.html | Amsterdam Stabbing Victims Identified as U.S. Citizens | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/us/politics/kavanaugh-supreme-court-senate-hearing.html | Why a Predictable Supreme Court Fight Is a Sign of a Broken Process | False | By Carl Hulse | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/fashion/weddings/act-ii-the-conversation-picks-up-romance-ensues.html | Act II: The Conversation Picks Up. Romance Ensues. | False | By Vincent M. Mallozzi | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/fashion/weddings/when-a-friend-grabs-your-phone-and-starts-texting.html | When a Friend Grabs Your Phone and Starts Texting | False | By Nina Reyes | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/fashion/weddings/finally-intentionally-in-the-same-place.html | Finally, Intentionally in the Same Place | False | By Nina Reyes | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/sports/tennis/us-open-marin-cilic.html | Marin Cilic on Championships, Croatia and Late-Stage Success | False | By Marc Stein | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/world/asia/asadullah-khalid-afghanistan-president.html | Out of the Shadows, an Afghan Spy Chief Joins Presidential Politics | False | By Mujib Mashal | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/realestate/my-co-op-is-charging-renovation-fees-can-it-do-that.html | My Co-op Is Charging Renovation Fees. Can It Do That? | False | By Ronda Kaysen | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/sports/basketball/elena-delle-donne-mystics.html | Elena Delle Donne Only Remembers Titles. She'Ã Â´s Ready to Make New Memories. | False | By Howard Megdal | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/world/americas/mexico-violence-police.html | As Violence Soared in Mexico, This Town Bucked the Trend | False | By Paulina Villegas | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-03 | https://www.nytimes.com/2018/09/01/arts/music/aretha-franklin-funeral-detroit.html | In a Hometown Send-Off, Aretha Franklin Belongs to Everyone | False | By Jon Pareles | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/us/meghan-mccain-funeral-eulogy-trump.html | Meghan McCain Rebukes Trump in Powerful Eulogy for Her Father | False | By Mihir Zaveri | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/sports/tennis/us-open-court-15.html | A Day in the Life of Court 15 | False | By Text and Illustrations by Elisha Cooper | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/arts/music/ariana-grande-funeral-groping-bishop-ellis.html | Pastor Accused of Groping Ariana Grande Apologizes for Being â€˜Â´Too Friendlyâ€˜Â´ | False | By Christina Caron | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/us/politics/george-w-bush-john-mccain-eulogy.html | Read George W. Bushâ€˜Â´s Eulogy for John McCain | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/us/politics/john-mccain-funeral.html | In McCain Memorial Service, Two Presidents Offer Tribute, and a Contrast to Trump | False | By Peter Baker | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/us/politics/barack-obama-john-mccain-funeral-eulogy.html | Read Barack Obamaâ€˜Â´s Eulogy for John McCain | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/us/politics/deripaska-ohr-steele-fbi.html | Agents Tried to Flip Russian Oligarchs. The Fallout Spread to Trump. | False | By Kenneth P. Vogel and Matthew Rosenberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/opinion/kavanaugh-supreme-court-confirmation.html | The Supreme Court Confirmation Charade | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/opinion/sunday/trump-hurricane-maria-puerto-rico.html | Donâ€˜Â´t Give Trump a Pass on Puerto Rico | False | By Mekela Panditharatne | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/opinion/sunday/the-real-housewives-of-the-conference-room.html | The Real Housewives of the Conference Room | False | By Alison Leiby | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/opinion/sunday/louis-ck-metoo-second-chance.html | Who Gets a Second Chance? | False | By Aparna Nancherla | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/opinion/sunday/how-make-big-decision.html | How to Make a Big Decision | False | By Steven Johnson | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/opinion/the-next-financial-crisis-lurks-underground.html | The Next Financial Crisis Lurks Underground | False | By Bethany McLean | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/opinion/asian-american-harvard-lawsuit.html | The Asian-American Age | False | By Ross Douthat | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/opinion/sunday/australia-trump-murdoch.html | The Trump Vibe Spreads Down Under | False | By Maureen Dowd | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/opinion/christianity-bible-journalism.html | The Biblical Guide to Reporting | False | By Marshall Allen | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/opinion/sunday/brett-kavanaugh-roe-abortion.html | Life After Roe | False | By Lynn M. Paltrow | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/opinion/sunday/democracy-play-mccain.html | How to Play Your Way to a Better Democracy | False | By Jonathan Haidt and Greg Lukianoff | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/opinion/letters/socialism-united-states.html | Would Socialism Better Our Lives? | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/world/europe/pope-francis-benedict-mccarrick.html | If Cardinal Was Under Popeâ€˜Â´s Sanctions, Why Was He Allowed at Gala Events? | False | By Laurie Goodstein and Jason Horowitz | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-03 | https://www.nytimes.com/2018/09/01/obituaries/rabbi-rachel-cowan-dead.html | Rachel Cowan, Innovative Rabbi, Is Dead at 77 | False | By Joseph Berger | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/us/politics/trump-john-mccain.html | Washington Mourned John McCain. President Trump Played Golf. | False | By Katie Rogers | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/us/politics/kavanaugh-records.html | White House Withholds 100,000 Pages of Judge Brett Kavanaughâ€˜Â´s Records | False | By Sheryl Gay Stolberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/world/europe/pope-francis-archbishop-vigano.html | Pope Francisâ€˜Â´ Accuser Turns Up the Pressure With More Accusations | False | By Jason Horowitz | 2018-11-06 | TX 8-668-036 |
| 2018-09-01 | 2018-09-02 | https://www.nytimes.com/2018/09/01/sports/baseball/yankees-andrew-mccutchen-gary-sanchez-.html | Yankees Win as They Add a New Part (McCutchen) and Regain an Old One (Sanchez) | False | By John Harper | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/01/sports/tennis/us-open-roger-federer-nick-kyrgios.html | Federer Works His Magic Against Kyrgios, and Kyrgios Loves It | False | By David Waldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/01/sports/tennis/us-open-angelique-kerber.html | More U.S. Open Upsets Come at the New Armstrong Stadium | False | By Ben Rothenberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-04 | https://www.nytimes.com/2018/09/01/obituaries/peter-frame-dead.html | Peter Frame, Ballet Dancer and Instructor, Dies at 61 | False | By Julia Jacobs | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/01/obituaries/randy-weston-dead.html | Randy Weston, Pianist Who Traced Roots of Jazz to Africa, Dies at 92 | False | By Giovanni Russonello | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/01/today/opaper/quotation-of-the-day-why-a-predictable-supreme-court-fight-is-a-sign-of-a-broken-process.html | Quotation of the Day: Why a Predictable Supreme Court Fight Is a Sign of a Broken Process | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/01/pageoneplus/corrections-september-2-2018.html | Corrections: September 2, 2018 | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/tiffany-pippins-griselirs-concepcion.html | Tiffany Pippins, Griselirs Concepcion | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/amanda-glassman-claudio-emma.html | Amanda Glassman, Claudio Emma | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/elisabeth-trissel-patrick-mckenna.html | Elisabeth Trissel, Patrick McKenna | False | | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/donovan-jones-nicholas-deyo.html | Donovan Jones, Nicholas Deyo | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/meron-paulos-adam-aberra.html | Meron Paulos, Adam Aberra | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/nina-kogekar-peter-gross.html | Nina Kogekar, Peter Gross | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/zoe-guergerich-connor-dowd.html | Zoï'zÃ' Guergerich, Connor Dowd | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/madeline-wachtel-charles-forster-anderson.html | Madeline Wachtel, Charles Forster-Anderson | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/lydia-walker-alan-ross.html | Lydia Walker, Alan Ross | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/lillian-guenther-brian-meyers.html | Lillian Guenther, Brian Meyers | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/nirali-shah-aashish-jain.html | Nirali Shah, Aashish Jain | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/gail-cornell-thomas-harritt.html | Gail Cornell, Thomas Harritt | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/amy-gershkoff-brendan-bolles.html | Amy Gershkoff, Brendan Bolles | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/elizabeth-weeden-colgan-mcneil.html | Elizabeth Weeden, Colgan McNeil | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/jillian-rodde-david-schraub.html | Jillian Rodde, David Schraub | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/sarah-golabek-goldman-michael-goldstein.html | Sarah Golabek-Goldman, Michael Goldstein | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/kyla-burke-lazarus-christopher-peck.html | Kyla Burke-Lazarus, Christopher Peck | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/peter-emmerich-jared-hammond.html | Peter Emmerich, Jared Hammond | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/bree-driscoll-keith-marsh.html | Bree Driscoll, Keith Marsh | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/sari-sharoni-vincent-mazzurco.html | Sari Sharoni, Vincent Mazzurco | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/jessica-henderson-jacob-cohen.html | Jessica Henderson, Jacob Cohen | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/diana-snyder-andrew-ritter.html | Diana Snyder, Andrew Ritter | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/brittany-brady-jeffrey-parrillo.html | Brittany Brady, Jeffrey Parrillo | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/taffha-baker-james-alexander.html | Taffha Baker, James Alexander | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/jiabei-chen-david-kaiser.html | Jiabei Chen, David Kaiser | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/angelia-tyler-michael-fletcher-ii.html | Angelia Tyler, Michael Fletcher II | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/alexandra-brena-andres-naim.html | Alexandra Brena, Andres Naim | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/rex-isenberg-matthew-cohen.html | Rex Isenberg, Matthew Cohen | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/kathleen-gabel-michael-chui.html | Kathleen Gabel, Michael Chui | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/fashion/weddings/amanda-hite-julie-rodgers.html | Amanda Hite, Julie Rodgers | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/arts/television/whats-on-tv-sunday-college-football-and-chinatown.html | Whatâ€™s on TV Sunday: College Football and â€˜Chinatownâ€™ | False | By Peter Libbey | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/business/richard-liu-arrest-minnesota-china.html | JD.com Chairman Richard Liu Arrested in U.S. in Sexual Misconduct Case | False | By Raymond Zhong and Li Yuan | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-02 | https://www.nytimes.com/2018/09/02/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/arts/television/adventure-time-appraisal-series-finale.html | â€˜Adventure Time,â€™ TVâ€™s Surreal Masterpiece, Comes to an End | False | By James Poniewozik | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/nyregion/biggest-oyster-new-york-city-harbor.html | Itâ€™s the Biggest Oyster Found in New York in 100 Years. And It Has Stories to Tell. | False | By James Barron | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/arts/television/adventure-time-animators-reflect-on-its-legacy.html | How â€˜Adventure Timeâ€™ Became a Talent Factory for a Generation of Animators | False | By Eric Thurm | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/world/asia/trump-modi-india-relations.html | Trumpâ€™s Rougher Edge Complicates Trip by Pompeo and Mattis to India | False | By Gardiner Harris | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/arts/television/tv-writers-diversity.html | As TV Seeks Diverse Writing Ranks, Rising Demand Meets Short Supply | False | By Cara Buckley | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/world/africa/pentagon-commandos-niger.html | After Deadly Raid, Pentagon Weighs Withdrawing Almost All Commandos From Niger | False | By Thomas Gibbons-Neff and Eric Schmitt | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/nyregion/suicide-school-overdose-deaths-ny-family-foundation.html | â€˜Itâ€™s Like, Whoâ€™s Next?â€™: A Troubled Schoolâ€™s Alarming Death Rate | False | By Michael Wilson | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/books/pale-horse-rider-william-cooper-mark-jacobson-interview.html | Tell Us 5 Things About Your Book: A Godfather of Conspiracy Thinking | False | By John Williams | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/arts/u2-bono-loses-voice.html | Bono Suffers a â€˜Complete Loss of Voice,â€™ Prompting U2 to End Concert | False | By Mihir Zaveri | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/us/politics/maria-butina-russian-spy.html | Wife of Former N.R.A. President Tapped Accused Russian Agent in Pursuit of Jet Fuel Payday | False | By Matthew Rosenberg, Michael LaForgia and Andrew E. Kramer | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-04 | https://www.nytimes.com/2018/09/02/health/ebola-virus-congo-outbreak-2018.html | Ebola Attacked Congo Again. But Now Congo Seems to Be Winning | False | By Donald G. McNeil Jr. | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-04 | https://www.nytimes.com/2018/09/02/world/asia/taiwan-kinmen-island-china.html | Once a Cold War Flashpoint, a Part of Taiwan Embraces Chinaâ€™s Pull | False | By Chris Horton | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/world/europe/spain-street-vendors-migrants.html | Spain Took Them in as Migrants, but Scorns Them as Street Vendors | False | By Raphael Minder | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/business/week-ahead-big-tech-testifies-senate.html | Summer Winds Down, and Big Tech Is Called Before Congress | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/business/on-your-day-off-learn-about-the-work-of-others.html | On Your Day Off, Learn About the Work of Others | False | By Zach Wichter | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/world/asia/afghan-commander-us-john-nicholson.html | â€šÃ„Ã²Time for This War in Afghanistan to End,â€šÃ„Ã´ Says Departing U.S. Commander | False | By Mujib Mashal | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/movies/crazy-rich-asians-tops-box-office-third-week.html | â€šÃ„Ã²Crazy Rich Asiansâ€šÃ„Ã´ Tops Box Office for Third Week | False | By Gabe Cohn | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/us/mollie-tibbetts-father-trump.html | Mollie Tibbettsâ€šÃ„Ã´s Father Asks That Her Death Not Be Exploited to Promote Racism | False | By Melissa Gomez | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/arts/australia-performing-arts-funding.html | Is the Way Australia Funds the Arts a Recipe for Mediocrity? | False | By Clarissa Sebag-Montefiore | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/opinion/letters/donald-trump-supporters.html | Rethinking America Under Donald Trump | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/opinion/letters/health-care-catholic-hospitals.html | Let Hospitals Be Transparent About Affiliation | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/opinion/letters/donald-trump-bill-clinton-sex-scandals.html | Comparing the Trump and Clinton Sex Scandals | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/opinion/idlib-syria-jihadists-democracy.html | The Death Blow Is Coming for Syrian Democracy | False | By Leila Al-Shami | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/opinion/pakistan-imran-khan-ngo-crackdown-reform-poverty-economy.html | Why Imran Khan Must Bat for Civil Society in Pakistan | False | By Ahmed Rashid | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/us/politics/kemp-georgia-abrams.html | After a Primary on the Fringe, Georgia Republican Tacks Toward the Center | False | By Richard Fausset | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-06 | https://www.nytimes.com/2018/09/02/obituaries/iosif-kobzon-dies-at-80.html | Iosif Kobzon, Known as the â€šÃ„Ã²Russian Frank Sinatra,â€šÃ„Ã´ Dies at 80 | False | By Neil Genzlinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/movies/orson-welles-last-film-debut-other-side-of-the-wind.html | 48 Years Later, Orson Wellesâ€šÃ„Ã´s Last Film Makes Its Debut | False | By Brooks Barnes | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/us/politics/judge-kavanaugh-supreme-court-justices.html | How Brett Kavanaugh Would Transform the Supreme Court | False | By Adam Liptak | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/nyregion/amtrak-penn-station-nj-transit-nyc.html | Penn Station Makeover Moves Along, as N.J. Transit Struggles to Run on Time | False | By Patrick McGeehan | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/world/africa/south-africa-tax-agency-bain.html | Boston Firm Admits â€šÃ„Ã²Massive Failureâ€šÃ„Ã´ in Plan to Aid South Africa Tax Agency | False | By Kimon de Greef | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/nyregion/fire-island-ferry-captain-retirement.html | On Fire Island Ferries, Aging Mariners Seek Successors | False | By Corey Kilgannon | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/business/the-villages-newspaper.html | Print Is Dead? Not Here | False | By Ted Geltner | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/business/media/tricky-ads-from-a-vitamin-company-that-talks-up-openness.html | Tricky Ads From a Vitamin Company That Talks Up Openness | False | By Sapna Maheshwari | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/us/politics/oregon-women-politics.html | Political Year of the Woman? Been There, Done That, Oregon Says | False | By Kirk Johnson | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/sports/tennis-us-open-height.html | How Short Tennis Players Compete in a Sport of Giants | False | By Stuart Miller | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/crosswords/daily-puzzle-2018-09-03.html | In Force Until Canceled | False | By Deb Amlen | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/opinion/columnists/republicans-mccain-hypocrisy.html | They Sat in Hypocrisy | False | By David Leonhardt | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/insider/big-oyster-new-york-harbor.html | The Big Oyster and the Big City | False | By James Barron | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/opinion/puerto-rico-hurricane-maria-death-toll.html | Yes, Mr. Trump, Hurricane Maria Was a â€šÃ„Ã²Real Catastropheâ€šÃ„Ã´ | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/opinion/trump-nafta-deal.html | A Bogus Deal on Nafta | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/opinion/unions-labor-day-strike.html | Writing the Unionsâ€šÃ„Ã´ â€šÃ„Ã²Fight-or-Die Survival Chapterâ€šÃ„Ã´ | False | By Sarah Jaffe | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/opinion/all-together-in-the-great-outdoors.html | All Together in the Great Outdoors | False | By Kathleen Sharp | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/todayspaper/quotation-of-the-day-on-fire-island-ferries-aging-mariners-seek-successors.html | Quotation of the Day: On Fire Island Ferries, Aging Mariners Seek Successors | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/business/economy/trump-labor.html | Federal Workers Brace for New Push on Trump Anti-Labor Goals | False | By Noam Scheiber | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/sports/paxton-lynch-davis-webb.html | Paxton Lynch and Davis Webb, Once Hyped, Are Suddenly Jobless | False | By Zach Schonbrun | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/nyregion/brooklyn-11-year-old-raped-julio-ayala.html | Reputed MS-13 Gang Member Charged With Raping 11-Year-Old Brooklyn Girl | False | By Sharon Otterman and Mariana Alfaro | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/sports/yankees-tigers.html | Pinch-Hit Ploy Falls Short, Ending â€šÃ„Ã²Easyâ€šÃ„Ã´ Stretch for Yankees | False | By Wallace Matthews | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/world/middleeast/syria-idlib-assad.html | In Idlib, Final Offensive in Syrian War May Come at Horrific Cost | False | By Margaret Coker, Hwaida Saad and Carlotta Gall | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/world/europe/hitler-bell-swastika-germany-church.html | A Swastika on a Church Bell: A Village Splits on How to Confront Nazi Past | False | By Katrin Bennhold | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/us/politics/meghan-mccain-funeral-trump.html | Meghan McCainâ€™s Eulogy Shows She Is Forged in Her Fatherâ€™s Image | False | By Katie Rogers | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/sports/daniel-murphy-cubs.html | With Daniel Murphy on Board, the Cubs Try to Win Every Pitch | False | By Tyler Kepner | 2018-11-06 | TX 8-668-036 |
| 2018-09-02 | 2018-09-03 | https://www.nytimes.com/2018/09/02/sports/tennis/us-open-serena-williams.html | Serena Williams Loses a Set but Surges to a Win in the U.S. Open | False | By Ben Rothenberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-03 | https://www.nytimes.com/2018/09/02/business/trump-legal-immigration-h1b-visas.html | Companies Say Trump Is Hurting Business by Limiting Legal Immigration | False | By Nelson D. Schwartz and Steve Lohr | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-03 | https://www.nytimes.com/2018/09/02/sports/nikoloz-basilashvili-rafael-nadal.html | Nikoloz Basilashvili Falls to Nadal but Gives Georgians Something to Cheer | False | By David Waldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-03 | https://www.nytimes.com/2018/09/02/business/was-that-serena-williams-in-the-hotel-room-next-to-mine.html | Was That Serena Williams in the Hotel Room Next to Mine? | False | By Ben Rothenberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-03 | https://www.nytimes.com/2018/09/02/world/europe/pope-francis-archbishop-vigano-kim-davis.html | Defending Pope Francis, Vatican Allies May Strengthen Viganòâ€™s Hand | False | By Jason Horowitz | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-03 | https://www.nytimes.com/2018/09/02/us/politics/william-burck.html | A Coveted Lawyerâ€™s Juggling Act May Be Good, and Bad, for Trump | False | By Michael D. Shear and Michael S. Schmidt | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-03 | https://www.nytimes.com/2018/09/02/technology/03adarchive.html | Tech Giants Now Share Details on Political Ads. What Does That Mean For You? | True | By Natasha Singer | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-03 | https://www.nytimes.com/2018/09/02/world/americas/national-museum-brazil-fire.html | Brazil Museum Fire Threatens Hundreds of Years of History | False | By Ernesto Londoñ̃o and Shasta Darlington | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-03 | https://www.nytimes.com/2018/09/02/arts/television/insecure-hbo-season-3-episode-4-recap.html | â€˜Insecureâ€™ Season 3, Episode 4: The Bad Decision Index | False | By Aisha Harris | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/world/asia/myanmar-reuters-journalists-sentenced-trial.html | Myanmar Sentences Reuters Journalists to 7 Years in Prison | False | By Richard C. Paddock | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-03 | https://www.nytimes.com/2018/09/03/arts/television/whats-on-tv-monday-adventure-time-and-rbg.html | Whatâ€™s on TV Monday: â€˜Adventure Timeâ€™ and â€˜RBGâ€™ | False | By Sara Aridi | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-03 | https://www.nytimes.com/2018/09/03/smarter-living/what-to-do-with-a-day-off.html | What to Do With a Day Off | False | By Tim Herrera | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-03 | https://www.nytimes.com/2018/09/03/us/hurricane-harvey-houston.html | A Year After Hurricane Harvey, Houstonâ€™s Poorest Neighborhoods Are Slowest to Recover | False | By Manny Fernandez and Ilana Panich-Linsman | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-03 | https://www.nytimes.com/2018/09/03/nyregion/metropolitan-diary.html | â€˜Almost Magnetically, My Hand Was Drawn Into Hisâ€™ | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/nyregion/green-cabs-yellow-uber.html | Where Yellow Cabs Didnâ€™t Go, Green Cabs Were Supposed to Thrive. Then Came Uber. | False | By James Barron | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/arts/television/mayans-mc-fx-review.html | Review: â€˜Mayans M.C.â€™ Motors Down a Familiar Road | False | By James Poniewozik | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/well/live/preventing-muscle-loss-among-the-elderly.html | Preventing Muscle Loss as We Age | False | By Jane E. Brody | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-09 | https://www.nytimes.com/2018/09/03/travel/marijuana-food-hotels-spas.html | Cannabis on the Menu at Your Next Hotel Restaurant or Spa? | False | By Shivani Vora | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/arts/steve-bannon-new-yorker-festival-haruki-murakami.html | Steve Bannon Headlines New Yorker Festival | False | By Gabe Cohn | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-09 | https://www.nytimes.com/2018/09/03/books/review/randy-kennedy-presidio.html | Lee Child Reviews a Debut Novel Thatâ€™s Vintage Texas Noir | False | By Lee Child | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/us/politics/capuano-massachusetts-primary.html | Mike Capuano Is in the Political Fight of His Life | False | By Astead W. Herndon | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-09 | https://www.nytimes.com/2018/09/03/realestate/a-couch-surfer-lands-his-perfect-apartment.html | A Couch Surfer Lands His Perfect Apartment | False | By Kim Velsey | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-09 | https://www.nytimes.com/2018/09/03/t-magazine/rei-kawakubo-comme-des-garcons-menswear.html | Rei Kawakubo Revealed (Sort Of) | False | By Alice Gregory | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/sports/joao-sousa-us-open.html | A Star in Portugal, João Sousa Finds Surprising Success at the U.S. Open | False | By Cindy Shmerler | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/arts/london-biennale-design-britain-yazidi-isis.html | Helping Survivors Tell Their Stories | False | By Rachel Garrahan | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/tablet-devices-blind-braille.html | Braille for a New Digital Age | False | By Nazanin Lankarani | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/style/london-design-biennale-norway.html | From Norway, Eyes and Ears for Sick Students | False | By Penelope Colston | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/arts/henning-koppel-georg-jensen.html | â€˜Forensic Designâ€™ Brings a Henning Koppel Silver Piece to Life | False | By Victoria Gomelsky | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/arts/design/mind-and-body-london-biennale.html | Mind and Body Take Center Stage at This Yearâ€™s London Design Biennale | False | By Libby Banks | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/arts/venices-debut-homo-faber-exhibition-promises-two-weeks-of-multimedia-artisanship.html | Veniceâ€™s Debut â€˜Homo Faberâ€™ Exhibition Promises Two Weeks of Multimedia Artisanship | False | By Tina Isaac-Goizé | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/world/europe/germany-migrant-murder.html | German Politicians Call for Surveillance of Anti-Immigrant Party | False | By Melissa Eddy | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-09 | https://www.nytimes.com/2018/09/03/travel/stargazing-trips.html | Your Next Trip? Itâ€™s Written in the Stars | False | By Elaine Glusac | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-05 | https://www.nytimes.com/2018/09/03/opinion/lawyer-brett-kavanaugh-partisan.html | Whatâ€™s the Point of the Supreme Court? | False | By David A. Kaplan | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/business/silicon-valley-trump-government.html | Silicon Valley Doesnâ€™t Like Trump. It Can Still Work With the Government. | False | By Andrew Ross Sorkin | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/world/americas/artifacts-national-museum-brazil-fire.html | What Artifacts Were in the National Museum of Brazil? | False | By Daniel Victor | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/world/asia/malaysia-caning-women-shariah.html | Muslim Court Canes Malaysian Women for Same-Sex Relationship | False | By Austin Ramzy | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/world/europe/sweden-election-populism.html | Sweden Was Long Seen as a â€˜Â³Moral Superpower.â€˜Â³ That May Be Changing | False | By Steven Erlanger | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/technology/jd-com-richard-liu-guangdong.html | Chinaâ€˜Â³s Internet Obsesses Over Arrest of JD.com Founder Richard Liu | False | By Li Yuan | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/business/wpp-new-ceo-mark-read.html | WPP Advertising Agency Names Mark Read as Chief Executive | False | By Matthew Haag | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/world/asia/china-pole-dancing-kindergarten.html | She Thought Pole Dancing at Kindergarten Was a Great Idea. Others Disagreed. | False | By Chris Buckley | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/world/asia/korea-toilet-camera.html | Is There a Spy Camera in That Bathroom? In Seoul, 8,000 Workers Will Check | False | By Tiffany May and Su-Hyun Lee | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/arts/dance/paul-taylor-company-future-michael-novak.html | The Paul Taylor Company Without Paul Taylor | False | By Colin Moynihan | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/theater/george-salazar-be-more-chill.html | George Salazar, a â€˜Â³Be More Chillâ€˜Â³ Star, Heats Up Online | False | By Alexis Soloski | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/theater/review-scraps-geraldine-inoa-flea.html | Review: Living and Dying, While Black in â€˜Â³Scrapsâ€˜Â³ | False | By Laura Collins-Hughes | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/books/review-every-day-is-extra-john-kerry.html | John Kerry Recounts a Life Full of Incident (and a Few Regrets) in â€˜Â³Every Day Is Extraâ€˜Â³ | False | By Dwight Garner | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/arts/television/the-purge-review-usa.html | â€˜Â³The Purgeâ€˜Â³ Has Been Tamed for Television | False | By Mike Hale | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/business/retail-walmart-amazon-economy.html | Hard Lessons (Thanks, Amazon) Breathe New Life Into Retail Stores | False | By Michael Corkery | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/us/politics/civil-rights-justice-department.html | Trumpâ€˜Â³s Justice Department Redefines Whose Civil Rights to Protect | False | By Katie Benner | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/sports/urban-meyer-ohio-state.html | No Urban Meyer, No Problem | False | By Marc Tracy | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/us/politics/second-insider-attack-kills-service-member-in-afghanistan.html | Second Insider Attack Kills Service Member in Afghanistan | False | By Helene Cooper | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/us/trump-economy-missouri-illinois.html | Growth Has Lifted Counties That Voted for Trump. Mostly, Itâ€˜Â³s the Wealthy Ones. | False | By Campbell Robertson, Jim Tankersley and Whitten Sabbatini | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/movies/telluride-film-festival.html | At the Telluride Film Festival, the Past Isnâ€˜Â³t Safe at All | False | By A.O. Scott | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/opinion/letters/default-college-debt.html | The Soaring Default Rate on College Debt | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/opinion/letters/conan-obrien-robert-caro.html | Conan, Just Let Robert Caro Write | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/opinion/letters/schools-guns.html | School Supplies, Not Guns | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-09 | https://www.nytimes.com/2018/09/03/books/review/michael-kinch-between-hope-and-fear.html | The Sleuthing Scientists Whose Work Saved Millions of Lives | False | By Henry Marsh | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-05 | https://www.nytimes.com/2018/09/03/obituaries/marie-severin-versatile-comic-book-artist-dies-at-89.html | Marie Severin, Versatile Comic Book Artist, Dies at 89 | False | By Daniel E. Slotnik | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/world/europe/mediterranean-migrants-deaths.html | Mediterranean Death Rate Is Highest Since 2015 Migration Crisis | False | By Patrick Kingsley | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/technology/facebook-private-groups-alex-jones.html | Facebookâ€˜Â³s Private Groups Offer Refuge to Fringe Figures | False | By Kevin Roose | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-09 | https://www.nytimes.com/2018/09/03/nyregion/how-the-louis-armstrong-stadium-got-its-name.html | How Louis Armstrong Stadium Got Its Name | False | By Keith Williams | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/business/media/amazon-digital-ads.html | Amazon Sets Its Sights on the $88 Billion Online Ad Market | False | By Julie Creswell | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/us/politics/democrats-trump-impeachment.html | Democrats, Eyeing a Majority, Prepare an Investigative Onslaught | False | By Nicholas Fandos | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-05 | https://www.nytimes.com/2018/09/03/arts/music/bts-love-yourself-billboard.html | BTS, the First K-Pop Act to Hit No. 1 on Billboard, Does It Again | False | By Joe Coscarelli | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/nyregion/harlem-restaurant-owner-employes-sue-city-for-wrongful-arrest.html | A Black Restaurant Owner Says He Tried Assisting a White Patron in Distress. Police Arrested Him. | False | By Jan Ransom | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/world/europe/pope-francis-mccarrick.html | Pope Francis Embraces Silence as Calls Grow for Response to Allegations | False | By Jason Horowitz | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/sports/donny-baarns-oakland-as.html | Now Announcing for the Oakland Aâ€˜Â³s, Donny Baarns | False | By Kurt Streeter | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/nyregion/nyc-chancellor-school-segregation.html | New Yorkâ€˜Â³s Schools Chancellor Is Talking About Integration. Can He Make It Happen? | False | By Dana Goldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/nyregion/you-cant-keep-the-jab-jab-down-jouvert-dancers-smeared-in-motor-oil-feel-the-rhythm.html | Hundreds of Dancers, Smeared in Motor Oil, in a Drum-Fueled Frenzy on the Streets of Brooklyn | False | By William Neuman and Natalie Keyssar | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/nyregion/politicians-collide-at-parade-the-election-must-be-near.html | Politicians Collide at Parade. The Election Must Be Near. | False | By Shane Goldmacher | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/business/argentina-peso-macri.html | Argentina Takes Emergency Steps to Shore Up Peso | False | By Daniel Politi | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/us/politics/brett-kavanaugh-confirmation-hearings.html | As Kavanaugh Hearings Begin, Two Views of Womenâ€˜Â³s Rights Emerge | False | By Sheryl Gay Stolberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/opinion/weingarten-homebirth-border-passports.html | My Children Were Denied Passports Because They Were Delivered by a Midwife | False | By Debbie Weingarten | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/opinion/who-is-brett-kavanaugh.html | Who Is Brett Kavanaugh? | False | By Emily Bazelon and Eric Posner | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/opinion/california-climate-change-renewable-energy.html | In California, Facts and Science Still Matter | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/opinion/midterms-healthcare-bankrupt.html | Get Sick, Go Bankrupt and Die | False | By Paul Krugman | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/us/politics/trump-sessions-midterms.html | Trump Blasts Sessions for Charging G.O.P. Members Before Midterms | False | By Katie Rogers and Katie Benner | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/sports/kaepernick-nike.html | Colin Kaepernickâ€™s Nike Campaign Keeps N.F.L. Anthem Kneeling in Spotlight | False | By Kevin Draper and Ken Belson | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/world/americas/brazil-museum-fire.html | Double Blow to Brazil Museum: Neglect, Then Flames | False | By Manuela Andreoni, Ernesto Londoño and Lis Moriconi | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/arts/bannon-new-yorker-festival-remnick.html | New Yorker Festival Pulls Steve Bannon as Headliner Following High-Profile Dropouts | False | By Sopan Deb and Jeremy W. Peters | 2018-11-06 | TX 8-668-036 |
| 2018-09-03 | 2018-09-04 | https://www.nytimes.com/2018/09/03/opinion/columnists/trump-mccain-american-values.html | Mourning McCain, and America | False | By Michelle Goldberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/03/sports/madison-keys-us-open.html | Madison Keysâ€™s Quiet Run Through the U.S. Open Reaches Quarterfinals | False | By David Waldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/03/sports/tennis/us-open-naomi-osaka-aryna-sabalenka.html | Naomi Osaka Emerges Victorious From Next-Generation Duel at U.S. Open | False | By Christopher Clarey | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/03/sports/yankees.as.html | Athletics Continue Their Surge and Deal the Yankees a Setback | False | By Billy Witz | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/03/todayspaper/quotation-of-the-day-brazil-museum-fire-leaves-ashes-recrimination-and-little-else.html | Quotation of the Day: Brazil Museum Fire Leaves Ashes, Recrimination and Little Else | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/03/business/media/nbc-farrow-weinstein-andrew-lack.html | NBC News and Ronan Farrow Trade Jabs Over Weinstein Reporting | False | By John Koblin | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/03/sports/ryder-cup-tiger-woods.html | On Eve of Ryder Cup Picks, Four Americans Make Compelling Cases | False | By Karen Crouse | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/03/world/americas/mexico-missing-students.html | An Old Sore for Mexicoâ€™s Next President: The 43 Missing Students | False | By Paulina Villegas | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/03/sports/tennis/us-open-karolina-pliskova-serena-williams.html | Karolina Pliskova Gets the Opponent She Craves: Serena Williams | False | By Ben Rothenberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/03/arts/television/better-call-saul-season-4-episode-5-recap.html | â€˜Better Call Saulâ€™ Season 4, Episode 5 Recap: Tell â€˜em Jimmy Sent You | False | By David Segal | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/03/magazine/strategy-may-be-more-useful-to-pawns-than-to-kings.html | â€˜Strategyâ€™ May Be More Useful to Pawns Than to Kings | False | By Beverly Gage | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/03/magazine/can-i-tell-my-brother-the-truth-about-our-paternity.html | Can I Tell My Brother the Truth About Our Paternity? | False | By Kwame Anthony Appiah | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/03/magazine/chocolate-chip-cookie-cranberry-paris.html | Elevate Your Chocolate-Chip Cookies | False | By Dorie Greenspan | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/03/magazine/how-to-start-a-book-group.html | How to Start a Book Group | False | By Malia Wollan | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/03/sports/tennis/us-open-hot.html | U.S. Openâ€™s Biggest Attraction? The Shade | False | By Ben Rothenberg and Cindy Shmerler | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/03/well/live/menopause-sex-vagina-vaginal-dryness-pain-treatment-estrogen-hormones.html | The Menopausal Vagina Monologues | False | By Randi Hutter Epstein, M.D. | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/04/sports/us-open-roger-federer-john-millman.html | John Millman Upsets No. 2 Roger Federer at the U.S. Open | False | By Naila-Jean Meyers | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/04/arts/television/whats-on-tv-tuesday-the-purge-and-mayans-mc.html | Whatâ€™s on TV Tuesday: â€˜The Purgeâ€™ and â€˜Mayans M.C.â€™ | False | By Sara Aridi | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/04/us/klamath-river-california-tribes-heroin.html | Sick River: Can These California Tribes Beat Heroin and History? | False | By Jose A. Del Real | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/04/health/synthetic-biology-pku.html | Scientists Are Retooling Bacteria to Cure Disease | False | By Carl Zimmer | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-04 | https://www.nytimes.com/2018/09/04/world/middleeast/libya-facebook.html | A Facebook War: Libyans Battle on the Streets and on Screens | False | By Declan Walsh and Suliman Ali Zway | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/technology/amazon-hindi-india.html | Amazonâ€™s Plan to Reach 500 Million Indians: Speak Their Language | False | By Vindu Goel | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-16 | https://www.nytimes.com/2018/09/04/arts/music/cher-abba-broadway-interview.html | Cher Has Never Been a Huge Cher Fan. But She Loves Being Cher. | False | By Philip Galanes | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/asia/duterte-senator-antonio-trillanes-philippines.html | Duterte Orders Arrest of Philippine Senator, One of His Top Critics | False | By Felipe Villamor | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/04/books/review/foundations-democracy-children.html | Help: My Child Doesnâ€™t Know Another President Besides the Current One | False | By Nicole Lamy | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/04/magazine/judge-john-hodgman-on-the-gardening-exhibitionist.html | Judge John Hodgman on the Gardening Exhibitionist | False | By John Hodgman | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/04/magazine/new-sentences-from-convenience-store-woman.html | New Sentences: From â€˜Convenience Store Womanâ€™ | False | By Sam Anderson | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/business/dealbook/wall-street-trump-trade-war.html | Wall Street May No Longer Be Able to Shrug Off Trumpâ€™s Trade Wars | False | By Peter Eavis | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/business/dealbook/government-strategy-crack-down-on-spoofing.html | The Governmentâ€™s New Strategy to Crack Down on â€˜Spoofingâ€™ | False | By Peter J. Henning | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/nyregion/mueller-investigation-randy-credico-roger-stone.html | Muellerâ€™s Office Will Grill Him About Roger Stone. He Will Respond With Comedy. | False | By Danny Hakim | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/politics/kavanaugh-confirmation-hearing-updates.html | Takeaways From Day 1 of Brett Kavanaughâ€™s Confirmation Hearings | False | By Sheryl Gay Stolberg, Adam Liptak and Charlie Savage | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/04/books/review/21-lessons-for-the-21st-century-yuval-noah-harari.html | What Are the Biggest Problems Facing Us in the 21st Century? | False | By Bill Gates | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/europe/rome-seagulls-italy.html | When in Rome, Sea Gulls Do as They Please | False | By Jason Horowitz | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/nyregion/chirlane-mccray-zephyr-teachout-endorsement.html | Chirlane McCray Endorses Zephyr Teachout in N.Y. Attorney General Race | False | By Vivian Wang | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/04/realestate/how-to-dress-up-a-dorm-room.html | How to Dress Up a Dorm Room | False | By Michelle Higgins | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/politics/massachusetts-primary-election.html | The Massachusetts Primary Election Is on Tuesday. Hereâ€šÃ„Ã´s What to Watch. | False | By Katharine Q. Seelye | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-06 | https://www.nytimes.com/2018/09/04/travel/las-vegas-pools.html | D. J.s, Swim Briefs, $25 Coladas: In Vegas, the Partyâ€šÃ„Ã´s at the Pool | False | By Courtney Bond | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-06 | https://www.nytimes.com/2018/09/04/climate/outsourcing-carbon-emissions.html | Youâ€šÃ„Ã´ve Heard of Outsourced Jobs, but Outsourced Pollution? Itâ€šÃ„Ã´s Real, and Tough to Tally Up | False | By Brad Plumer | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/asia/jalaluddin-haqqani-dead-taliban.html | Taliban Say Haqqani Founder Is Dead. His Group Is More Vital Than Ever. | False | By Mujib Mashal | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/asia/typhoon-jebi-japan-evacuations.html | Japan Copes With Aftermath of Jebi, Strongest Typhoon in 25 Years | False | By Motoko Rich and Makiko Inoue | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/sports/golf/celine-boutier-golf-lacoste.html | Ciâ€šÃ„Ã´Cline Boutier Brings Her Golf Potential Home to France | False | By Lisa D. Mickey | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/sports/golf/azahara-munoz-golf.html | A Healthier Azahara Muâ€šÃ„Ã±oz Brings New Energy to Her Game | False | By Jeff Shain | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/sports/golf/cristie-kerr-golf-fighting-cancer.html | Cristie Kerr Is on a Mission to Fight Cancer | False | By Jeff Shain | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/sports/tennis/roger-federer-us-open-john-millman.html | Roger Federer, Floundering in Heat and Humidity, Shows Heâ€šÃ„Ã´s Only Human | False | By Christopher Clarey | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/asia/pakistan-india-talks.html | Pakistanâ€šÃ„Ã´s Military Has Quietly Reached Out to India for Talks | False | By Maria Abi-Habib | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/business/dealbook/big-tech-washington.html | DealBook Briefing: Big Tech May Need to Swallow Its Political Pride | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/movies/this-cant-happen-here-review.html | Review: â€šÃ„Ã²This Canâ€šÃ„Ã´t Happen Here,â€šÃ„Ã´ the Film Ingmar Bergman Tried to Bury | False | By Glenn Kenny | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/dorothys-ruby-slippers-stolen.html | Dorothyâ€šÃ„Ã´s Ruby Slippers Were Stolen 13 Years Ago. Now Theyâ€šÃ„Ã´ve Been Found. | False | By Jennifer Medina | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/insider/family-foundation-ny-suicide-deaths.html | When Seeking Answers Causes Unintended Pain | False | By Michael Wilson | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/04/books/review/lisa-brennan-jobs-small-fry.html | The Father of Personal Computing Who Was Also a Terrible Dad | False | By Melanie Thernstrom | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/sports/usa-gymnastics-kerry-perry.html | Kerry Perry, U.S.A. Gymnastics Chief, Is Forced Out | False | By Juliet Macur and Ken Belson | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/theater/lauren-yee-jaclyn-backhaus-horton-foote-prize.html | Lauren Yee and Jaclyn Backhaus Win Horton Foote Prize for Plays | False | By Peter Libbey | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/laquan-mcdonald-van-dyke.html | Chicago on Edge as Officer Who Shot Laquan McDonald 16 Times Faces Trial | False | By Mitch Smith | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/technology/alex-jones-infowars-bans-traffic.html | Alex Jones Said Bans Would Strengthen Him. He Was Wrong. | False | By Jack Nicas | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/realestate/commercial/new-york-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/arts/television/putin-tv-russia-bears.html | Even Bears Respect Putin, New Russian State TV Show Declares | False | By Alex Marshall | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/tropical-storm-gordon-gulf-coast.html | Powerful Storm Makes Landfall on the Gulf Coast | False | By Alan Blinder | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/africa/elephants-botswana-poaching.html | Scores of Dead Elephants Found in Botswana inâ€šÃ„Ã²Poaching Frenzyâ€šÃ„Ã´ | False | By Kimon de Greef | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/climate/pruitt-epa-security-report.html | Pruittâ€šÃ„Ã´s Spending on Security More Than Doubled in 11 Months, E.P.A. Investigator Says | False | By Lisa Friedman and Coral Davenport | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/sports/tennis/us-open-updates-results.html | U.S. Open 2018 Results: Nadal Outlasts Thiem in Late-Night Classic | False | By Ben Rothenberg and Naila-Jean Meyers | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/movies/bisbee-17-review-documentary.html | Review: In â€šÃ„Ã²Bisbee â€šÃ„Ã´17,â€šÃ„Ã´ Anti-Union Violence Haunts an Arizona Town | False | By A.O. Scott | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/asia/china-north-korea-xi-jinping.html | A Top Chinese Official (Not Xi Jinping) Will Visit North Korea | False | By Choe Sang-Hun and Jane Perlez | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/asia/nepal-everest-rescue-fraud.html | Near Everestâ€šÃ„Ã´s Slopes, a Helicopter Rescue Fraud Preys on Trekkers | False | By Kai Schultz | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/dining/ciderhouse-cookbook.html | Many More Uses for Cider | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/dining/delaney-chicken-brooklyn.html | Delaney Chicken Crosses the River | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/dining/bouchon-bakery-honey-cake.html | Let This Honey Cake Impress You | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/dining/virginia-ham-edwards-smokehouse-surry.html | Smoked Ham, With a Little Help From His Friends | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/04/t-magazine/fashion/oversize-coats-puffers-parkas.html | In Fashion: The Heaviest Winter Coats | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/dining/bazodee-sauce.html | Caribbean Flavors, Bottled | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/technology/amazon-stock-price-1-trillion-value.html | Amazon Hits $1,000,000,000,000 in Value, Following Apple | False | By David Streitfeld | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-06 | https://www.nytimes.com/2018/09/04/style/aurora-james-brother-vellies-beauty-regimen.html | Aurora James Wants You to Think About How You Take Care of Yourself | False | By Bee Shapiro | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-14 | https://www.nytimes.com/2018/09/04/reader-center/social-media-video-how-to-verify.html | Satellite Images and Shadow Analysis: How The Times Verifies Eyewitness Videos | False | By Christoph Koettl | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/rahm-emanuel-chicago-mayor.html | Chicago Mayor Rahm Emanuel Will Not Seek Re-election | False | By Monica Davey | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/dining/salsa-verde-steak-recipe.html | Bringing the Bistro Home | False | By Alison Roman | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/04/t-magazine/nicolas-godin-paris-apartment.html | Inside the Parisian Apartment Where Itâ€šÃ„Ã´s Always 1969 | False | By Lauren Collins | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/insider/diary-of-a-song-sheck-wes.html | How Your Favorite Songs Get Made | False | By Melina Delkic | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/arts/dance/inside-the-wild-mind-of-paul-taylor.html | Inside the Wild Mind of Paul Taylor | False | By Gia Kourlas | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/politics/arizona-senate-mccain.html | Jon Kyl, Former Senator, Will Replace McCain in Arizona | False | By Jonathan Martin and Danny Hakim | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/arts/dance/taylor-canon.html | Paul Taylorâ€š Ã Â¢s Canon: Flippant, Savage, Idyllic | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/europe/uk-labour-anti-semitism-corbyn.html | Brexit Gave Labour Party an Opening. Instead, It Has an Anti-Semitism Crisis. | False | By Stephen Castle | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-12-30 | https://www.nytimes.com/2018/09/04/sports/colin-kaepernick-nfl-anthem-kneeling.html | The Deafening Silence of Colin Kaepernick | False | By Benjamin Hoffman and Talya Minsberg | 2019-02-11 | TX 8-696-125 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/dining/mexican-recipes-rosh-hashanah-fany-gerson.html | Matzo Balls and Chiles? Itâ€š Ã Â¢s Rosh Hashana With the Flavors of Mexico | False | By Priya Krishna | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/dining/nyc-restaurant-news.html | Elevated Yakitori, Direct From Japan, in the West Village | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/opinion/cuomo-governor-endorsement-new-york-times.html | The New York Times Endorses Andrew Cuomo for Governor in Thursdayâ€š Ã Â¢s Primary | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/arts/its-always-sunny-in-philadelphia-interview-season-13.html | â€š Ã Â¢It' sÂ Ã Â¢â€š Always SunnyÃ¢â€š Ã Â¢ at 13: The Cast Has Evolved, but the Gang? Not So Much | False | By Aisha Harris | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-11 | https://www.nytimes.com/2018/09/04/arts/television/edward-james-olmos-mayans-mc.html | Edward James Olmos on â€š Ã Â¢Mayans M.C.â€š Ã Â¢ and How Art Informs Activism | False | By Simon Abrams | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/arts/dance/tanz-im-august-berlin.html | Letâ€š Ã Â¢s Get Physical: A Berlin Dance Festival, Serving All Audiences | False | By Roslyn Sulcas | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/arts/design/alley-oop.html | Alley Oopâ€š Ã Â¢s Team Steps Down, but Comic Strip May Still Have a Future | False | By George Gene Gustines | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-09 | https://www.nytimes.com/2018/09/04/fashion/weddings/off-the-registry-homemade-wedding-gifts.html | Off the Registry: Homemade Wedding Gifts | False | By Susan Hodara | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/asia/india-kolkata-bridge-collapse.html | Kolkata Bridge Collapse Leaves at Least One Dead and Several Trapped | False | By Kai Schultz | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/mom-finds-sons-glove.html | 40 Years Later, She Found Her Sonâ€š Ã Â¢s Baseball Mitt at a Thrift Store 1,000 Miles Away | False | By Sandra E. Garcia | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/politics/woodward-trump-book-fear.html | Jim Mattis Compared Trump to â€š Ã Â¢Fifth or Sixth Grader,â€š Ã Â¢ Bob Woodward Says in Book | False | By Mark Landler and Maggie Haberman | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/middleeast/us-embassy-cairo-bombing.html | U.S. Embassy Bombing Attempt in Cairo Misfires | False | By David D. Kirkpatrick and Mohamed Ezz | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/nyregion/nyc-specialized-high-school-shsat.html | The Test That Changed Their Lives | False | By Amy Zerba and Gabrielle Guz | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/dining/state-fair-foods.html | Meals Along the Midway | False | By Sam Sifton | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/opinion/letters/gambling-addiction.html | The Unhappy Gamblers | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/middleeast/syria-idlib-airstrikes.html | Deadly Airstrikes in Syria Raise Fears of New Offensive | False | By Ben Hubbard | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/opinion/letters/freedom-religion-refuges.html | Guaranteeing Freedom of Religion | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/opinion/letters/new-yorker-bannon.html | Was The New Yorker Right to Drop Bannon? | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/books/review-codex-1962-sjon.html | An Epic From Iceland, Complete With Unicorns, Angels and a Stamp-Collecting Werewolf | False | By Parul Sehgal | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-07 | https://www.nytimes.com/2018/09/04/fashion/mens-style/errol-spence-jr-boxing-style.html | What the Welterweight Champ Wears Besides Boxing Trunks | False | By Bee Shapiro | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/opinion/letters/john-mccain.html | The Bipartisan Tribute to John McCain | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/technology/facebook-and-twitter-have-a-message-for-lawmakers-were-trying.html | Facebook and Twitter Have a Message for Lawmakers: Weâ€š Ã Â¢re Trying | False | By Cecilia Kang and Sheera Frenkel | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/obituaries/carole-shelley-dead.html | Carole Shelley, a Tony Winner and a Pigeon Sister, Dies at 79 | False | By Daniel E. Slotnik | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/politics/kavanaugh-protests-confirmation-hearings.html | A New Reality for Court Confirmations: Pandemonium, Protesters and Partisanship | False | By Carl Hulse | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/politics/judge-brett-kavanaughs-opening-statement-full-prepared-remarks.html | Judge Brett Kavanaughâ€š Ã Â¢s Opening Statement: Full Prepared Remarks and Video | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/sports/nike-protests-kaepernick-nfl-.html | After Colin Kaepernickâ€š Ã Â¢s Nike Deal, Some Salute Swoosh, Others Boycott It | False | By Jacey Fortin and Matthew Haag | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/europe/vinnik-greece-russia-extradition.html | Greek Court Rules for Russia in Fight Over Cybercrime Suspect | False | By Andrew E. Kramer and Liz Alderman | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/europe/russian-agents-kremlin-spies.html | The Kremlin Wants Information. To Get It, Agents Show Up With Flowers. | False | By Andrew Higgins | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-06 | https://www.nytimes.com/2018/09/04/nyregion/racial-bias-prisons-cuomo.html | Cuomo Ordered an Investigation of Racial Bias in Prisons. Nearly 2 Years Later, Itâ€š Ã Â¢s Not Done. | False | By Tyler Pager | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-06 | https://www.nytimes.com/2018/09/04/obituaries/james-mirrlees-dead.html | James Mirrlees, Whose Tax Model Earned a Nobel, Dies at 82 | False | By Sam Roberts | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/health/obamacare-trump-texas-case.html | A New Lawsuit Threatens Obamacare. Hereâ€š Ã Â¢s Whatâ€š Ã Â¢s at Stake and What to Expect in Oral Arguments. | False | By Abby Goodnough and Jan Hoffman | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/politics/mueller-trump-russia-investigation.html | Mueller Will Accept Some Written Answers From Trump | False | By Maggie Haberman and Michael S. Schmidt | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/climate/roger-federer-loss-heat.html | Roger Federer Is Tough to Beat. Global Warming Might Have Pulled an Upset. | False | By Kendra Pierre-Louis | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-06 | https://www.nytimes.com/2018/09/04/obituaries/kenny-shopsin-dead.html | Kenny Shopsin, Brash Owner of a Quirky Restaurant, Dies at 76 | False | By Neil Genzlinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/opinion/editorials/trump-sessions-midterms-tweet.html | Sorry, Mr. Trump, the Attorney General Is America's Lawyer | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/science/brazil-museum-fire.html | The Brazil Museum Fire: What Was Lost | False | By James Gorman | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/opinion/transgender-coming-out.html | How a Sliver of Glass Changed My Life | False | By Jennifer Finney Boylan | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/europe/uk-economy-prosperity-justice-inequality-fairness-welby.html | U.K. Economy Needs Stronger Unions and Higher Taxes on Rich, Report Says | False | By Stephen Castle | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/technology/jdcom-richard-liu-arrest-rape.html | Richard Liu of JD.com Was Arrested on a Rape Allegation, Police Say | False | By Kate Conger | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/sports/tennis/us-open-stephens-sevastova.html | The Elements, and Her Opponent, Get the Better of Sloane Stephens | False | By David Waldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/business/media/nbc-ronan-farrow-harvey-weinstein.html | How NBC and Ronan Farrow Ended Up in a Feud Over Weinstein | False | By John Koblin | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/sports/ryder-cup-tiger-woods.html | Tiger Woods Is Named to U.S. Ryder Cup Team | False | By Karen Crouse | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/business/airport-project-shopping-dining.html | A Push to Modernize Airports to Fuel More Shopping | False | By Christine Negroni | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/sports/nike-colin-kaepernick.html | Nike Returns to Familiar Strategy With Kaepernick Ad Campaign | False | By Kevin Draper, Julie Creswell and Sapna Maheshwari | 2018-11-06 | TX 8-668-036 |
| 2018-09-04 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/middleeast/saudi-arabia-salman-al-awda.html | Saudi Arabia Seeks Death Penalty in Trial of Outspoken Cleric | False | By Ben Hubbard | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/politics/trump-sessions-republicans.html | In Chastising Sessions Over Indictments of Two Republicans, Trump Crosses a Line | False | By Peter Baker and Nicholas Fandos | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/court-north-carolina-gerrymandering.html | North Carolina's Gerrymandered Map Won't Be Redrawn for the Midterms | False | By Richard Fausset | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/sports/us-open-isner-del-potro-nadal-thiem.html | Del Potro Beats Isner to Return to the U.S. Open Semifinals | False | By Ben Rothenberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/pageoneplus/corrections-september-5-2018.html | Corrections: September 5, 2018 | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/americas/guatemala-ivan-velasquez-corruption.html | Guatemalan Leader Bars Re-entry of Corruption Prosecutor | False | By Elisabeth Malkin | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/business/media/bannon-new-yorker-festival-liberals.html | The New Yorker Festival Boots Bannon, and Liberals Are Torn | False | By Michael M. Grynbaum | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/arts/television/cosby-prosecutors-want-other-accusers-to-testify-at-sentencing.html | Cosby Prosecutors Want Other Accusers to Testify at Sentencing | False | By Jon Hurdle | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/politics/kavanaugh-confirmation-supreme-court.html | Kavanaugh Portrayed as a Hopeless Partisan as Hearings on Supreme Court Nominee Open | False | By Sheryl Gay Stolberg and Adam Liptak | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/politics/government-access-encrypted-data.html | 'Five Eyes' Nations Quietly Demand Government Access to Encrypted Data | False | By David E. Sanger and Sheera Frenkel | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/charges-kevin-spacey-seagal-anderson.html | Prosecutors Decline to Charge Kevin Spacey and Steven Seagal in Sex Abuse Cases | False | By Sarah Mervosh | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/opinion/middle-east-riches.html | Crazy Poor Middle Easterners | False | By Thomas L. Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/middleeast/trump-un-security-council-iran.html | Trump Plans to Take Aim at Iran in U.N. Session | False | By Michael Schwirtz | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/opinion/california-wildfires-logging-farm-bill.html | Using Wildfires as an Excuse to Plunder Forests | False | By Chad T. Hanson and Michael Brune | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/todayspaper/quotation-of-the-day-the-kremlin-wants-details-first-some-wooing.html | Quotation of the Day: The Kremlin Wants Details. First, Some Wooing. | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/politics/ayanna-pressley-massachusetts.html | Ayanna Pressley Upsets Capuano in Massachusetts House Race | False | By Katharine Q. Seelye | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/world/americas/brazil-museum-fire.html | Museum Fire in Brazil Was 'Bound to Happen' | False | By Manuela Andreoni | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/crosswords/daily-puzzle-2018-09-05.html | Setting a Goal | False | By Deb Amlen | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/sports/aaron-judge-wrist-injury.html | Aaron Judge Is Learning How a Tiny Bone Can Derail a Season | False | By Billy Witz | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/politics/trump-woodward-book-fear.html | 5 Takeaways From Bob Woodward's Book on the Trump White House | False | By Noah Weiland | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/sports/us-open-serena-williams.html | Serena Williams, on a Court That Has Defined Her, Writes Yet Another Chapter | False | By Christopher Clarey | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/04/us/florida-mom-child-murder.html | Charged With Murder, Mother of Jordan Belliveau, 2, Tells Police She Hit Him | False | By Amie Tsang and Melissa Gomez | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/asia/south-korea-north.html | Kim Jong-un to Host South Korea's Leader Starting Sept. 18 | False | By Choe Sang-Hun | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-05 | https://www.nytimes.com/2018/09/05/arts/television/whats-on-tv-wednesday-always-sunny-and-black-panther.html | What's on TV Wednesday: 'Always Sunny' and 'Black Panther' | False | By Gabe Cohn | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/asia/mike-pompeo-pakistan-imran-khan.html | Pompeo Offers Pakistan a Reset, but Skepticism Is Rife | False | By Maria Abi-Habib and Salman Masood | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/sports/tennis/rafael-nadal-dominic-thiem-us-open.html | Rafael Nadal Outlasts Dominic Thiem in Marathon U.S. Open Quarterfinal | False | By Ben Rothenberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-16 | https://www.nytimes.com/2018/09/05/arts/design/sarah-lucas-new-museum.html | Sarah Lucas, Unmasked: From Perverse to Profound | False | By Roberta Smith | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-08 | https://www.nytimes.com/2018/09/05/arts/design/amos-rex-museum-is-helsinkis-new-homegrown-star.html | Amos Rex Museum Is Helsinkiâ€™s A New Homegrown Star | False | By Nina Siegal | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-12 | https://www.nytimes.com/2018/09/05/well/family/why-you-should-stop-yelling-at-your-kids.html | Why You Should Stop Yelling at Your Kids | False | By Stephen Marche | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/fashion/new-york-fashion-week-preview.html | The Fashion Circus Is Coming. Hereâ€™s A a Cheatâ€™s Guide. | False | By Vanessa Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/books/review-fear-trump-in-white-house-bob-woodward.html | In â€˜Fear,â€™ Bob Woodward Pulls Back the Curtain on President Trumpâ€™s â€˜Crazytownâ€™ | False | By Dwight Garner | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/magazine/rashida-tlaib-plans-to-be-part-of-a-new-era-in-the-house.html | Rashida Tlaib Plans to Be Part of a New Era in the House | False | Interview by Audie Cornish | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/dining/velvet-fish-chinese-dish-recipe.html | The Dish That Will Make You Fall in Love With Chinese Food | False | By Sam Sifton | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-11 | https://www.nytimes.com/2018/09/05/well/move/the-best-sport-for-a-longer-life-try-tennis.html | The Best Sport for a Longer Life? Try Tennis. | False | By Gretchen Reynolds | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/books/review/joyce-maynard-at-home-in-the-world.html | Was She J.D. Salingerâ€™s Predator or His Prey? | False | By Joyce Maynard | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/books/review/new-noteworthy-james-ryerson.html | New & Noteworthy | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | | https://www.nytimes.com/2018/09/05/technology/google-trump-bias.html | Trump Says Google Is Rigged, Despite Its Denials. What Do We Know About How It Works? | False | By Daisuke Wakabayashi | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | | https://www.nytimes.com/2018/09/05/technology/facebook-twitter-congress.html | Twitterâ€™s Dorsey Avoids Taking Sides in Partisan House Hearing | False | By Cecilia Kang, Sheera Frenkel, Kate Conger, Matthew Rosenberg and Nicholas Fandos | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/magazine/letter-of-recommendation-recently-returned-books.html | Letter of Recommendation: Recently Returned Books | False | By Elisa Gabbert | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/nyregion/michael-cohen-al-sharpton-democrats.html | Michael Cohen Prayed With Al Sharpton at Breakfast. But Other Democrats Stay Away. | False | By Maggie Haberman | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-30 | https://www.nytimes.com/2018/09/05/books/review/gary-shteyngart-lake-success.html | A Road Trip Novel Distills America Through Gary Shteyngartâ€™s Hipstamatic Mind | False | By Jonathan Miles | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-16 | https://www.nytimes.com/2018/09/05/travel/belgrade-serbia-nightlife-clubs-restaurants.html | The 52 Places Traveler: In Belgrade, Nighttime Is the Right Time | False | By Jada Yuan | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/travel/flying-tips.html | 8 Ways to Make Your Flight Better | False | By Stephanie Rosenbloom | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/rural-florida-hospital.html | A Rural Town Banded Together to Open a Hospital. Its Foe? A Larger Hospital. | False | By Jack Healy and Eve Edelheit | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/europe/france-marseille-mcdonalds.html | Yes, There Is a French McDonaldâ€™s That Is Beloved (by Its Staff) | False | By Adam Nossiter | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/business/dealbook/pimco-blackstone-studzinski.html | Pimco Hires Top Deal Maker From Blackstone | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/europe/russia-uk-novichok-skripal.html | U.K. Charges 2 Men in Novichok Poisoning, Saying Theyâ€™re Russian Agents | False | By Richard Pérez-Peña and Ellen Barry | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/business/dealbook/amazon-trillion.html | DealBook Briefing: Amazon Could March Past $1 Trillion | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/asia/pence-myanmar-reuters-reporters.html | Pence Expresses Support for Jailed Reuters Reporters | False | By Mike Ives | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/arts/serial-season-3-podcast.html | New â€˜Serialâ€™ Season to Tackle â€˜the Whole Criminal Justice Systemâ€™ | False | By Amanda Hess | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/politics/brett-kavanaugh-hearing-live-updates.html | Day 2 of the Kavanaugh Confirmation Hearings: Leahy Brings Up Bush-Era Scandal | False | By Adam Liptak, Sheryl Gay Stolberg, Charlie Savage and Michael D. Shear | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/politics/obama-midterms.html | Obama to Join Midterm Battle, Starting in California and Ohio | False | By Alexander Burns | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/asia/typhoon-japan-kansai-airport.html | As a Major Storm Tapers in Japan, Fears Grow of Economic Losses | False | By Mike Ives | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/europe/airport-security-trays-virus.html | Airport Security Trays Carry More Cold Germs Than Toilets, Study Finds | False | By Palko Karasz | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/technology/anchorfree-vpn-hotspot-shield.html | AnchorFree, Maker of a Top Online Privacy App, Raises $295 Million | False | By Erin Griffith | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | | https://www.nytimes.com/2018/09/05/opinion/ayanna-pressley-massachusetts.html | Ayanna Pressley and the Might of the Black Political Left | False | By Melanye Price | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/realestate/1.9-million-homes-in-new-york-pennsylvania-and-florida.html | $1.9 Million Homes in New York, Pennsylvania and Florida | False | By Julie Lasky | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | | https://www.nytimes.com/2018/09/05/us/kdfw-truck-crash-fox4-dallas.html | Man Repeatedly Crashes Truck Into Dallas TV Stationâ€™s Building | False | By Matthew Haag | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | | https://www.nytimes.com/2018/09/05/us/gordon-storm-updates.html | After Hitting Gulf as a Tropical Storm, Gordon Could Bring Heavy Rain to Midwest | False | By Alan Blinder | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | | https://www.nytimes.com/2018/09/05/theater/be-more-chill-broadway.html | â€˜Be More Chillâ€™ Is Heading to Broadway, Fueled by Social Media | False | By Michael Paulson | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/arts/music/steve-perry-journey-traces-interview.html | Steve Perry Walked Away From Journey. A Promise Finally Ended His Silence. | False | By Alex Pappademas | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/theater/edie-falco-michael-mckean-the-true.html | Personal Loyalty. Political Whispers. And Edie Falco. | False | By Jesse McKinley | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-07 | https://www.nytimes.com/2018/09/05/theater/forced-entertainment-tim-etchells-table-top-shakespeare.html | Their Latest Risk: Household Objects Playing Shakespeare | False | By Alexis Soloski | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-16 | https://www.nytimes.com/2018/09/05/arts/television/fall-tv-revivals-reboots.html | This Fall, Everything Old Is TV Again | False | By James Poniewozik | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/sports/new-england-patriots-afc-east-.html | Have the Patriots Clinched the A.F.C. East Yet? | False | By Victor Mather | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/t-magazine/fall-mens-fashion-editors-letter.html | T's Fall Men's Fashion Issue: Becoming a Man | False | By Hanya Yanagihara | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/style/death-widow-in-laws-relationship.html | I'm Grieving My Husband. Do I Need to Grieve My In-Laws, Too? | False | By Cheryl Strayed and Steve Almond | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/t-magazine/outsiders-book-hinton-lena-dunham.html | The Enduring Spell of 'The Outsiders' | False | By Lena Dunham | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/nyregion/emirates-jfk-flight.html | Emirates Flight With Sick Passengers Lands at J.F.K. Airport | False | By Tyler Pager | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-07 | https://www.nytimes.com/2018/09/05/upshot/letters-to-doctors-opioid-research.html | Here's a Cheap Way to Fight Drug Misuse: Send Doctors a Sharp Letter | False | By Margot Sanger-Katz | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/sports/tennis/us-open-results.html | U.S. Open 2018 Results: Novak Djokovic and Madison Keys Are Back in the Semifinals | False | By Naila-Jean Meyers and David Waldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/opinion/letters/yeshivas-new-york-city.html | Yeshiva Education in New York | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-07 | https://www.nytimes.com/2018/09/05/books/childrens-books-authors-activists-politics.html | Children's Book Authors Are Selling More Than Books. They're Taking a Stand. | False | By Maria Russo | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/europe/doctors-plain-english.html | Rx for British Doctors: Use Plain English Instead of Latin | False | By Ceylan Yeginsu | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/insider/ashley-graham-hologram-augmented-reality-video.html | A Hologram Hits the Runway | False | By Graham Roberts | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/style/corso-como-milan-new-york.html | The Chicest Store in Milan Comes to New York | False | By Matthew Schneier | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/sports/rams-49ers-nfc-west-seahawks-cardinals.html | The N.F.L.'s Most Interesting Division? The N.F.C. West | False | By Ben Shpigel | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/sports/soccer/uswnt-bayern-munich-olivia-moultrie.html | College or Pro? It's a Tough Call When You're 12 Years Old | False | By Andrew Keh | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-07 | https://www.nytimes.com/2018/09/05/style/pink-fashion-institute-of-technology-exhibit.html | A Big Bold Show Wants You to Rethink Pink | False | By Ruth La Ferla | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-07 | https://www.nytimes.com/2018/09/05/arts/television/its-always-sunny-stunt-coordinator-marc-scizak.html | Meet the Secret Weapon of 'It's Always Sunny in Philadelphia' | False | By Sara Aridi | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/business/media/warnermedia-diversity-movies-tv.html | WarnerMedia Unveils Diversity Protocols for Movies and TV Shows | False | By Brooks Barnes | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/asia/afghanistan-bombings-kabul-terrorism.html | Bombings Target Afghan Wrestling Match and Those Who Rushed to the Scene | False | By Fahim Abed and Fatima Faizi | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/politics/jerome-corsi-subpoena-mueller-investigation.html | Jerome Corsi, Conspiracy Theorist, Is Subpoenaed in Mueller Investigation | False | By Maggie Haberman | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-07 | https://www.nytimes.com/2018/09/05/insider/isis-thailand-south-africa-reforms.html | To Anyone Who Thinks Journalists Can't Change the World | False | By Marie Tae McDermott | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/t-magazine/pedro-da-costa-felgueiras-recreating-lost-colors.html | How One Man Is Recreating Lost Colors | False | By Nancy Hass | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/arts/television/aziz-ansari-standup-charleston.html | Aziz Ansari, Sidelined by Accusation, Plays to a Big Crowd Back Home | False | By Sopan Deb | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/arts/music/justin-vernon-swamp-dogg-big-red-machine-review.html | Justin Vernon Joins Swamp Dogg and Big Red Machine to Wrestle With Love and Death | False | By Jon Pareles | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/politics/ayanna-pressley-massachusetts-elect.html | Ayanna Pressley's Victory: A Political Earthquake That Reflects a Changed Boston | False | By Katharine Q. Seelye and Matt Flegenheimer | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/technology/personaltech/tech-sleep-bose-sleepbuds.html | Tech Can Hurt Our Sleep. So I Tried Bose Sleepbuds for Help. | False | By Brian X. Chen | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/politics/nafta-talks-us-canada.html | As Nafta Talks Resume, U.S. and Canada Aren't Budging on Key Priorities | False | By Alan Rappeport | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/opinion/letters/kavanaugh-supreme-court.html | Partisan Politics and Court Nominees | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/style/fall-clothing-bright-color-trend.html | For Fall, Feel the Clash | False | By Hayley Phelan | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/opinion/letters/environmental-protection-agency-deregulation.html | E.P.A.'s Pro-Industry Rules | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/opinion/letters/times-cuomo-endorsement.html | The Cuomo Endorsement | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/technology/lawmakers-facebook-twitter-foreign-influence-hearing.html | Republicans Accuse Twitter of Bias Against Conservatives | False | By Cecilia Kang and Sheera Frenkel | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/opinion/letters/woodward-trump.html | Woodward's Explosive New Book About Trump | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/health/theranos-shutting-down.html | Theranos Is Shutting Down | False | By Reed Abelson | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-07 | https://www.nytimes.com/2018/09/05/opinion/why-was-kavanaugh-obsessed-with-vince-foster.html | Why Was Kavanaugh Obsessed With Vince Foster? | False | By Sean Wilentz | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/style/ess-ward-naked-chef.html | Once There Were It Girls. Now There Are Eat Girls. | False | By Alexandra Jacobs | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-10 | https://www.nytimes.com/2018/09/05/opinion/emergency-rooms-cost-insurance.html | Blame Emergency Rooms for the Out-of-Control Cost of Health Care | False | By Glenn Melnick | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/opinion/trump-white-house-anonymous-resistance.html | I Am Part of the Resistance Inside the Trump Administration | False | | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/nyregion/cynthia-nixon-jumaane-williams-ny.html | Cynthia Nixonâ€™s Secret Weapon: A Running Mate With Star Power of His Own | False | By Vivian Wang and Jeffery C. Mays | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/politics/alex-jones-marco-rubio-infowars.html | Alex Jones Takes His Show to the Capitol, Even Tussling With a Senator | False | By Nicholas Fandos | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/movies/steve-bannon-venice-american-dharma.html | Steve Bannon Documentary Debuts. Controversy Naturally Follows. | False | By A.J. Goldmann | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/arts/design/gallerist-mary-boone-pleads-guilty-to-filing-false-tax-returns.html | Gallerist Mary Boone Pleads Guilty to Filing False Tax Returns | False | By Colin Moynihan | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/technology/personaltech/staying-plugged-in-campaign-trail.html | Staying Plugged In (for Hundreds of Miles) on the Campaign Trail | False | By Sydney Ember | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/homeless-sleeping-on-street-ruling.html | Laws Punishing Homeless People for Sleeping in Public Are Cruel and Unusual, Court Rules | False | By Mihir Zaveri | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/technology/jeff-bezos-amazon-political-donation-veterans.html | Jeff Bezosâ€™ First Major Political Donation Is for Amazon to Elect Veterans | False | By Karen Weise | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/obituaries/jan-ellen-lewis-expert-on-jeffersons-other-family-dies-at-69.html | Jan Ellen Lewis, Expert on Jeffersonâ€™s Other Family, Dies at 69 | False | By Richard Sandomir | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-11 | https://www.nytimes.com/2018/09/05/well/live/assisted-reproductive-technologies-may-pose-heart-risks-for-babies.html | Assisted Reproductive Technologies May Pose Heart Risks for Babies | False | By Nicholas Bakalar | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/asia/india-gay-sex-ruling-what-to-expect.html | India Gay-Sex Ruling: What to Expect | False | By Kai Schultz | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-07 | https://www.nytimes.com/2018/09/05/fashion/mens-style/sporty-sunglasses-for-fashion-jocks.html | Sporty Sunglasses for Fashion Jocks | False | By Max Berlinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/business/goop-vaginal-egg-settlement.html | Goop Agrees to Pay $145,000 for â€˜Unsubstantiatedâ€™ Claims About Vaginal Eggs | False | By Sandra E. Garcia | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/arts/dance/nyc-ballet-alexandra-waterbury.html | City Ballet and Chase Finlay Sued by Woman Who Says Nude Photos of Her Were Shared | False | By Michael Cooper and Robin Pogrebin | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/obituaries/melitta-bentz-overlooked.html | Overlooked No More: Melitta Bentz, Who Invented the Coffee Filter | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/sports/colin-kaepernick-nike.html | Nikeâ€™s Kaepernick Ad Set to Air on N.F.Lâ€™s Opening Telecast | False | By Kevin Draper | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/movies/viola-davis-questions-widows-toronto-film-festival.html | Viola Davis Is Taking Your Questions in Toronto | False | By Mekado Murphy | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/asia/beijing-forum-economic-bloomberg.html | Bloomberg Forum in Beijing for Business Elites Is Put Off, Chinese Hosts Confirm | False | By Edward Wong | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/business/wage-growth-white-house.html | White House Says Wages Are Growing When Measured Differently | False | By Jim Tankersley | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-07 | https://www.nytimes.com/2018/09/05/arts/design/show-us-your-wall-provincetown.html | A Provincetown Breeze Drifts Indoors With Local Art | False | By Brett Sokol | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/nyregion/school-safety-nyc.html | Wander the Halls, Say Hello: A New Approach to School Safety | False | By Eliza Shapiro | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/middleeast/egypt-hotel-thomas-cook.html | E. Coli Found at Hotel in Egypt Where British Couple Died | False | By Liam Stack | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-07 | https://www.nytimes.com/2018/09/05/arts/review-kidding-doesnt-know-whether-to-laugh-or-cry.html | Review: â€˜Kiddingâ€™ Doesnâ€™t Know Whether to Laugh or Cry | False | By James Poniewozik | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/politics/trump-new-york-times-anonymous-editorial.html | Trump Lashes Out After Reports of â€˜Quiet Resistanceâ€™ by Staff | False | By Peter Baker and Maggie Haberman | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/arts/television/castle-rock-season-1-episode-9-recap.html | â€˜Castle Rockâ€™ Season 1, Episode 9: In the Zone | False | By Noel Murray | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/arts/television/roy-moore-sacha-baron-cohen.html | Roy Moore Sues Sacha Baron Cohen and Showtime, Seeking $95 Million | False | By Sopan Deb | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/politics/delaware-carper-senate-primary.html | Delawareâ€™s Heated Senate Race Threatens to Rip Apart Its Centrist Political Fabric | False | By Jonathan Martin | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/health/obamacare-mandate-texas-case.html | Legal Case to Smash Obamacare Hands the Democrats a Hammer | False | By Abby Goodnough | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-09 | https://www.nytimes.com/2018/09/05/obituaries/gloria-jean-dead.html | Gloria Jean, Child Singing Sensation in 1940s Films, Dies at 92 | False | By Daniel E. Slotnik | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/sports/shohei-ohtani-tommy-john-surgery.html | The Shohei Ohtani Hype Was Real, and So Were the Injury Fears | False | By Tyler Kepner | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/politics/brett-kavanaugh-hearing.html | Kavanaugh Ducks Questions on Presidential Powers and Subpoenas | False | By Michael D. Shear, Adam Liptak and Sheryl Gay Stolberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-07 | https://www.nytimes.com/2018/09/05/movies/the-nun-review.html | Review: In â€˜The Nun,â€™ a Franchise Resumes Its Scary Habits | False | By Ben Kenigsberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/opinion/new-york-primaries-albany-ethics.html | Albany Is a Mess. Grab a Broom. | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/nyregion/julia-salazar-jewish-senate-democrat.html | Want to Be the Next Alexandria Ocasio-Cortez? Be Careful What You Wish | False | By Jesse McKinley | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/politics/blackwater-mistrial-murder-iraq.html | Case Against Former Blackwater Contractor Ends in Mistrial | False | By Katie Benner | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/opinion/myanmar-reuters-reporters-jailed.html | Myanmar Jails 2 Reporters. But It Canâ€™t Lock Up the Truth. | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/politics/kavanaugh-abortion-guns-presidential-power.html | What Kavanaughâ€™s Hearings Reveal About His Beliefs on Abortion, Guns and Presidential Power | False | By Adam Liptak | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/todayspaper/quotation-of-the-day-stroll-the-halls-say-hello-trying-a-softer-approach-to-school-safety.html | Quotation of the Day: Stroll the Halls, Say Hello: Trying a Softer Approach to School Safety | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-05 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/north-carolina-voting.html | Justice Dept. Demands Millions of North Carolina Voter Records, Confounding Elections Officials | False | By Richard Fausset and Michael Wines | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/europe/salisbury-novichok-poisoning.html | From Mountain of CCTV Footage, Pay Dirt: 2 Russians Are Named in Spy Poisoning | False | By Ellen Barry | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/05/opinion/lobbyists-kyl-congress.html | Come Home, Little Senator | False | By Gail Collins | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/texas-fetal-burying-court-abortion.html | Texas Fetal Burial Law Struck Down in Another Blow to Abortion Restrictions | False | By Manny Fernandez | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/05/world/asia/japan-fukushima-radiation-cancer-death.html | In a First, Japan Says Fukushima Radiation Caused Workerâ€™â€™s Cancer Death | False | By Motoko Rich | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/05/business/media/new-york-times-trump-anonymous.html | Anonymous Op-Ed in New York Times Causes a Stir Online and in the White House | False | By Michael M. Grynbaum | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/05/sports/tennis/us-open-anastasija-sevastova-serena-williams.html | â€šÃ„Ã¹A Girl From the Middle of Nowhereâ€šÃ„Ã¹ Finds Her Place at the U.S. Open | False | By Christopher Clarey | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/05/sports/us-open-naomi-osaka-kei-nishikori-japan.html | Naomi Osaka and Kei Nishikori Both Reach U.S. Open Semifinals, a First for Japan | False | By David Waldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/05/us/fraternities-alcohol-ban.html | Fraternities Vote to Ban Hard Alcohol After Deadly Hazing Episodes | False | By Matt Stevens | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/05/pageoneplus/corrections-september-6-2018.html | Corrections: September 6, 2018 | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/05/business/media/honorary-oscars-thalberg-award.html | Cicely Tyson, Spielbergâ€šÃ„Ã¹s Publicist and 3 Others Will Get Honorary Oscars | False | By Brooks Barnes | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/05/obituaries/christopher-kennedy-lawford-dead.html | Christopher Kennedy Lawford, Actor and Author Who Battled Addiction, Dies at 63 | False | By Amie Tsang | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/05/us/politics/kavanaugh-leahy-bush-disputes.html | Kavanaugh Is Pressed on Knowledge of Bush-Era Disputes | False | By Charlie Savage | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/05/us/politics/beto-orourke-texts-voting-texas.html | â€šÃ„Ã¹Impostorâ€šÃ„Ã¹ Sent Texts to Beto Oâ€šÃ„Ã¹Rourke Supporters, Campaign Says | False | By Kevin Roose and Mitchell Ferman | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/05/sports/tennis/us-open-madison-keys-novak-djokovic.html | Embracing the Moment, Madison Keys Is Back in the U.S. Open Semifinals | False | By Ben Rothenberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/05/theater/audible-billy-crystal-have-a-nice-day.html | Billy Crystal Brings Stars to Read His New Play Live for Audible | False | By Gabe Cohn | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/fashion/mens-style/will-the-real-stan-smith-please-stand-up.html | Will the Real Stan Smith Please Stand Up? | False | By Jeremy Allen | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/06/fashion/models-me-too-times-up.html | Modeling in the #TimesUp Era | False | By Vanessa Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/06/us/politics/trump-farm-bill-congress.html | About 2 Million Low-Income Americans Would Lose Benefits Under House Farm Bill, Study Says | False | By Glenn Thrush | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/06/arts/television/whats-on-tv-thursday-i-love-you-america-and-the-2018-nfl-season.html | Whatâ€šÃ„Ã¹s on TV Thursday: â€šÃ„Ã²I Love You, Americaâ€šÃ„Ã¹ and the 2018 N.F.L. Season | False | By Gabe Cohn | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/opinion/how-the-far-right-conquered-sweden.html | How the Far Right Conquered Sweden | False | By Jochen Bittner | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-10 | https://www.nytimes.com/2018/09/06/world/australia/peter-dutton-au-pair.html | In Australia, One Man Can Decide a Migrantâ€šÃ„Ã¹s Fate. Did He Abuse That Power? | False | By Damien Cave and Isabella Kwai | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/asia/japan-earthquake-hokkaido-landslide.html | Deadly Earthquake Hits Japan, Adding to Summer of Misery | False | By Motoko Rich | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/06/us/social-media-monitoring-school-shootings.html | Could Monitoring Students on Social Media Stop the Next School Shooting? | False | By Aaron Leibowitz | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/asia/india-gay-sex-377.html | India Gay Sex Ban Is Struck Down. â€šÃ„Ã²Indefensible,â€šÃ„Ã¹ Court Says. | False | By Jeffrey Gettleman, Kai Schultz and Suhasini Raj | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/06/business/media/spotify-music-industry-record-labels.html | A New Spotify Initiative Makes the Big Record Labels Nervous | False | By Ben Sisario | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-11 | https://www.nytimes.com/2018/09/06/well/family/diet-and-exercise-may-stem-weight-gain-of-pregnancy-but-should-begin-early.html | Diet and Exercise May Stem Weight Gain of Pregnancy, but Should Begin Early | False | By Anahad Oâ€šÃ„Ã¹Connor | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/asia/kim-jong-un-donald-trump-denuclearize.html | Kim Jong-un Says He Wants Denuclearization in Trumpâ€šÃ„Ã¹s Current Term | False | By Choe Sang-Hun | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-16 | https://www.nytimes.com/2018/09/06/arts/design/fall-art-shows.html | A Good Year for Younger Artists, Immigrant Citizens and Outrage | False | By Holland Cotter | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/arts/television/jim-carrey-kidding-showtime.html | A Darker, Deeper Jim Carrey Returns to TV With â€šÃ„Ã²Kiddingâ€šÃ„Ã¹ | False | By Dave Itzkoff | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/music/5-minutes-that-will-make-you-love-classical-music.html | 5 Minutes That Will Make You Love Classical Music | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/books/review/kate-atkinson-by-the-book.html | Kate Atkinson: By the Book | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/magazine/readers-respond-to-the-8-26-18-issue.html | Readers Respond to the 8.26.18 Issue | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/books/hyperfocus-chris-bailey-attention-distraction.html | Having Trouble Finishing This Headline? Then This Article Is for You. | False | By Concepciâ€šÃ„Ã¶n de Leâ€šÃ„Ã³n | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/technology/jack-dorsey-sheryl-sandberg-congress-hearings.html | What Jack Dorsey and Sheryl Sandberg Taught Congress and Vice Versa | False | By Farhad Manjoo | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/sports/nfl-week-1-tackling-rule.html | The N.F.L. Struggles to Tackle Its Latest Problem: Tackling | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/books/review/bill-cunningham-fashion-climbing.html | Bill Cunningham: An Enigma in a Blue Sanitation Workerâ€šÃ„Ã¹s Jacket | False | By Simon Doonan | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-16 | https://www.nytimes.com/2018/09/06/travel/what-to-do-in-paris-on-the-seine.html | 36 Hours in Paris: On the Seine | False | By Seth Sherwood | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/design/fred-mcdarrah-photographs-village-voice.html | He Was the Visual Voice of the Village Voice | False | By Dwight Garner | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/travel/when-and-how-to-talk-to-your-hotels-general-manager.html | When (and How) to Talk to Your Hotelâ€šÃ„Ã¹s General Manager | False | By Shivani Vora | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-06 | https://www.nytimes.com/2018/09/06/realestate/finding-the-right-place-to-work-from-home.html | Finding the Right Place to Work From Home | False | By Joyce Cohen | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/hurricane-harvey-texas-family.html | By All Appearances, They Overcame Hurricane Harvey. Appearances Are Deceiving. | False | By Jack Healy | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/travel/oaxaca-potent-secret-mezcal-is-born-of-time-tradition-and-a-slow-growing-plant.html | Oaxacaâ€šÃ„ôs Potent Secret, Mezcal Is Born of Time, Tradition and a Slow-Growing Plant | False | By Brett Gundlock | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Marcelle Sussman Fischler | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/fashion/weddings/a-100th-birthday-celebration-and-surprise-a-wedding-too.html | A 100th Birthday Celebration, and (Surprise!), a Wedding, Too | False | By Alix Strauss | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/business/dealbook/big-tech-washington.html | DealBook Briefing: How Washington Dealt Big Tech a Sucker Punch | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/business/burberry-burning-unsold-stock.html | Burberry to Stop Burning Clothing and Other Goods It Canâ€šÃ„Ã¥t Sell | False | By Elizabeth Paton | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/movies/the-apparition-review.html | Review: Strong Performances Anchor â€šÃ„Ã¥The Apparitionâ€šÃ„Ã¥ | False | By Glenn Kenny | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/movies/i-am-not-a-witch-review.html | Review: In â€šÃ„Ã¥I Am Not a Witch,â€šÃ„Ã¥ Accusations and Tourism in Zambia | False | By Ben Kenigsberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/movies/kusama-infinity-review-yayoi-kusama.html | Review: â€šÃ„Ã¥Kusama â€šÃ„Ã® Infinityâ€šÃ„Ã¥ Gives an Artist Her Due | False | By Ben Kenigsberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/movies/five-fingers-for-marseilles-review.html | Review: â€šÃ„Ã¥Five Fingers for Marseillesâ€šÃ„Ã¥ Takes the Western to South Africa | False | By Teo Bugbee | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/movies/blaze-review-ethan-hawke.html | Review: Ethan Hawkeâ€šÃ„ôs â€šÃ„Ã¥Blazeâ€šÃ„Ã¥ Revisits a Country-Music Legend | False | By A.O. Scott | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/movies/nelly-review.html | Review: â€šÃ„Ã¥Nellyâ€šÃ„Ã¥ Offers a Complex Portrait of a Woman on the Verge | False | By Glenn Kenny | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/nyregion/the-double-parking-savior-of-public-school-29.html | The Double-Parking Savior of Public School 29 | False | By Alexandra E. Petri | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-08 | https://www.nytimes.com/2018/09/06/theater/letni-letna-circus-prague.html | At This Circus Festival, the Highflying Meets the Highbrow | False | By Laura Cappelle | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/trump-pence-pompeo-anonymous-op-ed.html | It Wasnâ€šÃ„ôt Me: Pence, Pompeo and a Parade of Administration Officials Deny Writing Op-Ed | False | By Peter Baker, Maggie Haberman and Eileen Sullivan | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/fashion/tom-ford-new-york-fashion-week.html | Tom Ford Leads the Streetwear Resistance | False | By Vanessa Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/technology/tech-workout-machines-price.html | Silicon Valley Jumps Into the Fitness Business, and It Will Cost You | False | By Erin Griffith | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/arts/dance/straight-white-men-faye-driscoll-young-jean-lee.html | When Straight White Men Dance | False | By Brian Seibert | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/style/learning-to-drive.html | License to Not Drive | False | By Safy-Hallan Farah | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/lawyers-bias-racial-gender.html | Lawyers Say They Face Persistent Racial and Gender Bias at Work | False | By Karen Zraick | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/realestate/homes-for-sale-in-spuyten-duyvil-bronx-crown-heights-brooklyn-and-turtle-bay.html | Homes for Sale in New York City | False | By Stefanos Chen | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-11 | https://www.nytimes.com/2018/09/06/science/omnivorous-sharks-seagrass.html | The Omnivorous Sharks That Eat Grass | False | By Veronique Greenwood | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/music/dolores-oriordan-cranberries-death-drowning.html | Dolores Oâ€šÃ„Ã¥Riordan of the Cranberries Died Accidentally, Coroner Finds | False | By Alex Marshall | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/kavanaugh-hearing-confirmation.html | Hereâ€šÃ„Ã¥s What Happened on Day 3 of the Kavanaugh Confirmation Hearings | False | By Sheryl Gay Stolberg, Charlie Savage and Adam Liptak | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/kavanaugh-leaked-documents.html | Leaked Kavanaugh Documents Discuss Abortion and Affirmative Action | False | By Charlie Savage | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/business/apple-shazam-europe.html | Appleâ€šÃ„Ã¥s Takeover of Shazam Is Cleared by European Regulators | False | By Adam Satariano | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/trump-flores-settlement-regulations.html | Trump Administration Moves to Sidestep Restrictions on Detaining Migrant Children | False | By Caitlin Dickerson | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/sports/leveon-bell-pittsburgh-steelers.html | Steelersâ€šÃ„Ã¥ Leâ€šÃ„Ã¥Veon Bell Turmoil Gives Bettors a Reason to Like the Browns | False | By Victor Mather | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/realestate/a-new-tower-rises-above-billionaires-row.html | A New Tower Rises Above Billionairesâ€šÃ„Ã¥ Row | False | By C. J. Hughes | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/arts/music/dyana-williams-hip-hop-media-trainer.html | A Champion, a Critic, a Therapist: Dyana Williams Is Hip-Hopâ€šÃ„Ã¥s Artist Whisperer | False | By Joe Coscarelli | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/arts/design/red-grooms-marlborough-tribeca-ruckus-.html | Art Is Fleeting, but Red Grooms Is Forever | False | By M.H. Miller | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/realestate/augusts-most-popular-properties.html | Augustâ€šÃ„Ã¥s Most Popular Properties | False | By Michael Kolomatsky | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/north-korea-sony-hack-wannacry-indictment.html | U.S. Accuses North Korea of Plot to Hurt Economy as Spy Is Charged in Sony Hack | False | By David E. Sanger and Katie Benner | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/design/outdoor-art-in-new-york-city.html | 3 Outdoor Art Shows and One Trusty Dog (With Tricks!) | False | By Nancy Princenthal | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/kavanaugh-hearings-kamala-harris-cory-booker.html | Democrats Grilling Kavanaugh Have Their Eyes on 2020 | False | By Sheryl Gay Stolberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/opinion/school-shootings-security-violence.html | The False Comfort of Securing Schools | False | By Micere Keels | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/movies/hal-review-documentary.html | Review: Tracing the Rise and Fall of the Director Hal Ashby | False | By Manohla Dargis | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/t-magazine/michigan-modernist-architecture.html | How Michigan Became the Epicenter of the Modernist Experiment | False | By M.H. Miller | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/cincinnati-shooting.html | Cincinnati Gunman Kills Three and Is Fatally Shot by Police | False | By Christine Hauser and Julia Jacobs | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-06 | 2018-09-08 | https://www.nytimes.com/2018/09/06/briefing/week-in-good-news-legos-ruby-slippers.html | The Week in Good News: Environmentally Friendly Lego, Dorothyâ€™s Ruby Slippers, Digital Braille | False | By Des Shoe | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/nyregion/cynthia-nixon-christine-marinoni-wife.html | Beside Cynthia Nixon, a Potential First Lady to Blaze a Trail of Her Own | False | By Vivian Wang | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-12 | https://www.nytimes.com/2018/09/06/dining/drinks/enfield-wine-company-john-lockwood.html | The Art of Winemaking on the Cheap | False | By Eric Asimov | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/africa/morocco-teenager-gang-rape.html | Teenagerâ€™s Account of Gang Rape and Torture Rattles Morocco | False | By Aida Alami and Iliana Magra | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-08 | https://www.nytimes.com/2018/09/06/nyregion/inverted-jenny-stamp.html | An Inverted Jenny Surfaces. The Flawed Stamp Had Not Been Seen Since 1918. | False | By James Barron | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-12 | https://www.nytimes.com/2018/09/06/dining/seasoned-vegan-review-harlem.html | At Seasoned Vegan, Soul Food That Never Harmed a Soul | False | By Ligaya Mishan | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/nyregion/he-walked-721-miles-to-find-the-nooks-and-crannies-of-the-manhattan-nobody-knows.html | He Walked 721 Miles to Find the Nooks and Crannies of â€˜The Manhattan Nobody Knowsâ€™ | False | By Sam Roberts | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/nyregion/mansoura-bakery.html | In the 1950s, a Jewish Family Fled Egypt. Their Brooklyn Bakery Offers a Taste of That World. | False | By Matthew Sedacca | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/nyregion/japanese-knotweed-is-here-to-stay.html | Japanese Knotweed Is Here to Stay | False | By Dave Taft | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/movies/peppermint-review-jennifer-garner.html | Review: â€˜Peppermintâ€™ Is Neither Sweet Nor Good | False | By Aisha Harris | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/obituaries/richard-devos-dead-amway.html | Richard M. DeVos, Amway Co-Founder and G.O.P. Stalwart, Dies at 92 | False | By Keith Schneider | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/25th-amendment.html | What is the 25th Amendment? Explaining the Difficult Process to Remove a President | False | By Michael D. Shear | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-10 | https://www.nytimes.com/2018/09/06/arts/dance/petronio-dance-company-bloodlines.html | A â€˜Bloodlinesâ€™ Season of Merce Cunningham and Judson Dance Theater | False | By Joshua Barone | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/nyregion/professor-roller-coaster.html | Professor Roller Coaster | False | By Corey Kilgannon | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/gofundme-homeless-man.html | Homeless Veteran Will Get Money That Was Raised for Him, GoFundMe Says | False | By Sandra E. Garcia and Matthew Haag | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-11 | https://www.nytimes.com/2018/09/06/well/live/kids-get-your-flu-shot.html | Kids, Get Your Flu Shot | False | By Nicholas Bakalar | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/design/frank-lloyd-wright-house-for-sale.html | Frank Lloyd Wright House for Sale After Donation Falls Through | False | By Peter Libbey | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/europe/uk-carbuncle-cup-ugliest-building.html | â€˜Absolute Monstrosityâ€™ or â€˜Sad Metaphorâ€™? Either Way, Itâ€™s Britainâ€™s Ugliest Building | False | By Ceylan Yeginsu | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/asia/us-india-military-agreement.html | U.S. and India, Wary of China, Agree to Strengthen Military Ties | False | By Maria Abi-Habib | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/opinion/letters/anonymous-trump-resistance.html | â€˜Anonymousâ€™ vs. Trump: Resistance From Within | False | | | |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/nyregion/catholic-sex-abuse.html | Stirred by Sexual Abuse Report, States Take On Catholic Church | False | By Sharon Otterman and Laurie Goodstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Holland Cotter and Martha Schwendener | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/europe/immigration-germany-merkel.html | â€˜Motherâ€™ of All Problems? Immigration Remark Reignites German Debate | False | By Melissa Eddy | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/business/jaguar-electric-e-type.html | Jaguarâ€™s Electric E-Type Marries â€˜60s Sex Appeal and Tomorrowâ€™s Tech | False | By Jamie Lincoln Kitman | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/sports/nfl-week-1-picks-odds-schedule.html | Our N.F.L. Week 1 Picks Against the Spread | False | By Benjamin Hoffman | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/europe/russia-novichok-attack.html | Even in Russia, Men Accused in Salisbury Attack Leave Few Traces | False | By Oleg Matsnev | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/laquan-mcdonald-jason-van-dyke-trial.html | Chicago Police Officer Who Shot Laquan McDonald Violated Bond, Judge Rules | False | By Mitch Smith | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/obituaries/stan-brock-82-intrepid-provider-of-health-care-in-remote-areas-dies.html | Stan Brock, 82, Intrepid Provider of Health Care in Remote Areas, Dies | False | By Sam Roberts | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/business/media/academy-awards-popular-film.html | New â€˜Popularâ€™ Oscar Scrapped by Film Academy for 2019 | False | By Brooks Barnes | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/opinion/sunday/how-to-exercise-in-just-a-sports-bra.html | I Took My Shirt Off and So Should You | False | By Jen Spyra | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-23 | https://www.nytimes.com/2018/09/06/books/review/big-game-mark-leibovich.html | Is Americaâ€™s Most Popular Sport Under Siege? | False | By David Oshinsky | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/opinion/in-defense-of-the-country-lawyer.html | In Defense of the Country Lawyer | False | By Ronald J. Krotoszynski Jr. | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/theater/beetlejuice-broadway.html | â€˜Beetlejuiceâ€™ Is Bringing Its Unholy Struggle to Broadway | False | By Michael Paulson | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/nyregion/emirates-dubai-flu.html | Passengers on Emirates Flight From Dubai Had Flu and Common Cold | False | By Tyler Pager | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/asia/afghanistan-samim-faramarz-reporter-killed.html | â€˜We Live Deathâ€™: A Chronicler of Afghan Loss Is Killed on Live TV | False | By Mujib Mashal, Fahim Abed and Fatima Faizi | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/obituaries/burt-reynolds-dead.html | Burt Reynolds Dies at 82; Made Hearts Throb and Audiences Laugh | False | By Ralph Blumenthal | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/style/voting-polls-political-views.html | A Ride to the Polls? Not With That Vote | False | By Philip Galanes | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/americas/brazil-jair-bolsonaro.html | Jair Bolsonaro, Presidential Candidate in Brazil, Is Stabbed | False | By Ernesto Londoño and Shasta Darlington | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/trump-anonymous-reaction.html | Right and Left React to Anonymous Op-Ed About Trump | False | By Liam Stack | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/business/dealbook/trump-tweets-stock-nike.html | Trumpâ€™s Thumps Donâ€™t Cause Stock Slumps | False | By Peter Eavis | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/opinion/kavanaugh-supreme-court-partisan.html | Kavanaugh Will Kill the Constitution | False | By Paul Krugman | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/design/jack-whitten-review-met-breuer-sculpture.html | Revealing a Secret Art Life: A Painterâ€™s Sculptures | False | By Roberta Smith | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/style/playboy-club-gloria-steinem-lauren-hutton.html | Holy Cottontail! The Playboy Club Is Back Again | False | By Shawn McCreesh | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/timothy-bolyard-afghanistan-attack.html | After 7 Deployments and 6 Bronze Stars, Killed by an Afghan Ally | False | By Dave Philipps and Thomas Gibbons-Neff | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/technology/twitter-alex-jones-infowars.html | Twitter Bars Alex Jones and Infowars, Citing Harassing Messages | False | By Kate Conger and Jack Nicas | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/sports/kaepernick-nike-kneeling.html | Kaepernickâ€™s Knee and Olympic Fists Are Linked by History | False | By Jeréâ€  Longman | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/business/media/les-moonves-cbs-exit.html | Les Moonves Said to Be Negotiating Possible Exit From CBS | False | By Edmund Lee | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/design/art-and-museums-in-nyc-this-week.html | 25 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/dance/dance-in-nyc-this-week.html | 5 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/theater/whats-new-in-nyc-theater.html | 16 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Kasia Pilat | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/music/classical-music-in-nyc-this-week.html | 4 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/sports/basketball/wnba-finals-storm-mystics.html | W.N.B.A. Finals 2018: When Her Game is Your Game, Too | False | By Howard Megdal | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/trump-un-security-council-iran.html | Trump to Preside Over U.N. Security Council, Prompting Anxiety All Around | False | By Mark Landler and Maggie Haberman | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/senior-administration-official-trump-new-york-times.html | Who Is a Senior Administration Official? It Depends | False | By Matt Flegenheimer | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/election-security-expert-panel.html | 6 Ways to Fight Election Hacking and Voter Fraud, According to an Expert Panel | False | By Michael Wines | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-08 | https://www.nytimes.com/2018/09/06/movies/popular-oscar-category-killed.html | Academy Scraps Popular-Film Oscar in a Year That Doesnâ€™t Need It | False | By Kyle Buchanan | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/style/placenta-eating-postpartum-placentophagy.html | Thank You for Not Eating Your Placenta | False | By Jen Gunter | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/nyregion/julia-salazar-keith-hernandez-mets-lawsuit.html | An Arrest? An Affair? Keith Hernandez? Just Another Day in the Julia Salazar Campaign | False | By Jesse McKinley | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/world/asia/crazy-rich-asians-china.html | â€˜Crazy Rich Asiansâ€™ Has Soared, but It May Not Fly in China | False | By Amy Qin | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/nyregion/truck-attack-trump-tweets.html | In Truck Attack Case, an Unlikely Complication: Trumpâ€™s Tweets | False | By Benjamin Weiser | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/obituaries/iosif-kobzon-dead.html | Iosif Kobzon, Known as the â€˜Russian Frank Sinatra,â€™ Dies at 80 | False | By Neil Genzlinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/obituaries/christopher-kennedy-lawford-dies.html | Christopher Kennedy Lawford, Actor and Author Who Battled Addiction, Dies at 63 | False | By Amie Tsang | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/nyregion/the-path-to-becoming-an-underpaid-underappreciated-and-absolutely-necessary-election-poll-worker.html | The Path to Becoming an Underpaid, Underappreciated and Absolutely Necessary Election Poll Worker | False | By Spenser Mestel | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/sports/usmnt-soccer-coach.html | With Trinidad Haunting and Brazil Looming, U.S. Soccer Is Still Searching for a Coach | False | By Andrew Das | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/sports/tennis/hana-mandlikova-elli-mandlik.html | Daughter of a U.S. Open Champion Embarks on Her Own Path | False | By Cindy Shmerler | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/sports/tennis/us-open-heat-humidity.html | Itâ€™s the Wettest U.S. Open, Even Without Much Rain | False | By Ben Rothenberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/nyregion/heat-day-schools-extreme-climate-change.html | Is the â€˜Heat Dayâ€™ the New Snow Day? | False | By Zoe Greenberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/nyregion/cynthia-nixon-new-york-state-budget.html | Cynthia Nixon Would Double New Yorkâ€™s Budget. Is That a Good Thing? | False | By Jim Dwyer | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-09 | https://www.nytimes.com/2018/09/06/obituaries/ward-hall-dead.html | Ward Hall, Who Kept the Sideshow Going, Is Dead at 88 | False | By Neil Genzlinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/europe/skripal-poison-russia-spy-spain.html | Poisoned Russian Ex-Spy Is Said to Have Worked With Spanish Intelligence | False | By Michael Schwirtz and Jose Bautista | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/morgan-freeman-sag-aftra.html | Screen Actors Guild Lets Morgan Freeman Keep Achievement Award | False | By Sopan Deb | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/cop-tasers-black-girl.html | Video Shows Cincinnati Officer Confronting 11-Year-Old After Using Taser on Her | False | By Mihir Zaveri | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/opinion/trump-illegal-protests-justice.html | There Oughta Be a Law â€¦ | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/nyregion/rape-police-nyc-cellphone-data.html | Cellphone Data Undermines Womanâ€™s Narrative of Rape by Police | False | By Alan Feuer | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/devos-student-loans.html | After Scaling Back Student Loan Regulations, Administration Tries to Stop State Efforts | False | By Glenn Thrush | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/television/what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/house-hacked-materials.html | Frustration and Finger-Pointing as G.O.P. Pulls Out of Deal Talks on Hacked Materials | False | By Nicholas Fandos | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-08 | https://www.nytimes.com/2018/09/06/us/predator-steven-wilder-striegel-sex-offender.html | Scene Pulled From â€˜The Predatorâ€™ After Studio Learns Actor Is Sex Offender | False | By Melissa Gomez | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/devos-schools-guns.html | DeVos Punts to Congress on Federally Funded Guns for Schools | False | By Erica L. Green | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-08 | https://www.nytimes.com/2018/09/06/movies/burt-reynolds-movies-career.html | Burt Reynolds: A Star With the Pedal to the Metal | False | By A.O. Scott | 2018-11-06 | TX 8-668-036 |
| 2018-09-06 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/federal-reserve-is-sued-accused-of-limiting-competition.html | Federal Reserve Is Sued, Accused of Limiting Competition | False | By Binyamin Appelbaum | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/americas/mexico-mass-grave.html | 168 Skulls in Mexican Mass Grave Are Reminder of Cartel Violence | False | By Paulina Villegas | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/world/asia/rohingya-myanmar-international-criminal-court.html | International Criminal Court Opens Door to a Rohingya Inquiry | False | By Marlise Simons | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/sports/tennis/us-open-nadal-del-potro.html | Rafael Nadal Plays the Classics. Will He Be Ready for Another? | False | By Christopher Clarey | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/opinion/editorials/jumaane-williams-democrats-lieutenant-governor.html | The New York Times Endorses Jumaane Williams for Lieutenant Governor in Thursdayâ€™s Primary | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/kavanaugh-confirmation-hearings.html | Newly Revealed Emails Raise Fresh Objections to Kavanaugh Confirmation | False | By Charlie Savage and Sheryl Gay Stolberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/sports/golf/tiger-woods-rory-mcilroy-bmw-championship.html | Tiger Woods Goes to His Car for Help at the BMW Championship | False | By Karen Crouse | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/06/arts/design/contractor-sues-glenstone-museum-foundation-for-24-million.html | Contractor Sues Glenstone Museum Foundation for $24 Million | False | By Colin Moynihan | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/sports/tennis/us-open-serena-finals-serena-williams.html | Itâ€™s Serena Williams vs. Naomi Osaka in the U.S. Open Final | False | By David Waldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/delaware-democratic-primary.html | Another Democratic Ambush? Not in Delaware, as Carper Rebuffs Outsiderâ€™s Bid | False | By Jonathan Martin | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/arts/design/refinery-29-29rooms-immersive-exhibition.html | Funhouse for Selfies: The Immersive 29Rooms Pops Up (Again) | False | By Nicole Herrington | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/nyregion/harvey-weinstein-israel-black-cube.html | Federal Prosecutors Investigate Weinsteinâ€™s Ties to Israeli Firm | False | By Alan Feuer | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/pageoneplus/corrections-friday-september-7-2018.html | Corrections: Friday, September 7, 2018 | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/todayspaper/quotation-of-the-day-genoa-bridge-collapse-the-road-to-tragedy.html | Quotation of the Day: Genoa Bridge Collapse: The Road to Tragedy | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/theater/private-peaceful-review-.html | Review: In â€˜Private Peaceful,â€™ a Night of Memories and a Death at Dawn | False | By Alexis Soloski | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/nyregion/attorney-general-debate-ny.html | Attorney General Hopefuls Go After Zephyr Teachout in Final Debate | False | By Jeffery C. Mays and Vivian Wang | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/06/us/politics/trump-rally-montana.html | â€˜Iâ€™m Winning,â€™ Trump Tells Montana Crowd as He Tries to Regain Control Amid Turmoil | False | By Emily Cochrane and Mark Landler | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/style/modern-love-he-asked-permission-to-touch-but-not-to-ghost.html | He Asked Permission to Touch, but Not to Ghost | False | By Courtney Sender | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/07/sports/eagles-falcons.html | N.F.L. Opening Day: New Season, Same Result as Eagles Beat Falcons | False | By Bill Pennington | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-07 | https://www.nytimes.com/2018/09/07/arts/television/whats-on-tv-friday-stand-up-to-cancer-2018-and-ryuichi-sakamoto-coda.html | Whatâ€™s on TV Friday: â€˜Stand Up to Cancer 2018â€™ and â€˜Ryuichi Sakamoto: Codaâ€™ | False | By Gabe Cohn | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/universal/ko/trump-white-house-anonymous-resistance.html | ÃŽÃ¡ÃŽÃ¸ÃŽÃ« Ã©ÃŽâ€šÃŽÃ« ÃŽÃ¸Ã©ÃŽâ€¢ Ã©ÃŽâ€¦ÃŽâ€¢ ÃˆÃ¬Ã¡ÃŽÃ¿Ã©â€¦ ÃˆÃ¬ÃŽÃ« ÃŽÃ¯ | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/asia/mattis-afghanistan-ghani-taliban-talks.html | Jim Mattis Visits Afghanistan Amid Push for Peace Talks | False | By Rod Nordland and Fahim Abed | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-16 | https://www.nytimes.com/2018/09/07/theater/new-plays-politics.html | It May Be Home, but Itâ€™s No Sanctuary | False | By Ben Brantley | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/books/supreme-court-bret-kavanaugh.html | Here to Help; Three Books That Explore Supreme Court Dynamics | False | By Concepciã³nÃ¯Â¿Â½n de Leã³nÃ¯Â¿Â½ | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/books/review/last-englishmen-deborah-baker.html | Mount Everest Defeated Them â€¦ And so, in the End, Did India | False | By Simon Winchester | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/realestate/so-now-you-own-a-home-do-you-know-how-to-maintain-it.html | So Now You Own a Home. Do You Know How to Maintain it? | False | By Kaya Laterman | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/realestate/learning-home-maintenance.html | Learning Home Maintenance | False | By Kaya Laterman | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/books/review/dorothy-parker-alan-campbell.html | The Literati: Mr. and Mrs. Dorothy Parkerâ€™s Arrival in Hollywood | False | By Edward Sorel | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/books/review/lisa-lucasio-open-me-nico-walker-cherry.html | He Wrote a Novel From Jail. She Wrote One About a Different Kind of Imprisonment. | False | By Julie Buntin | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/books/review/we-that-are-young-preti-taneja.html | A Novelist Recasts King Lear as a Corporate Tycoon in Contemporary India | False | By Rumaan Alam | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/books/review/babylon-yasmina-reza.html | In Yasmina Rezaâ€™s Novel, a Dinner Party Descends Into Chaos â€¦ and Then Tragedy | False | By Erica Wagner | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/books/review/katerina-james-frey.html | James Frey Has Written His First Adult Novel in a Decade | False | By Melissa Broder | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/harley-rouda-congress-republican.html | Heâ€™s a Former Republican Taking On Dana Rohrabacher. Can He Win? | False | By Jennifer Medina | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2023/06/23/realestate/a-homeowners-starter-tools.html | A Homeownerâ€™s Starter Tools | False | By Kaya Laterman | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/books/review/devoted-blair-hurley-world-is-a-narrow-bridge-aaron-thier.html | Sex, Love and Religious Fervor Abound in Two New Novels | False | By Sharma Shields | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/business/economy/jobs-report.html | In a Sign of the Economyâ€™s Strength, Jobs and Wages Moved Higher in August | False | By Patricia Cohen | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/abortion-supreme-court-arkansas.html | The Future of Abortion Under a New Supreme Court? Look to Arkansas | False | By Sabrina Tavernise | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/technology/amazon-hq2-finalists.html | The Mystery of Amazon HQ2 Has Finalists Seeing Clues Everywhere | False | By Karen Weise | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-10 | https://www.nytimes.com/2018/09/07/climate/epa-mercury-life-cost-benefit.html | The E.P.A.â€™s Review of Mercury Rules Could Remake Its Methods for Valuing Human Life and Health | False | By Coral Davenport and Lisa Friedman | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/nyregion/albany-to-city-drop-dead.html | Albany to City: Drop Dead | False | By Sam Roberts | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/books/review/terrarium-valerie-trueblood-wrong-heaven-amy-bonnaffons.html | Words of Wisdom (and Wildness): Distinctive Story Collections | False | By Alison McCulloch | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/books/review/poor-little-rabbit-jorg-muhle.html | Plucky, Charming New Books for Toddlers | False | By Maria Russo | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/climate/airport-global-warming-kansai.html | Many Major Airports Are Near Sea Level. A Disaster in Japan Shows What Can Go Wrong. | False | By Hiroko Tabuchi | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/nyregion/how-aicha-cherif-student-activist-spends-her-sundays.html | How Aicha Cherif, Student Activist, Spends Her Sundays | False | By Tammy La Gorce | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/sports/college-football-week-2-upsets.html | College Footballâ€™s Craziest Weekend Arrives | False | By Marc Tracy | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-11 | https://www.nytimes.com/2018/09/07/well/live/which-drug-for-erectile-dysfunction-is-better-viagra-or-cialis.html | Which Drug for Erectile Dysfunction Is Better: Viagra or Cialis? | False | By Richard Klasco, M.D. | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/politics/delaware-primary-takeaways.html | 2 States Had Primary Elections This Week. Hereâ€™s What We Learned. | False | By Jonathan Martin | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/asia/senator-antonio-trillanes-duterte.html | Duterte Backs Down on Arresting Fierce Critic, a Philippine Senator | False | By Felipe Villamor | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/arts/design/beaux-arts-paris.html | Beaux-Arts Beauty Stands the Test of Time in Paris | False | By Sam Lubell | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/arts/gallery-tortoiseshell-art-naples.html | Gallery Showcases Rare Tortoiseshell Art From Naples | False | By Nazanin Lankarani | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/arts/biennale-paris-seeks-buyers.html | A Smaller Biennale Paris Seeks the Right Buyers | False | By Ted Loos | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/opinion/afghanistan-taliban-trump-talks.html | A Cheer for Trumpâ€™s Outreach to the Taliban | False | By Douglas Lute and Denis McDonough | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/fashion/weddings/love-not-lost-two-childhood-cancer-survivors-marry-at-st-jude.html | Love Not Lost: Two Childhood Cancer Survivors Marry at St. Jude | False | By Vincent M. Mallozzi | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/california-school-start-times.html | California Teenagers Could Sleep Later Under School Start Bill | False | By Matt Stevens | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/opinion/sunday/teenager-anxiety-phones-social-media.html | The Big Myth About Teenage Anxiety | False | By Richard A. Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/arts/music/missy-mazzoli-proving-up-opera.html | After Two Hit Operas, a Composer Takes on the Bleak Prairie | False | By Zachary Woolfe | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/theater/ingmar-bergman-stockholm-festival.html | A Birthday Tribute to the Other Ingmar Bergman | False | By Elisabeth Vincentelli | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/travel/barbados-slavery-history.html | Slavery Was Part of Barbados Life for Centuries. But Its History Can Be Hard to Find. | False | By Jon Hurdle | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/travel/paul-scheer-travel-tips.html | What Paul Scheer Canâ€™t Travel Without | False | By Nell McShane Wulfhart | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/business/dealbook/elon-musk-marijuana.html | DealBook Briefing: Elon Musk Smoked Weed On Air | False | | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/opinion/contributors/trump-white-house-anonymous-resistance-japanese.html | åˆ†åˆ†â€¦â€¦â€™æ²ªã€œÃ‚Â©â€™æ²ªã€œÃ‚Â¥ã€œÃ‚Â¥ÃŠÅ¶Ã‚Â§ÃŠÅ¶Ã‚Â¬Ã‚Â¤Ã‚Â¤â€”Ã‚Â§ã€œÃ‚Â¥ã€œÃ‚Â¬ã€œÃ‚Â¤Ã‚Â¤â€¡â€¡Ã‚Â§ã€œÃ‚Â²Ã‚Â¥Ã‚Â¤Ã‚Âµã€œÃŠÅ¶ã€œÃ‚Â¤â€”â€”ÃŠÂªã€œâ€¦Ã‚Â¥â€¦â€¦â€¦ | | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/nyregion/will-the-year-of-the-woman-include-cynthia-nixon.html | Will the Year of the Woman Include Cynthia Nixon? | False | By Ginia Bellafante | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-12 | https://www.nytimes.com/2018/09/07/sports/nfl-retired-players.html | Fight for Cash Goes On for N.F.L.â€™s Longtime Retirees | False | By Ken Belson | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/arts/design/french-collector-napoleon-paris-biennale.html | â€™To Protect Napoleon Is My Career,â€™ One Collector Vows | False | By Ted Loos | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/arts/childish-gambino-eddie-izzard-gael-garcia-bernal.html | The Week in Arts: Childish Gambino, Eddie Izzard, Gael Garcíâ€šÃ‚â€°a Bernal | False | By The New York Times | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-11 | https://www.nytimes.com/2018/09/07/well/mind/smoking-may-increase-dementia-risk.html | Smoking May Increase Dementia Risk | False | By Nicholas Bakalar | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/movies/the-nun-corin-hardy-interview.html | How â€˜The Nunâ€™ Buries You Alive | False | By Mekado Murphy | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-10 | https://www.nytimes.com/2018/09/07/technology/silicon-valley-washington.html | The Week in Tech: Silicon Valley Goes to Washington. Again. | False | By Adam Satariano | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/movies/bel-canto-opera-movies-julianne-moore.html | Opera in Film Takes On a New Note in â€˜Bel Cantoâ€™ (Itâ€™s Not Evil) | False | By Michael Cooper | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/realestate/the-mistakes-we-make-when-moving.html | The Mistakes We Make When Moving | False | By Jen A. Miller | 2018-11-06 | TX 8-668- |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/business/rebecca-lynn-canvas-ventures-corner-office.html | Rebecca Lynn of Canvas Ventures on Nuclear Reactors, Failure and Asking Questions | False | By David Gelles | 2018-11-06 | TX 8-668- |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/upshot/jobs-report-economy-needs-workers.html | The Economy Needs More Workers. Last Month, It Got Fewer. | False | By Neil Irwin | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/europe/wikileaks-arjen-kamphuis-disappearance.html | A Security Expert Tied to WikiLeaks Vanishes, and the Internet Is Abuzz | False | By Henrik Pryser Libell | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/movies/netflix-roulette-tau-el-aviso-candy-jar.html | Netflix Roulette, Where the Movies Never End | False | By Glenn Kenny | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/movies/keegan-michael-key-movie-predator.html | Keegan-Michael Key Puts Comedy Aside and Shoots for His Dreams | False | By Kathryn Shattuck | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/movies/chloe-sevigny-lizzie-borden.html | Chloë ̃Â ́Sevigny Wants More. Lizzie Borden Is Helping With That. | False | By Brooks Barnes | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/realestate/a-fifth-avenue-aerie-at-the-pierre-for-10-million.html | A Fifth Avenue Aerie at the Pierre for $10 Million | False | By Vivian Marino | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/sports/kenny-stills-national-anthem-protest.html | Kenny Stills Carries Colin Kaepernick ̃Â ́s Torch by Continuing to Kneel | False | By Ken Belson | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/books/review/new-paperbacks.html | New in Paperback: ̃Â„Â ́Notes on a Foreign Country, ̃Â ́ ̃Â„Â ́The Seventh Function of Language ̃Â„Â ́ | False | By Joumana Khatib | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-12 | https://www.nytimes.com/2018/09/07/arts/design/braderie-de-lille-antiques.html | In Search of ̃Â„Â ́Stubby Chia ̃Â„Â ́ at the Braderie de Lille | False | By Scott Reyburn | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-16 | https://www.nytimes.com/2018/09/07/books/review/jacqueline-woodson-day-you-begin-harbor-me.html | ̃Â„Â ́I Grew Up in a Southern Family ̃Â„Â ̄ ́There Was a Lot of Talking ̃Â„Â ́: Jacqueline Woodson on Her Two New Best Sellers | False | By Emily Eakin | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/business/tesla-stock-elon-musk.html | Tesla Shaken by a Departure and What Elon Musk Was Smoking | False | By Neal E. Boudette | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/politics/trump-dumb-southerner-retarded.html | ̃Â„Â ́I Don ̃Â„Â ́t Talk ̃Â„Â ́That Way, Trump Says. Except When He Does. | False | By Peter Baker and Maggie Haberman | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-11 | https://www.nytimes.com/2018/09/07/science/flying-insects-light.html | Flying Toward the Light | False | By C. Claiborne Ray | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/t-magazine/ana-khouri-apothecary-bottles.html | Apothecary Bottles, Collected by a Jewelry Designer | False | By John Wogan and Illustrations by Aurore de La Morinerie | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/arts/design/dmitry-rybolovlev-monaco-investigation.html | The Billionaire Who Bought Trump ̃Â„Â ́s Mansion Faces Scrutiny in Monaco | False | By Doreen Carvajal | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/sports/golf/tiger-woods.html | Tiger in Twilight | False | By John Branch and Sam Hodgson | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/opinion/sunday/bernanke-lehman-anniversary-oped.html | What We Need to Fight the Next Financial Crisis | False | By Ben S. Bernanke, Timothy F. Geithner and Henry M. Paulson Jr. | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/opinion/sunday/india-supreme-court-gay-rights.html | India ̃Â„Â ́s Riotous Triumph of Equality | False | By Manil Suri | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/realestate/mattituck-ny-the-lure-of-the-waterfront.html | Mattituck, N.Y.: The Lure of the Waterfront | False | By Jan Benzel | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/europe/sweden-election-far-right.html | As Sweden Votes, the Far Right Gains Even in an Immigrant Bastion | False | By Steven Erlanger | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/your-money/fafsa-app.html | New Phone-Friendly Version of Financial Aid Form Is Coming Out | False | By Ann Carrns | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/technology/monopoly-antitrust-lina-khan-amazon.html | Amazon ̃Â„Â ́s Antitrust Antagonist Has a Breakthrough Idea | False | By David Streitfeld | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/europe/youtube-far-right-extremism.html | As Germans Seek News, YouTube Delivers Far-Right Tirades | False | By Max Fisher and Katrin Bennhold | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/sports/baseball/joey-wendle-rays-nationals-jesse-chavez.html | An A ̃Â„Â ́s Castoff Becomes a Rays Catalyst | False | By Tyler Kepner | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-11 | https://www.nytimes.com/2018/09/07/health/vaccines-hiv-malaria-tuberculosis.html | Vaccines Against H.I.V., Malaria and Tuberculosis Unlikely, Study Says | False | By Donald G. McNeil Jr. | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-16 | https://www.nytimes.com/2018/09/07/travel/florida-red-tide-tourism-gulf-coast.html | A Red Tide on Florida ̃Â„Â ́s Gulf Coast Has Been a Huge Hit to Tourism | False | By Shannon Sims | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/nyregion/andrew-cuomo-helicopter-airplanes-air-travel.html | Cuomo Often Takes Taxpayer-Funded Planes and Helicopters, Far More Than Other Big State Governors | False | By Shane Goldmacher | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/style/elton-john-farewell-tour-wardrobe-gucci.html | Elton John ̃Â„Â ́s Farewell Tour Wardrobe, Explained | False | By Elizabeth Paton | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/africa/ethiopia-dam-engineer-suicide.html | Death That Spurred Ethiopian Conspiracy Theories Is Ruled a Suicide | False | By Hadra Ahmed | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/opinion/letters/kevin-mccarthy-trump-anonymous.html | A Top Republican Fires Back at ̃Â„Â ́Anonymous ̃Â„Â ́ | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-10 | https://www.nytimes.com/2018/09/07/arts/music/playlist-thom-yorke-kanye-west-lil-pump-dua-lipa.html | The Playlist: Thom Yorke ̃Â„Â ́s Chilling Ballad, and 13 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/arts/music/leif-ove-andsnes-chopin.html | Leif Ove Andsnes on Chopin ̃Â„Â ́s Ballades, ̃Â„Â ́the Peak of Romantic Piano Music ̃Â„Â ́ | False | By Joshua Barone | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/t-magazine/eating-bugs-food-restaurant.html | Why Aren ̃Â„Â ́t We Eating More Insects? | False | By Ligaya Mishan | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/california-wildfires-nursing-homes-abandoned-elderly.html | California Says Nursing Homes Abandoned Elderly During Fire | False | By Thomas Fuller | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/arts/television/you-review-lifetime.html | Review: Lifetime ̃Â„Â ́s ̃Â„Â ́You ̃Â„Â ́ Lets You Stalk the Stalker | False | By Margaret Lyons | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-11 | https://www.nytimes.com/2018/09/07/arts/you-lifetime-sera-gamble-caroline-kepnes.html | The Women Behind ̃Â„Â ́You ̃Â„Â ́ on Creating This Fall ̃Â„Â ́s Darkest, and Most Timely, Romance | False | By Judy Berman | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/politics/trump-investigation-times-op-ed.html | Trump Wants Attorney General to Investigate Source of Anonymous Times Op-Ed | False | By Mark Landler and Katie Benner | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/style/richard-bernstein-interview-andy-warhol-book.html | The Man Who Made â€šÃ„Ã²Everyone Look So Famousâ€šÃ„Ã´ | False | By Matthew Schneier | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-12 | https://www.nytimes.com/2018/09/07/dining/bay-leaf-chicken-recipe.html | A Bay Leaf Chicken to Prepare You for Fall | False | By Melissa Clark | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/health/kavanaugh-abortion-inducing-contraceptives.html | Science Does Not Support Claims That Contraceptives Are â€šÃ„Ã²Abortion-Inducingâ€šÃ„Ã´ | False | By Pam Belluck | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/chicago-shooting-anti-gun-volunteer.html | A Young Man Working to Stop Chicagoâ€šÃ„Ã´s Gun Violence Loses His Life to It | False | By Monica Davey | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/europe/france-mcdonalds-marseille.html | French McDonaldâ€šÃ„Ã´s Workers Win Court Ruling Against Restaurantâ€šÃ„Ã´s Sale | False | By Adam Nossiter | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/sports/tennis/us-open-tom-konchalski.html | The Secret Tennis Past of a Basketball Lifer | False | By Kevin Armstrong | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/politics/obama-2018-campaign-trump.html | Obama Lashes Trump in Debut 2018 Speech. Presidentâ€šÃ„Ã´s Response: â€šÃ„Ã²I Fell Asleep.â€šÃ„Ã´ | False | By Peter Baker | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/opinion/blake-morris-for-state-senate.html | The New York Times Endorses Blake Morris for State Senate in Thursdayâ€šÃ„Ã´s Primary | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-02 | https://www.nytimes.com/2018/09/07/insider/new-york-storefront-vacancy.html | New York Cityâ€šÃ„Ã´s Streetscape, as Seen in Panorama | False | By Todd Heisler | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/arts/music/anton-reicha-ivan-ilic-beethoven.html | A Friend of Beethoven, Now Rediscovered in His Own Right | False | By Corinna da Fonseca-Wollheim | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/business/running-on-the-way-to-personal-recovery.html | Running on the Way to Personal Recovery | False | As told to Patricia R. Olsen | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-12 | https://www.nytimes.com/2018/09/07/dining/capellini-peppers-tomato-recipe.html | A Quick-Cooking Pasta That Keeps the Heat Outside | False | By David Tanis | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/asia/ted-osius-trump-vietnam-ambassador.html | The U.S. Ambassador Who Crossed Trump on Immigration | False | By Mike Ives | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/obituaries/erich-lessing-dead.html | Erich Lessing, 95, Photographer Who Chronicled Postwar Europe, Dies | False | By Sam Roberts | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-11 | https://www.nytimes.com/2018/09/07/science/dead-seals-new-england.html | Hundreds of Seals Are Dying on the New England Coast | False | By Karen Weintraub | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/business/dealbook/campbell-soup-third-point-loeb.html | Third Point Seeks to Oust Campbell Soupâ€šÃ„Ã´s Board | False | By Michael J. de la Merced | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/north-carolina-voting.html | Justice Dept. Demand for North Carolina Voting Records Extended to D.M.V. | False | By Richard Fausset, Alan Blinder and Michael Wines | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/politics/alex-jones-business-conspiracy.html | Conspiracy Theories Made Alex Jones Very Rich. They May Bring Him Down. | False | By Elizabeth Williamson and Emily Steel | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/europe/starbucks-milan-italy.html | Does Italy Want More Cafes? Starbucks Will Find Out | False | By Elisabetta Povoledo | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/business/trump-china-trade-war-tariffs.html | Trump Threatens Tariffs on All Imports From China, Escalating Trade Feud | False | By Alan Rappeport | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/business/happy-job-problem.html | Youâ€šÃ„Ã´re Happy With Your Job. Why Is That a Problem? | False | By Rob Walker | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/asia/india-gay-rights-ruling.html | For Gay Indians, Landmark Ruling Is Just the Beginning | False | By Jeffrey Gettleman and Kai Schultz | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-10 | https://www.nytimes.com/2018/09/07/obituaries/irving-petlin-dead.html | Irving Petlin, Artist Who Recorded Injustice, Dies at 83 | False | By Richard Sandomir | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/arts/music/classical-music-youtube-spotify.html | 5 Minutes to Fall in Love: The Week in Classical Music | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/business/us-stock-market-income-inequality.html | The U.S. Stock Market Towers Over the Others. But at What Cost? | False | By Jeff Sommer | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/dallas-police-shooting-botham-shem-jean.html | Dallas Police Officer Kills Her Neighbor in His Apartment, Saying She Mistook It for Her Own | False | By Matthew Haag | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/theater/gospel-at-colonus-review-delacorte.html | Review: Nature and Song Bring Electricity to â€šÃ„Ã²Gospel at Colonusâ€šÃ„Ã´ | False | By Alexis Soloski | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/sports/luke-voit-yankees.html | Luke Voit Always Knew He Could Hit. Now Everyone Else Does, Too. | False | By Billy Witz | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/arts/festival-albertine-masha-gessen.html | 2018 Festival Albertine to Explore Democracy and Its Future | False | By Peter Libbey | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/politics/trump-republicans.html | Congressional G.O.P. Agenda Quietly Falls Into Place Even as Trump Steals the Spotlight | False | By Nicholas Fandos | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/nyregion/nyc-immigration-judges-courts.html | In Immigration Courts, It Is Judges vs. Justice Department | False | By Liz Robbins | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-11 | https://www.nytimes.com/2018/09/07/science/antarctica-map-rema.html | New Antarctica Map Is Like â€šÃ„Ã²Putting on Glasses for the First Time and Seeing 20/20â€šÃ„Ã´ | False | By Shannon Stirone | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/your-money/online-wills.html | Making Wills Easier and Cheaper With Do-It-Yourself Options | False | By Paul Sullivan | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/business/roboadvisers-financial-planning-betterment.html | Robots Can Manage Your Money. But Even They Need Humans. | False | By Tara Siegel Bernard | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/opinion/sunday/violence-politics-congress.html | The Violence at the Heart of Our Politics | False | By Joanne B. Freeman | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/politics/george-papadopoulos-sentencing-special-counsel-investigation.html | George Papadopoulos, Ex-Trump Adviser, Is Sentenced to 14 Days in Jail | False | By Mark Mazzetti and Sharon LaFraniere | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/politics/george-papadopoulos-interview-trump.html | Excerpts From the New York Times Interview With George Papadopoulos | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/middleeast/syria-idlib-russia-nations.html | Foreign Powers See â€šÃ„Ã²No Military Solutionâ€šÃ„Ã´ in Syria, but Diplomacy Stalls | False | By Ben Hubbard and Michael Schwirtz | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/politics/florida-election-spanish.html | Florida Must Provide Election Materials in Spanish, Judge Says | False | By Maggie Astor | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/opinion/letters/kavanaugh-supreme-court.html | What We Learned From the Kavanaugh Hearings | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/politics/fact-check-trump-medicare-social-security-.html | Trump Falsely Claims Heâ€™s Saving Medicare and Social Security, Which He Says Democrats Are â€˜Killingâ€™ | False | By Linda Qiu | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/americas/jair-bolsonaro-brazil-stab.html | Stable After Attack, Brazilian Candidate May See Political Fortunes Rise | False | By Shasta Darlington | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/arts/music/mac-miller-dead.html | Mac Miller, Rapper Who Wrestled With Fame and Addiction, Dies at 26 | False | By Joe Coscarelli and Jon Caramanica | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/what-is-25th-amendment.html | How the 25th Amendment Came to Be, by the People Behind It | False | By Alan Blinder | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/business/airlines-quarantine-hajj-flu.html | Quarantined Aircraft and Sick Passengers. Itâ€™s Not as Scary as It Sounds. | False | By Amie Tsang | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-10 | https://www.nytimes.com/2018/09/07/obituaries/amanda-kyle-williams-dead.html | Amanda Kyle Williams, Crime Novelist Who Was Dyslexic, Dies at 61 | False | By Amisha Padnani | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/technology/alibaba-jack-ma-retiring.html | Alibabaâ€™s Jack Ma, Chinaâ€™s Richest Man, to Retire From Company He Co-Founded | False | By Li Yuan | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/sports/tennis/us-open-del-potro-nadal-djokovic-nishikori.html | Del Potro Reaches U.S. Open Final as Nadal Retires With a Knee Injury | False | By David Waldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/your-money/online-financial-advice.html | Roboadvisers (With Human Helpers) | False | By Tara Siegel Bernard | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/europe/italy-steve-bannon-matteo-salvini.html | Steve Bannonâ€™s â€˜Movementâ€™ Enlists Italyâ€™s Most Powerful Politician | False | By Jason Horowitz | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/opinion/trump-anonymous-oped-woodward.html | Trumpâ€™s Truly Terrible Time | False | By Gail Collins | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/politics/supreme-court-kavanaugh-senate.html | Democrats Sow Disorder in the Senate Over Kavanaugh and the Court | False | By Carl Hulse | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/world/canada/canada-letter-us-politics-ottawa.html | Talking U.S. Politics and Mythical Beasts: The Canada Letter | False | By Ian Austen | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/politics/brett-kavanaugh-confirmation-hearings.html | As Hearings End, Democrats Accuse Supreme Court Nominee of Dissembling | False | By Charlie Savage and Sheryl Gay Stolberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-08 | https://www.nytimes.com/2018/09/07/opinion/editorials/brett-kavanaugh-confirmation-hearings.html | Confirmed: Brett Kavanaugh Canâ€™t Be Trusted | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/sports/tennis/us-open-arthur-ashe.html | Waiting for the Next Arthur Ashe | False | By Harvey Araton | 2018-11-06 | TX 8-668-036 |
| 2018-09-07 | 2018-09-09 | https://www.nytimes.com/2018/09/07/opinion/early-onset-alzheimers-work.html | I Had Alzheimerâ€™s. But I Wasnâ€™t Ready to Retire. | False | By Wendy Mitchell | 2018-11-06 | TX 8-668-036 |
| 2018-09-08 | 2018-09-08 | https://www.nytimes.com/2018/09/07/todayspaper/quotation-of-the-day-vulnerable-airports-swamped.html | Quotation of the Day: Vulnerable Airports Swamped | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-08 | 2018-09-08 | https://www.nytimes.com/2018/09/07/opinion/campaign-finance-political-donors.html | Thoughts for Very Wealthy Political Donors | False | By Bret Stephens | 2018-11-06 | TX 8-668-036 |
| 2018-09-08 | 2018-09-08 | https://www.nytimes.com/2018/09/07/nyregion/nyc-marijuana-laws.html | District Attorneys Dismantle Legacy of Tough Marijuana Enforcement | False | By Jan Ransom and Tyler Pager | 2018-11-06 | TX 8-668-036 |
| 2018-09-08 | 2018-09-08 | https://www.nytimes.com/2018/09/07/us/politics/pompeo-military-housing-.html | To Secure Better Housing, Top Diplomat Pulls Rank on the Military | False | By Gardiner Harris and Eric Schmitt | 2018-11-06 | TX 8-668-036 |
| 2018-09-08 | 2018-09-08 | https://www.nytimes.com/2018/09/08/pageoneplus/corrections-september-8-2018.html | Corrections: September 8, 2018 | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-08 | 2018-09-08 | https://www.nytimes.com/2018/09/08/sports/tennis/us-open-serena-williams-naomi-osaka.html | In the U.S. Open Final, a Comeback Season Meets a Breakthrough Season | False | By Christopher Clarey | 2018-11-06 | TX 8-668-036 |
| 2018-09-08 | 2018-09-08 | https://www.nytimes.com/2018/09/08/arts/television/whats-on-tv-saturday-sierra-burgess-is-a-loser-and-gone-girl.html | Whatâ€™s on TV Saturday: â€˜Sierra Burgess Is a Loserâ€™ and â€˜Gone Girlâ€™ | False | By Emma L. McAleavy | 2018-11-06 | TX 8-668-036 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/world/europe/russia-domestic-abuse.html | They Killed Their Abusive Husbands. Their Acquittals Shocked Russia. | False | By Neil MacFarquhar | 2018-11-06 | TX 8-668-036 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/world/europe/germany-refugees-doctors.html | Doctors Fleeing Syria for Germany Find Refuge, Hurdles and Delays | False | By Melissa Eddy and Karam Shoumali | 2018-11-06 | TX 8-668-036 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/upshot/economic-parallels-to-the-1990s.html | Is This a Mid-1990s Moment for the Economy? Three Reasons for Optimism | False | By Neil Irwin | 2018-11-06 | TX 8-668-036 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/nyregion/cortlandt-street-subway-station-911.html | Cortlandt Street Station, Damaged on Sept. 11, Reopens 17 Years Later | False | By Emma G. Fitzsimmons and Winnie Hu | 2018-11-06 | TX 8-668-036 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/travel/root-bloom-buffalo-restaurant-review.html | In the Land of Buffalo Wings, a Vegan-Only Mecca | False | By Charu Suri | 2018-11-06 | TX 8-668-036 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/realestate/can-a-live-in-aide-claim-rights-to-my-mothers-apartment.html | Can a Live-In Aide Claim Rights to My Motherâ€™s Apartment? | False | By Ronda Kaysen | 2018-11-06 | TX 8-668-036 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/travel/noelle-hotel-nashville-review.html | The Noelle Hotel Is a New Nashville Star | False | By Christian L. Wright | 2018-11-06 | TX 8-668-036 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/us/politics/democratic-party-midterms.html | Democrats Embrace Liberal Insurgents, Demanding New Face for Party | False | By Alexander Burns | 2018-11-06 | TX 8-668-036 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/business/economy/harvard-living-wage.html | Harvard Is Vaulting Workers Into the Middle Class With High Pay. Can Anyone Else Follow Its Lead? | False | By Eduardo Porter | 2018-11-06 | TX 8-668-036 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/us/new-mexico-la-entrada.html | New Mexico Grapples With Its Version of Confederate Tributes: A Celebration of Spanish Conquest | False | By Simon Romero | 2018-11-06 | TX 8-668-036 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/world/americas/donald-trump-venezuela-military-coup.html | Trump Administration Discussed Coup Plans With Rebel Venezuelan Officers | False | By Ernesto Londoñ̃o and Nicholas Casey | 2018-11-06 | TX 8-668-036 |
| 2018-09-08 | 2018-09-11 | https://www.nytimes.com/2018/09/08/science/hummingbirds-feeding.html | Hand-Feeding Hummingbirds: You Can Do It, but Should You? | False | By JoAnna Klein | 2018-11-06 | TX 8-668-036 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/business/roger-federer-uniqlo-godsick.html | Whatâ€™s Smoother Than a Federer Backhand? His $300 Million Uniqlo Deal | False | By Stuart Emmrich | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/style/puerto-rico-boxing-clubs.html | Champions in the Ring, and Out | False | By John Francis Peters, Justin Porter and Eve Lyons | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/fashion/kate-spade-frances-valentine-last-collection.html | Kate Spadeâ€š‚Â´s Last Collection | False | By Vanessa Friedman | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/world/asia/india-tiger-hunt.html | India Hunts Man-Eating Tiger Blamed for 13 Deaths | False | By Jeffrey Gettleman and Hari Kumar | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/world/europe/spain-church-statues-botched-restoration.html | Virgin Mary With Turquoise Hair? Church Statues Get an Eye-Popping Paint Job | False | By Raphael Minder | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-10 | https://www.nytimes.com/2018/09/08/us/politics/nixon-ford-pardon-watergate.html | â€š‚Â´No One Could Believe Itâ€š‚Â´: When Ford Pardoned Nixon Four Decades Ago | False | By Laura M. Holson | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/world/middleeast/egypt-protest-sentences.html | Egypt Court Sentences 75 to Death Over Deadly 2013 Protests | False | By Mohamed Ezz | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/fashion/weddings/a-couple-destined-to-be-a-hit.html | A Couple Destined to Be a Hit | False | By Nina Reyes | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/world/asia/china-uighur-muslim-detention-camp.html | China Is Detaining Muslims in Vast Numbers. The Goal: â€š‚Â´Transformation.â€š‚Â´ | False | By Chris Buckley | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/nyregion/michael-cohen-stormy-daniels-nda.html | Michael Cohen Offers to Rip Up Deal for Stormy Danielsâ€š‚Â´s Silence on Trump | False | By Alan Feuer | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/opinion/sunday/football-kids-brain-damage.html | The Kids Who Still Need Football | False | By Albert Samaha | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/nyregion/old-tappan-zee-bridge-collapse.html | â€š‚Â´Potentially Dangerous Situationâ€š‚Â´ on Tappan Zee Delays Opening of New Cuomo Bridge Span | False | By Mihir Zaveri | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/us/politics/brett-kavanaugh-confirmation-hearings.html | Brett Kavanaughâ€š‚Â´s Expert Evasions, Learned From Past Masters | False | By Adam Liptak | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/crosswords/variety-vowelless-crossword.html | Variety: Vowelless Crossword | False | By Caitlin Lovinger | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-10 | https://www.nytimes.com/2018/09/08/fashion/ralph-lauren-50th-anniversary-show.html | Ralph Laurenâ€š‚Â´s 50th Anniversary Show Was Eye-Popping. Then Came the Clothes. | False | By Vanessa Friedman | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/sports/tennis/us-open-novak-djokovic-juan-martin-del-potro.html | Djokovic Has Returned to â€š‚Â´an Amazing Level,â€š‚Â´ but So Has del Potro | False | By Christopher Clarey | 2018-11-06 | TX 8-668-036 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/health/jose-baselga-cancer-memorial-sloan-kettering.html | Top Cancer Researcher Fails to Disclose Corporate Financial Ties in Major Research Journals | False | By Charles Ornstein and Katie Thomas | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/us/politics/manchin-west-virginia-healthcare.html | Manchin Counts on Health Care to Stave Off Republican Tide in West Virginia | False | By Trip Gabriel | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/us/politics/us-latin-america-china.html | U.S. Recalls Top Diplomats From Latin America as Worries Rise Over Chinaâ€š‚Â´s Influence | False | By Edward Wong | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/opinion/sunday/syria-idlib-assad.html | 3 Million People With Nowhere to Go | False | By Kareem Shaheen | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/sports/serena-williams-vs-naomi-osaka-us-open.html | Serena Williams Accuses Official of Sexism in U.S. Open Loss to Naomi Osaka | False | By David Waldstein | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/opinion/syria-assad-russia-trump.html | A Grim Endgame Looms in Syria | False | By The Editorial Board | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/opinion/sunday/nhs-hospice.html | In Lifeâ€š‚Â´s Last Moments, Open a Window | False | By Rachel Clarke | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/opinion/letters/when-a-patient-wishes-to-die-and-the-law-gets-in-the-way.html | When a Patient Wishes to Die, and the Law Gets in the Way | False | | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/us/politics/republicans-midterms-ted-cruz.html | Top Trump Adviser Says Ted Cruz Could Lose Texas Senate Race | False | By Alexander Burns and Kenneth P. Vogel | 2018-11-06 | TX 8-668-036 |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/sports/andrew-mccutchen-neil-walker-yankees-pirates.html | A Bond Forged in Pittsburgh Is Renewed in a Yankees Playoff Chase | False | By Matt Pentz | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/opinion/sunday/jacinda-ardern-new-zealand-prime-minister.html | Lady of the Rings: Jacinda Rules | False | By Maureen Dowd | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/opinion/sunday/rabbi-voice-origins.html | Where Does Rabbi Voice Come From? | False | By Rich Cohen | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/opinion/sunday/rio-grande-river-drying-up.html | The Rio Grande Is Dying. Does Anyone Care? | False | By Richard Parker | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/opinion/civil-society-library.html | To Restore Civil Society, Start With the Library | False | By Eric Klinenberg | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/opinion/sunday/twitter-political-polarization.html | Twitterâ€š‚Â´s Flawed Solution to Political Polarization | False | By Christopher A. Bail | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-10 | https://www.nytimes.com/2018/09/08/movies/alfonso-cuaron-named-best-director-in-venice-for-roma.html | Alfonso Cuarã³nâ€™s â€ˆa€m Wins Best Film in Venice for â€š‚Â´ROMAâ€š‚Â´ | False | By Nicolas Rapold | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/opinion/thwarting-trump-or-the-voters.html | Thwarting Trump, or the Voters? | False | By Ross Douthat | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-05 | https://www.nytimes.com/2018/09/08/dining/jean-georges-lunch-box.html | A Bite in a Fashionable Box | False | By Florence Fabricant | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/opinion/sunday/voter-fraud-lie-missouri.html | The Republican Approach to Voter Fraud: Lie | False | By Carol Anderson | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/us/obama-california-democrats-trump.html | Obama, on California Front Lines, Joins Democratic Battle to Capture House | False | By Adam Nagourney | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-10 | https://www.nytimes.com/2018/09/08/crosswords/daily-puzzle-2018-09-09.html | Mixed Feelings | False | By Caitlin Lovinger | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/insider/central-park-special-section.html | How to Talk to Strangers in Central Park | False | By Will Higginbotham | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/world/middleeast/in-strategic-iraqi-city-a-week-of-deadly-turmoil.html | In Strategic Iraqi City, a Week of Deadly Turmoil | False | By Margaret Coker and Falih Hassan | 2018-11-06 | TX 8-668- |
| 2018-09-08 | 2018-09-09 | https://www.nytimes.com/2018/09/08/us/politics/maria-butina-sex.html | Prosecutors Admit They Wrongly Accused Russian of Offering Sex for Republican Access | False | By Sharon LaFraniere | 2018-11-06 | TX 8-668- |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-08 | 2018-09-10 | https://www.nytimes.com/2018/09/08/nyregion/cynthia-nixon-cuomo-de-blasio-endorsement.html | Cuomo or Nixon for Governor? Mayor de Blasio Chooses to Endorse Neither | False | By William Neuman and Jeffery C. Mays | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-11 | https://www.nytimes.com/2018/09/08/obituaries/will-jordan-who-mimicked-the-famous-is-dead-at-91.html | Will Jordan, Who Mimicked the Famous, Is Dead at 91 | False | By Richard Sandomir | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/08/nyregion/nj-transit-amtrak-accident.html | Piece of Metal Pierces Roof of New Jersey Transit Train in a Night of Service Disruptions | False | By Jeffery C. Mays | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/08/sports/college-football-top-25-scores.html | College Football Scores: No. 2 Clemson Narrowly Escapes Texas A&M | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/08/todayspaper/quotation-of-the-day-a-major-win-tinged-with-tears.html | Quotation of the Day: A Major Win, Tinged With Tears | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/08/pageoneplus/corrections-september-9-2018.html | Corrections: September 9, 2018 | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/fashion/weddings/juliana-brint-william-sommer.html | Juliana Brint, William Sommer | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/fashion/weddings/abigail-olson-john-powers.html | Abigail Olson, John Powers | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/fashion/weddings/lily-haydock-frank-sanders-iv.html | Lily Haydock, Frank Sanders IV | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/fashion/weddings/catherine-doyle-capitman-ryan-william-lamb.html | Catherine Doyle-Capitman, Ryan William Lamb | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/fashion/weddings/craig-urquhart-sascha-rosenberg.html | Craig Urquhart, Sascha Rosenberg | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/fashion/weddings/bryn-whiteley-thomas-seabrook.html | Bryn Whiteley, Thomas Seabrook | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/fashion/weddings/laura-mcfeely-lee-or-ankori-karlinsky.html | Laura McFeely, Lee-Or Ankori-Karlinsky | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/fashion/weddings/christina-burgess-mark-olsen.html | Christina Burgess, Mark Olsen | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/fashion/weddings/lucy-gordon-john-rosenblatt.html | Lucy Gordon, John Rosenblatt | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/fashion/weddings/rachel-steinberg-dustin-rodriguez.html | Rachel Steinberg, Dustin Rodriguez | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/fashion/weddings/sara-miller-jack-davis.html | Sara Miller, Jack Davis | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/fashion/weddings/tiffany-chang-kyle-bibby.html | Tiffany Chang, Kyle Bibby | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/fashion/weddings/elisa-walsh-winston-yan.html | Elisa Walsh, Winston Yan | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/fashion/weddings/lauren-allison-david-minchin.html | Lauren Allison, David Minchin | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/fashion/weddings/alexis-neisser-jeremy-greenhouse.html | Alexis Neisser, Jeremy Greenhouse | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/fashion/weddings/melissa-smith-justen-knight.html | Melissa Smith, Justen Knight | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/fashion/weddings/alexander-crohn-salvador-trinidad.html | Alexander Crohn, Salvador Trinidad | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/fashion/weddings/melissa-loder-bethany-gostanian.html | Melissa Loder, Bethany Gostanian | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/fashion/weddings/huma-shah-ardevan-yaghoubi.html | Huma Shah, Ardevan Yaghoubi | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/fashion/weddings/najah-woodby-lawrence-phillips.html | Najah Woodby, Lawrence Phillips | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/fashion/weddings/mallika-khandelwal-aneal-tenjarla.html | Mallika Khandelwal, Aneal Tenjarla | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/fashion/weddings/aditi-banga-jonathan-schwartz.html | Aditi Banga, Jonathan Schwartz | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/fashion/weddings/diana-chien-john-casey-jr.html | Diana Chien, John Casey Jr. | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/sports/serena-williams-us-open-naomi-osaka.html | Naomi Osaka Beats Serena Williams in a U.S. Open Final Marred by Boos and Tears | False | By David Waldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/arts/television/whats-on-tv-sunday-kidding-jim-carrey-the-deuce.html | What's on TV Sunday: 'Kidding' and 'The Deuce' | False | By Gabe Cohn | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/sports/tennis/serena-williams-sexism-us-open-.html | For Serena Williams, a Memorable U.S. Open Final for the Wrong Reasons | False | By Ben Rothenberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-25 | https://www.nytimes.com/2018/09/09/us/politics/money-politics-corruption-scandal.html | Affairs, Pheasant Feathers and White House Stays: 6 Big Money-in-Politics Scandals | False | By Mihir Zaveri | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/sports/horse-vaulting-fei-world-equestrian-games.html | You Think Gymnastics Is Hard? Try It on a Moving Horse | False | By Lisa Cowan | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/sports/horse-training-equestrian-games.html | For Horses, Like Elite Athletes, It's All About the Training | False | By Hannah Wulkan | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/world/asia/north-korea-parade-missiles.html | North Korea Stages Huge Military Parade, Without Its ICBMs | False | By Choe Sang-Hun | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/world/asia/afghanistan-military-base-attack.html | Across Afghanistan, Scores Are Killed in a Deadly Wave of Violence | False | By Najim Rahim and Rod Nordland | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/nyregion/designer-blue-man-middle-school-ny.html | He Designed Restaurants, Hotels and Stage Sets. Now He Tackles a Middle School. | False | By James Barron | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/world/asia/japan-naomi-osaka-us-open.html | In U.S. Open Victory, Naomi Osaka Pushes Japan to Redefine Japanese | False | By Motoko Rich | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/us/politics/trump-rally-vip-tickets.html | How a 'Plaid Shirt Guy' Got Prime Seating at a Trump Rally | False | By Sarah Mervosh | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/us/politics/utah-medicaid-expansion.html | Medicaid Expansion Finds Grass-Roots Support in Conservative Utah | False | By Robert Pear | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/books/hello-world-algorithms-hannah-fry-interview.html | Tell Us 5 Things About Your Book: The Benefits and Moral Quandaries of a World Run by Code | False | By John Williams | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/world/americas/guatemala-migration.html | Migrantsâ€™ Emotional Ties to U.S. Expressed in Flags, Tombs and Fancy Homes | False | By Kirk Semple | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/science/ocean-cleanup-great-pacific-garbage-patch.html | Giant Trap Is Deployed to Catch Plastic Littering the Pacific Ocean | False | By Christina Caron | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/sports/nfl-week-1-scores-highlights.html | What We Learned in N.F.L. Week 1 | False | By Benjamin Hoffman | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/sports/serena-williams-tennis-sexism-carlos-ramos.html | Players and Fans See Sexism in Serena Williamsâ€™s Treatment at U.S. Open | False | By Melissa Gomez | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/arts/television/netflix-comedy-strategy-exclusive.html | The Netflix Executives Who Bent Comedy to Their Will | False | By Jason Zinoman | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/world/europe/catalonia-referendum-protests.html | Catalonia Separatists Urge a Show of Strength on the Streets | False | By Raphael Minder | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/movies/joy-luck-club-crazy-rich-asians.html | In 1993, â€˜Joy Luck Clubâ€™ Changed Hollywood. Until It Didnâ€™t. | False | By Andrew R. Chow | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/us/california-gun-control-ammunition-bullets.html | California Tries New Tack on Gun Violence: Ammunition Control | False | By Ian Urbina | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/arts/television/jack-irish-review-guy-pearce.html | Review: Guy Pearce Is â€˜Jack Irishâ€™ in a Noir Down Under | False | By Mike Hale | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/movies/the-nun-box-office-crazy-rich-asians.html | â€˜The Nunâ€™ Streaks Past Expectations to Collect Nearly $54 Million | False | By Brooks Barnes | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/business/media/christiane-amanpour-pbs-charlie-rose.html | Christiane Amanpour Takes the Old â€˜Charlie Roseâ€™ Slot on PBS | False | By John Koblin | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/insider/ian-urbina-father-gun-control.html | My Father, a Judge, Said a Gun Control Case Was One of His Hardest. Now I See Why. | False | By Ian Urbina | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/sports/tennis/serena-williams-umpire-carlos-ramos-us-open.html | Carlos Ramos, Umpire Known for Rigidity, Lands in U.S. Open Firestorm | False | By Christopher Clarey | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/nyregion/cuomo-tappan-zee-cynthia-nixon-primary.html | An â€˜Inappropriateâ€™ Mailer and a Delayed Bridge Opening Put Cuomo on the Defensive | False | By Jesse McKinley, Shane Goldmacher and Tyler Pager | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/fashion/pyer-moss-black-life-fashion-eckhaus-latta.html | On This Runway, Black Lives Matter | False | By Vanessa Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/opinion/letters/children-play.html | Children Must Be Left to Play | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/opinion/letters/brett-kavanaugh-documents.html | Brett Kavanaugh, Release All Your Records | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/opinion/letters/trump-critic-stock-market.html | A Trump Criticâ€™s Dilemma | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/opinion/letters/college-students-suicide.html | When College Students Feel Suicidal | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/opinion/letters/asian-americans.html | Asian-Americans Donâ€™t Fit a Stereotype | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/business/les-moonves-longtime-cbs-chief-may-be-gone-by-monday.html | CBS Chief Executive Les Moonves Steps Down After Sexual Harassment Claims | False | By Edmund Lee | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/health/cancer-memorial-sloan-kettering-disclosure.html | MSK Cancer Center Orders Staff to â€˜Do a Better Jobâ€™ of Disclosing Industry Ties | False | By Katie Thomas and Charles Ornstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/world/africa/cia-drones-africa-military.html | C.I.A. Drone Mission, Curtailed by Obama, Is Expanded in Africa Under Trump | False | By Joe Penney, Eric Schmitt, Rukmini Callimachi and Christoph Koettl | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/business/apple-trade-week-ahead.html | U.S.-European Trade Talks Resume, and New Apple Devices Are Unveiled | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-11 | https://www.nytimes.com/2018/09/09/insider/alex-jones-infowars-media-interview.html | Three Hours Up Close With Alex Jones of Infowars | False | By Elizabeth Williamson | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-11 | https://www.nytimes.com/2018/09/09/opinion/anti-semitism-mailer-nixon-cuomo.html | Andrew Cuomo Owes Cynthia Nixon an Apology | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/arts/television/rel-fox-show-lil-rel-howery-jerrod-carmichael.html | Lil Rel Howery and Jerrod Carmichael Think Youâ€™re Wrong About Multicamera Sitcoms | False | By Aisha Harris | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/business/trump-china-tariffs-ford-focus-active.html | Trump Says Tariffs Mean Ford Can Make New Model at Home. Ford Says It Wonâ€™t. | False | By Neal E. Boudette | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-11 | https://www.nytimes.com/2018/09/09/sports/serena-osaka-us-open-penalty.html | Serena Williams vs. Naomi Osaka: How the U.S. Open Descended Into Chaos | False | By David Waldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/business/volkswagen-investors-dieselgate-trial-elliott-paul-singer.html | Volkswagen Trial Offers Hedge Funds a Chance to Settle Old Scores | False | By Jack Ewing | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-09 | https://www.nytimes.com/2018/09/09/us/hurricane-florence-isaac-weather-path.html | Forecasters Expect â€˜Rapid Intensificationâ€™ of Hurricane Florence | False | By Sandra E. Garcia | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/world/asia/green-climate-fund-global-warming.html | Rich Nations Vowed Billions for Climate Change. Poor Countries Are Waiting. | False | By Mike Ives | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-11 | https://www.nytimes.com/2018/09/09/obituaries/wakako-yamauchi-dead.html | Wakako Yamauchi, Playwright on Japanese-American Life, Dies at 93 | False | By Neil Genzlinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/business/dealbook/tesla-investors.html | Tesla Needs to Build Investor Trust. The Exit of Its Accountant Wonâ€™t Help. | False | By Peter Eavis | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/us/dmv-california-wait-times.html | A Scourge for California Drivers: Hours on a Sidewalk to Renew a License | False | By Adam Nagourney | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/technology/pinterest-growth.html | Pinterest Is a Unicorn. It Just Doesnâ€™t Act Like One. | False | By Erin Griffith | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/nyregion/meadowlands-sports-betting-football-giants.html | Bet the Giants. Cross a Parking Lot. Watch Them Play. Welcome to Week 1 of N.F.L. Sports Betting at the Meadowlands. | False | By Nick Corasaniti | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/us/politics/blackburn-abortion-tennessee-senate.html | Abortion Opposition Once Defined Marsha Blackburn. But Not in Her Senate Race. | False | By Elizabeth Dias | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/opinion/voters-can-keep-housing-affordable.html | Voters Can Keep Housing Affordable | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/opinion/editorials/dont-let-migrant-kids-rot.html | Donâ€™t Let Migrant Kids Rot | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/opinion/trump-money-laundering-russia-mueller.html | The Urgent Question of Trump and Money Laundering | False | By David Leonhardt | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/business/media/ad-council-stem-girls.html | Role Models Tell Girls That STEMâ€™s for Them in New Campaign | False | By Jane L. Levere | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/opinion/obamas-back.html | Obamaâ€™s Back! | False | By Charles M. Blow | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/opinion/rahm-emanuel-chicago-mayor-election-segregation.html | Can You Win an Election by Talking About Segregation? | False | By Natalie Y. Moore | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/obituaries/bill-daily-dead.html | Bill Daily, a Regular on â€˜I Dream of Jeannieâ€™ and â€˜The Bob Newhart Show,â€™ Dies at 91 | False | By Melissa Gomez | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/us/politics/trump-obama-economy.html | Trump Claims Credit for the Economy. Not So Fast, Says Obama. | False | By Peter Baker | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/technology/internet-industry-hearings.html | For Big Tech, a Comeuppance Weâ€™ve Seen Before: On Wall St. | False | By Nathaniel Popper | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/world/europe/sweden-elections.html | Swedenâ€™s Centrists Prevail Even as Far Right Has Its Best Showing Ever | False | By Christina Anderson and Steven Erlanger | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/sports/giants-jaguars.html | For Giants, New Leaders but Old Mistakes in Loss to Jaguars | False | By Zach Schonbrun | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/sports/tennis/us-open-novak-djokovic-juan-martin-del-potro.html | Novak Djokovic Wins the U.S. Open for His 14th Grand Slam Title | False | By Christopher Clarey | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/world/europe/italy-giuseppe-conte-league-five-star-movement.html | Is Italyâ€™s Prime Minister Looking for a Backup Job? | False | By Jason Horowitz | 2018-11-06 | TX 8-668-036 |
| 2018-09-09 | 2018-09-10 | https://www.nytimes.com/2018/09/09/sports/tennis/serena-williams-us-open-equality.html | Serena Williams Spotlights Tennis Inequities, but in the Best Way? | False | By Juliet Macur | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/09/world/americas/brazil-art-fight-cargo-fees.html | How Much to Unload a Painting Off a Plane? Brazil Museum Got $320,000 Bill | False | By Shasta Darlington | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/09/world/europe/paris-knife-attack.html | Paris Knife Attack Wounds 7 People | False | By Aurelien Breeden | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/09/nyregion/diversity-attorney-general-nyc.html | Diversity in Attorney Generalâ€™s Race Is Celebrated: Whoever Wins Will Make History. | False | By Jeffery C. Mays | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/09/us/amber-guyger-dallas-police-shooting.html | Dallas Officer Charged With Manslaughter After Killing Neighbor in His Apartment | False | By Sarah Mervosh and Matt Stevens | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/09/todayspaper/quotation-of-the-day-serena-williams-spotlights-tennis-inequities-but-in-the-best-way.html | Quotation of the Day: Serena Williams Spotlights Tennis Inequities, but in the Best Way? | False |  | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/09/theater/heartbreak-house-review-george-bernard-shaw.html | Review: A Disjointed Revival of Shawâ€™s Satirical â€˜Heartbreak Houseâ€™ | False | By Laura Collins-Hughes | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/09/business/jack-ma-alibaba-chairman-resigns.html | Alibabaâ€™s Chairman, Jack Ma, Plans to Step Down | False | By Li Yuan | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/09/arts/television/the-deuce-season-2-premiere-recap-james-franco.html | â€˜The Deuceâ€™ Season 2 Premiere Recap: New York, 1977 | False | By Scott Tobias | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/09/sports/a-mariner-slides-and-dives-and-the-yankees-merely-fall.html | A Mariner Slides and Dives, and the Yankees Merely Fall | False | By Matt Pentz | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/09/world/europe/sergei-skripal-russian-spy-poisoning.html | A Spy Story: Sergei Skripal Was a Little Fish. He Had a Big Enemy. | False | By Michael Schwirtz and Ellen Barry | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/09/arts/television/creative-arts-emmys.html | John Legend, Andrew Lloyd Webber and Tim Rice Join the EGOT Club | False | By John Koblin | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/10/arts/television/whats-on-tv-monday-jack-irish-swiped.html | Whatâ€™s on TV Monday: â€˜Jack Irishâ€™ and â€˜Swipedâ€™ | False | By Sara Aridi | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/world/asia/cambodia-kem-sokha-released.html | Kem Sokha, Cambodiaâ€™s Jailed Opposition Leader, Is Released | False | By Julia Wallace | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/business/china-prices-inflation.html | China Sees Hints of a Past Threat: Inflation | False | By Keith Bradsher | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/10/sports/football/sam-darnold-jets.html | New-Age Sam Darnold Tries to Solve an Age-Old Jets Problem | False | By Zach Schonbrun | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/10/nyregion/metropolitan-diary.html | â€˜We All Put Our Hands Over Our Heads as the Card Passed From One Person to One Personâ€™ | False |  | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/10/sports/tyler-austin-twins-yankees.html | Tyler Austin Has Thrived With the Twins (Donâ€™t Rub It In) | False | By Pat Borzi | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-13 | https://www.nytimes.com/2018/09/10/world/australia/women-parliament-sexism-bullying.html | Women in Australiaâ€™s Parliament Denounce Sexism in Push for Change | False | By Rick Rojas | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/sports/tennis/us-open-naomi-osaka-serena-williams.html | Naomi Osaka Lost Her Moment of Triumph. Letâ€™s Not Forget Her Match. | False | By Christopher Clarey | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/arts/music/1988-acid-house-summer-of-love-oakenfold.html | In 1988, Acid House Swept Britain. These Fliers Tell the Story. | False | By Alex Marshall | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-16 | https://www.nytimes.com/2018/09/10/theater/theresa-rebeck-bernhardt-hamlet-smash.html | â€˜She Should Be Revered, and She Is Notâ€™ | False | By Eric Grode | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-10 | https://www.nytimes.com/2018/09/10/well/move/using-tai-chi-to-build-strength.html | Using Tai Chi to Build Strength | False | By Jane E. Brody | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/upshot/its-hard-for-doctors-to-unlearn-things-thats-costly-for-all-of-us.html | Itâ€™s Hard for Doctors to Unlearn Things. Thatâ€™s Costly for All of Us. | False | By Aaron E. Carroll | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-16 | https://www.nytimes.com/2018/09/10/books/review/eli-saslow-rising-out-of-hatred.html | Renouncing Hate: What Happens When a White Nationalist Repents | False | By Wes Enzinna | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/upshot/teacher-diversity-effect-students-learning.html | Does Teacher Diversity Matter in Student Learning? | False | By Claire Cain Miller | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-10 | 2018-09-16 | https://www.nytimes.com/2018/09/10/realestate/shopping-for-desk-accessories.html | Shopping for Desk Accessories | False | By Tim McKeough | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/health/matthew-might-rare-diseases.html | A Battle Plan for a War on Rare Diseases | False | By Karen Weintraub | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-16 | https://www.nytimes.com/2018/09/10/travel/aran-islands-ireland-jm-synge.html | Irelandâ€™s Aran Islands, Hiding in Plain Sight | False | By Andrew McCarthy | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-23 | https://www.nytimes.com/2018/09/10/t-magazine/henrietta-street-dublin-building-history-design.html | This Dublin Block Tells the Story of the City | False | By Gaby Wood | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/nyregion/siena-poll-cuomo-nixon-attorney-general.html | New York State Attorney General Race Remains a Tossup, New Poll Shows | False | By Jesse McKinley | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/world/asia/taliban-attacks-afghanistan.html | New Taliban Attacks Kill Dozens of Afghan Soldiers and Police Officers | False | By Najim Rahim and Fahim Abed | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-13 | https://www.nytimes.com/2018/09/10/sports/ncaafootball/on-college-football-lsu-auburn.html | Two Tigers to Meet in College Football 2018â€™s Biggest Game Yet | False | By Marc Tracy | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/business/dealbook/les-moonves-cbs.html | DealBook Briefing: Whatâ€™s Next for CBS Without Les Moonves? | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/style/e/back-to-school-fashion.html | From â€˜Sunday Bestâ€™ to â€˜â€™90s Neon: The Evolution of Back-to-School Fashion | False | By Karen Zraick | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/us/family-separation-migrants-school-oregon.html | Separated for 51 Days, a Reunited Migrant Family Starts a New Life in Oregon | False | By Miriam Jordan | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/sports/nfl-new-tackling-rule.html | The N.F.L.â€™s New Tackling Rule: The Good, the Bad and the Confusing | False | By Bill Pennington | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/world/middleeast/libya-national-oil-company-attack.html | Several Reported Killed in Libya as Gunmen Storm National Oil Company | False | By David D. Kirkpatrick and Suliman Ali Zway | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-13 | https://www.nytimes.com/2018/09/10/fashion/telfar-rodarte-new-york-fashion-week.html | Anti-Algorithm Fashion | False | By Vanessa Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-16 | https://www.nytimes.com/2018/09/10/arts/television/god-friended-me.html | TV Keeps the Faith With Supernatural Procedurals. Again. | False | By Margaret Lyons | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-16 | https://www.nytimes.com/2018/09/10/movies/rami-malek-bohemian-rhapsody.html | Rami Malek, Catching Mercury | False | By Cara Buckley | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/arts/television/the-first-hulu-beau-willimon-sean-penn.html | In â€˜The First,â€™ on Hulu, the Future Is Not That Dark | False | By Alison Fensterstock | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/health/addiction-medical-schools-treatment.html | Most Doctors Are Ill-Equipped to Deal With the Opioid Epidemic. Few Medical Schools Teach Addiction. | False | By Jan Hoffman | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/sports/buffalo-bills-nathan-peterman.html | The Billsâ€™ Nathan Peterman Experiment Goes Down in Flames. Again. | False | By Victor Mather | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-12 | https://www.nytimes.com/2018/09/10/dining/ice-cream-vending-machine-mony.html | The Future Is Soft Serve | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-12 | https://www.nytimes.com/2018/09/10/dining/thread-and-whisk-tote.html | Pies Travel to the Potluck in Style | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-12 | https://www.nytimes.com/2018/09/10/dining/sweet-home-cafe-cookbook.html | Recipes From Black America | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-12 | https://www.nytimes.com/2018/09/10/dining/vienna-cookie-company-linzer.html | Linzers Like Youâ€™ve Never Tasted | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/opinion/martina-navratilova-serena-williams-us-open.html | Martina Navratilova: What Serena Got Wrong | False | By Martina Navratilova | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-12 | https://www.nytimes.com/2018/09/10/dining/salmon-jerky-fishpeople.html | A New Salmon Jerky for Snacking | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/world/middleeast/lebanon-women-beach.html | For Lebanese Women, a Beach of Their Own | False | By Vivian Yee and Hwaida Saad | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/theater/uncle-vanya-translation-hunter-project.html | They Know Russian. I Know Plays. Would That Translate? | False | By Richard Nelson | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-16 | https://www.nytimes.com/2018/09/10/travel/mississippi-freedom-trail.html | The Freedom Trail in Mississippi Is a Chronicle of Outrage and Courage | False | By Richard Rubin | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/us/politics/trump-plo-bolton-international-criminal-court.html | Bolton Expands on His Bossâ€™s Views, Except on North Korea | False | By Mark Landler | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/us/hurricane-florence.html | As Hurricane Florence Threatens the Carolinas, 1 Million Ordered to Evacuate | False | By Richard Fausset | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-12 | https://www.nytimes.com/2018/09/10/dining/murrays-olive-oil-vinegars.html | Oils and Vinegars Mix It Up at Murrayâ€™s | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/us/politics/trump-gdp-unemployment-fact-check.html | Trump Falsely Claims G.D.P. Growth Is Higher Than Unemployment â€˜for the First Time in 100 Yearsâ€™ | False | By Linda Qiu | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-23 | https://www.nytimes.com/2018/09/10/t-magazine/design/contemporary-furniture-hard-edges-curves.html | Design Report: The Softer Side of Contemporary Furniture | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-12 | https://www.nytimes.com/2018/09/10/us/florida-ron-desantis-governor.html | In Florida, DeSantis Hopes to Woo Latinos â€” Not Just Cubans â€” by Denouncing â€˜Socialismâ€™ | False | By Patricia Mazzei | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/us/politics/midterm-primaries-advertising.html | Viral Videos Are Replacing Pricey Political Ads. Theyâ€™re Cheaper, and They Work. | False | By Jeremy W. Peters and Sapna Maheshwari | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/theater/review-unwritten-law-chesney-show.html | Review: A Beatboxer Climbs Up and Out in â€˜The Unwritten Lawâ€™ | False | By Maya Phillips | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/nyregion/chris-collins-congress-replacement.html | Who Will Replace Chris Collins, the Indicted Congressman, on the Ballot? Perhaps No One | False | By Lisa W. Foderaro | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/opinion/letters/serena-williams-naomi-osaka-tennis.html | When Serena Williams Lost Her Cool at the U.S. Open | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/theater/berkeley-rep-artistic-director-johanna-pfaelzer.html | Berkeley Rep Chooses New York Stage and Film Leader as Artistic Director | False | By Michael Paulson | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/arts/music/eminem-kamikaze-billboard-sales.html | Eminem Tops Himself, and the Billboard Chart, With Surprise â€˜Kamikazeâ€™ | False | By Joe Coscarelli | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/arts/music/popcast-village-voice-music.html | Remembering The Village Voice, Music Criticismâ€™s Crucible | False | | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/sports/espn-nfl-jimmy-pitaro.html | ESPNâ€™s New Boss Changes Course, in Step With the N.F.L. | False | By Kevin Draper | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/dining/gabrielle-hamilton-spotted-pig.html | Gabrielle Hamilton and Ashley Merriman Exit the Spotted Pig | False | By Kim Severson | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/arts/carole-cook-john-wilkes-booth.html | Actress Carole Cook Jokes About a Trump Assassination | False | By Sopan Deb | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/opinion/letters/hollywood-writers-diversity.html | Behind Hollywoodâ€™s Diversity Problem | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/technology/imran-khan-snap.html | Imran Khan, Snapâ€™s No. 2 Executive, Is to Depart | False | By Kate Conger and Michael J. de la Merced | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/sports/the-coaching-rule-that-upset-serena-williams-explained.html | The Coaching Rule That Upset Serena Williams, Explained | False | By Victor Mather | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/business/britain-four-day-workweek.html | In Britain, Calls for a 4-Day Week. Can It Be Done? | False | By Amie Tsang | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/us/dallas-police-shooting-guyger-jean.html | Claims by Dallas Officer Who Killed Man in His Own Home Raise New Questions | False | By Sarah Mervosh and Matthew Haag | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-16 | https://www.nytimes.com/2018/09/10/books/review/sarah-smarsh-heartland.html | She Grew Up Poor on a Kansas Farm. Her Memoir Is an Attempt to Understand Why. | False | By Francesca Mari | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/business/media/leslie-moonves-cbs-harassment-allegations.html | Les Moonves Put CBS on Top. Then It All Came Crashing Down. | False | By John Koblin | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/books/review-essential-essays-adrienne-rich.html | â€˜Essential Essaysâ€™ Show Adrienne Richâ€™s Vulnerable, Conflicted Sides | False | By Parul Sehgal | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/business/europe-us-trade-lighthizer-malmstrom.html | Between Trump and Brussels, Trade Talks Face Myriad Challenges | False | By Milan Schreuer and Jack Ewing | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-13 | https://www.nytimes.com/2018/09/10/style/miss-america-2019-pageant.html | Hereâ€™s What You Didnâ€™t See on Miss America | False | By Jessica Bennett and Sara Simon | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/climate/united-nations-climate-change.html | U.N. Chief Warns of a Dangerous Tipping Point on Climate Change | False | By Somini Sengupta | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-12 | https://www.nytimes.com/2018/09/10/dining/bestia-yom-kippur-ori-menashe-genevieve-gergis.html | The Bestia and Bavel Chefs on Feasting After the Yom Kippur Fast | False | By Joan Nathan | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/obituaries/adam-clymer-dead.html | Adam Clymer, Veteran Political Reporter and Pollster, Dies at 81 | False | By Sam Roberts | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-13 | https://www.nytimes.com/2018/09/10/fashion/kith-lebron-james-justin-bieber-new-york-fashion-week.html | The Kith Recipe: 2 (or 7) Parts Collaboration, 1 Part Stars | False | By Matthew Schneier | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/business/my-wrist-is-glowing-at-business-events-shorter-lines-and-less-privacy.html | My Wrist Is Glowing: At Business Events, Shorter Lines and Less Privacy | False | By Julie Weed | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/world/asia/us-china-sanctions-muslim-camps.html | U.S. Weighs Sanctions Against Chinese Officials Over Muslim Detention Camps | False | By Edward Wong | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/climate/methane-emissions-epa.html | Trump Administration Wants to Make It Easier to Release Methane Into Air | False | By Coral Davenport | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/obituaries/tito-capobianco-dead.html | Tito Capobianco, Assertive Opera Director, Is Dead at 87 | False | By Anthony Tommasini | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/sports/us-open-heat.html | Wet Hot American Open | False | By Ben Rothenberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/world/middleeast/iran-xiyue-wang.html | U.N. Presses Iran to Free Princeton Scholar | False | By Rick Gladstone | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/sports/golf/tiger-woods-bmw-championship.html | Tiger Woods Falls Short in Rain, but Sees Glass as Half Full | False | By Kevin Armstrong | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/nyregion/rosh-hashana-synagogue-gospel-choir.html | Celebrating Rosh Hashana With Less â€˜Oyâ€™ and â€˜More â€˜Joyâ€™ and a Bit of Gospel | False | By Corey Kilgannon | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/opinion/google-right-forgotten.html | Donâ€™t Force Google to Export Other Countriesâ€™ Laws | False | By Daphne Keller | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/opinion/democrats-credibility-health-care.html | Democrats Are Credible on Health Care | False | By Paul Krugman | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/business/media/cbs-board-les-moonves-shari-redstone.html | CBS Board Tries to Move Past Moonves Crisis With New Directors | False | By Edmund Lee | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/us/politics/opioids-fentanyl-postal-service-senate.html | Senate Poised to Pass Bill to Stop Flow of Opioids Through the Mail | False | By Robert Pear | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/us/politics/maria-butina-bond-hearing.html | Judge Chastises Both Sides in Maria Butina Case | False | By Sharon LaFraniere | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/opinion/911-lessons-veteran.html | The Real Lesson of Sept. 11 | False | By Joe Quinn | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/11/nyregion/police-captain-bleecker-street-pizzeria.html | After 9/11, a Police Captain Wanted to Change His Life. He Opened a Pizza Place. | False | By Alyson Krueger | 2018-11-06 | TX 8-668-036 |
| 2018-09-10 | 2018-09-11 | https://www.nytimes.com/2018/09/10/opinion/delmonte-johnson-gun-violence-chicago.html | He Pleaded Against Gun Violence. Bullets Silenced Him. | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/10/sports/basketball/jordan-canada-wnba-seattle-storm.html | Jordin Canada Is the Sue Bird Protã©gã© Who â€™s Got Next, and Now | False | By Howard Megdal | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/10/world/americas/guatemala-corruption-cicig.html | Constitutional Standoff Pushes Guatemala Toward Authoritarianism | False | By Azam Ahmed and Elisabeth Malkin | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/10/sports/tennis/serena-williams-us-open.html | Serena Williams Came In on a High Road. It Made Her Fall More Devastating. | False | By Wesley Morris | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/10/business/dealbook/financial-crisis-trump.html | From Trump to Trade, the Financial Crisis Still Resonates 10 Years Later | False | By Andrew Ross Sorkin | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/us/politics/campus-sexual-misconduct-rules.html | Proposed Rules Would Reduce Sexual Misconduct Inquiries, Education Dept. Estimates | False | By Erica L. Green | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/nyregion/cynthia-nixon-cuomo-anti-semitism-mailer.html | Cynthia Nixon and the Benefit of a Smear | False | By Ginia Bellafante | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/10/us/politics/papadopoulos-sessions-russia-trump-campaign.html | Sessionsâ€šÃ„Ã´s Lawyer Defends His Account of Trump Campaign Meeting | False | By Katie Benner | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/10/opinion/columnists/kavanaugh-abortion-roe-v-wade-trump.html | The Handmaidâ€šÃ„Ã´s Court | False | By Michelle Goldberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/10/pageoneplus/corrections-september-11-2018.html | Corrections: September 11, 2018 | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/10/arts/better-call-saul-season-4-episode-6-recap.html | â€šÃ„Ã²Better Call Saulâ€šÃ„Ã´ Season 4, Episode 6 Recap: Disillusionment | False | By David Segal | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/10/world/europe/nazi-general-storm-lithuania.html | Nazi Collaborator or National Hero? A Test for Lithuania | False | By Andrew Higgins | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/10/sports/sam-darnold-jets-lions.html | Jetsâ€šÃ„Ã´ Sam Darnold Turns Disaster Into Dominance in Win Over Lions | False | By Zach Schonbrun | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/10/todayspaper/quotation-of-the-day-nazi-collaborator-or-national-hero-a-test-for-lithuania.html | Quotation of the Day: Nazi Collaborator or National Hero? A Test for Lithuania | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/10/nyregion/cuomo-bridge-contractor-tappan-zee.html | Ahead of the Primary, Cuomo Administration Offered Sweeteners to Get New Bridge Open | False | By Shane Goldmacher | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-18 | https://www.nytimes.com/2018/09/11/health/lasker-awards-genetics-anesthesia-women.html | Lasker Awards Given for Work in Genetics, Anesthesia and Promoting Women in Science | False | By Katie Thomas | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/sports/aaron-judge-yankees.html | Yankees Rebound, and Aaron Judge Takes a Big Step Forward | False | By Pat Borzi | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/australia/serena-williams-cartoon-herald-sun-racist.html | Serena Williams Cartoon â€šÃ„Ã²Not About Race,â€šÃ„Ã´ Artist Says. Experts Strongly Disagree. | False | By Damien Cave | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/arts/television/whats-on-tv-tuesday-the-purge-and-call-the-midwife.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²The Purgeâ€šÃ„Ã´ and â€šÃ„Ã²Call the Midwifeâ€šÃ„Ã´ | False | By Emma L. McAleavy | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/us/politics/on-politics-trump-climate-change.html | On Politics: A Plan to Roll Back Methane Rules | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/science/what-makes-parrots-so-smart.html | Parrots Think Theyâ€šÃ„Ã´re So Smart. Now Theyâ€šÃ„Ã´re Bartering Tokens for Food. | False | By James Gorman | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/science/tusks-teeth-elephants-genes.html | How Teeth Became Tusks, and Tusks Became Liabilities | False | By Natalie Angier | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/theater/king-kong-broadway-musical.html | Broadwayâ€šÃ„Ã´s Biggest Debut: King Kong | False | By Michael Paulson, Alana Cdii and Jolie Ruben | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-boivin-starfish-brooch.html | The Boivin Starfish, a Maritime Yarn | False | By Rachel Garrahan | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-marina-b-guy-bedarida.html | For Marina B, an â€šÃ„Ã´80s Jewelry Favorite, Another Comeback | False | By Victoria Gomelsky | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-sarah-jane-wilde-los-angeles.html | From the Catwalk to Online Sales | False | By Melanie Abrams | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-tassels-van-cleef-and-arpels.html | In Jewelry, Tassels Hold Sway | False | By Milena Lazazzera | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-nail-art-seoul.html | Adorning Your Fingertips | False | By Vivian Morelli | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-vania-leles.html | What Formed This Jewelry Designerâ€šÃ„Ã´s Aesthetic? Africa | False | By Melanie Abrams | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-sunglasses-francis-de-lara.html | Donâ€šÃ„Ã´t Leave These Sunglasses at the Pool | False | By Ming Liu | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-gyan-museum-jaipur-india.html | In India, a Fatherâ€šÃ„Ã´s Legacy Becomes a Jewelry Museum | False | By Victoria Gomelsky | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-courbet-synthetic-diamonds.html | Lab-Grown Diamonds? This New Paris Jeweler Says Theyâ€šÃ„Ã´re the Future | False | By Nazanin Lankarani | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-yves-gastou-van-cleef-and-arpels.html | Menâ€šÃ„Ã´s Rings, From Dynastic Egypt to Hells Angels | False | By Nick Foulkes | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-jacquie-aiche.html | Jacquie Aiche, the California Girl of Jewelry Design | False | By Rachel Felder | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-bulgari-moscow.html | Want to See Some of Elizabeth Taylorâ€šÃ„Ã´s Jewels? Theyâ€šÃ„Ã´re in Moscow. | False | By Jean Rafferty | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-11 | https://www.nytimes.com/2018/09/11/style/jewelry-mens-rings.html | The New Appeal of Menâ€šÃ„Ã´s Jewelry | False | By Kathleen Beckett | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-23 | https://www.nytimes.com/2018/09/11/books/review/teacher-education-school-novels-memoirs.html | Fall Back Into the School Year With Books by, for and About Teachers | False | By Nicole Lamy | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/magazine/new-sentences-from-chelsea-hodsons-tonight-im-someone-else.html | New Sentences: From Chelsea Hodsonâ€šÃ„Ã´s â€šÃ„Ã²Tonight Iâ€šÃ„Ã´m Someone Elseâ€šÃ„Ã´ | False | By Sam Anderson | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/books/review/new-noteworthy-barry-gewen.html | New & Noteworthy | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/magazine/how-to-respond-when-someone-comes-out-to-you.html | How to Respond When Someone Comes Out to You | False | By Malia Wollan | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/magazine/true-detective-director-cary-fukunaga-netflix-maniac.html | â€šÃ„Ã²True Detectiveâ€šÃ„Ã´ Director Cary Fukunaga Is Bringing His Obsessions to Netflix | False | By Willa Paskin | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/magazine/a-trail-of-bread-crumbs-leading-conspiracy-theorists-into-the-wilderness.html | A Trail of â€šÃ„Ã²Bread Crumbs,â€šÃ„Ã´ Leading Conspiracy Theorists Into the Wilderness | False | By Mattathias Schwartz | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/magazine/americans-jobs-poverty-homeless.html | Americans Want to Believe Jobs Are the Solution to Poverty. Theyâ€šÃ„Ã´re Not. | False | By Matthew Desmond | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/magazine/what-should-i-do-with-old-racist-memorabilia.html | What Should I Do With Old Racist Memorabilia? | False | By Kwame Anthony Appiah | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/business/goldman-sachs-whistleblower.html | A Top Goldman Banker Raised Ethics Concerns. Then He Was Gone. | False | By Emily Flitter, Kate Kelly and David Enrich | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/books/review/henry-adams-democracy-.html | Henry Adamsâ€šÃ„Ã´s 1880 Novel, â€šÃ„Ã²Democracy,â€šÃ„Ã´ Resonates Now More Than Ever | False | By Jon Meacham | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/travel/unearth-women-travel-magazine.html | A Travel Magazine With a Focus on Feminism | False | By Elaine Glusac | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-11 | 2018-09-30 | https://www.nytimes.com/2018/09/11/travel/prague-puppetry-glass-anniversary.html | The 52 Places Traveler: Finding the Real Prague | False | By Jada Yuan | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/politics/primary-election-polling.html | Primary Season Was Full of Surprises. Hereâ€šÃ„Ã´s Why the Polls Missed Some of Them. | False | By Maggie Astor | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/books/sally-field-burt-reynolds-in-pieces-memoir.html | Sally Field Talks About Her Life â€šÃ„Ã²In Piecesâ€šÃ„Ã´ | False | By Dave Itzkoff | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/realestate/a-portland-craftsman-cubed.html | A Portland Craftsman, Cubed | False | By Brian Libby | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/hurricane-florence-updates.html | More Evacuations as â€šÃ„Ã²Monsterâ€šÃ„Ã´ Storm Looms | False | By Richard Fausset, Amy Harmon and Scott Dodd | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/middleeast/isis-syria.html | Fight to Retake Last ISIS Territory Begins | False | By Rukmini Callimachi | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-13 | https://www.nytimes.com/2018/09/11/opinion/silicon-valley-regulation.html | Silicon Valley Needs Regulation | False | By Marcus Ryu | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-14 | https://www.nytimes.com/2018/09/11/arts/design/medieval-monsters-review-morgan-library.html | Review: â€šÃ„Ã²Medieval Monstersâ€šÃ„Ã´? Those Beasts Are Not Extinct | False | By Jillian Steinhauer | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/asia/trump-kim-jong-un-summit.html | South Korean Leader Urges â€šÃ„Ã²Bold Decisionsâ€šÃ„Ã´ on Northâ€šÃ„Ã´s Denuclearization | False | By Choe Sang-Hun | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/business/dealbook/financial-crisis-trump.html | DealBook Briefing: How the Financial Crisis Helped Elect Trump | False | By Felipe Villamor | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/asia/philippines-duterte-senator-trillanes.html | Duterte Dares Military Officers to Rebel Amid Standoff Over Senatorâ€šÃ„Ã´s Arrest | False | By Felipe Villamor | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/arts/music/yannick-nezet-seguin-met-opera-jaap-van-zweden-philharmonic-new-york.html | A First for New York: New Conductors at the Met Opera and Philharmonic | False | By Anthony Tommasini | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-13 | https://www.nytimes.com/2018/09/11/fashion/proenza-schouler-carolina-herrera-new-york-fashion-week.html | Proenza Schouler Goes on a Fashion Cleanse | False | By Vanessa Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/realestate/commercial/new-york-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/africa/zimbabwe-cholera.html | Zimbabwe Declares Cholera Emergency as Disease Spreads in Capital | False | By Jeffrey Moyo and Richard Pâ€šÃ„Ã©rez-Peâ€šÃ„Ã±a | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/business/mark-carney-bank-of-england-brexit.html | Mark Carney, Bank of England Governor, Will Stay in Charge Until 2020 | False | By Amie Tsang | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/movies/amandla-stenberg-the-hate-u-give.html | The Education of Amandla Stenberg | False | By Reggie Ugwu | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/theater/conor-mcpherson-bob-dylan-girl-from-the-north-country.html | Plunder My Songbook, Bob Dylan Said. So He Did. | False | By Rob Weinert-Kendt | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-23 | https://www.nytimes.com/2018/09/11/t-magazine/shelter-island-pool-house-architecture.html | On Shelter Island, a Pool House as Discreet as Its Environs | False | By Kurt Soller | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-12-16 | https://www.nytimes.com/2018/09/11/business/training-tech-workers-for-future.html | Teaming Up to Get Workers Ready for Technology of the Future | False | By Ellen Rosen | 2019-02-11 | TX 8-696-125 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/sports/jon-gruden-oakland-raiders.html | Jon Gruden Fails to Show Why Heâ€šÃ„Ã´s the Raidersâ€šÃ„Ã´ $100 Million Man | False | By Victor Mather | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/asia/india-tiger-supreme-court.html | Hunters of Man-Eating Tigress Can Shoot to Kill, Indian Court Rules | False | By Jeffrey Gettleman and Hari Kumar | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/nyregion/september-11-anniversary-memorial.html | At 9/11 Memorial, Remembering Those Lost | False | By Sharon Otterman | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/technology/personaltech/new-apple-iphones-save-upgrade.html | New iPhones Are Coming. Hereâ€šÃ„Ã´s How to Save on an Upgrade. | False | By Brian X. Chen | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/theater/hershey-felder-irving-berlin-review.html | Review: Puttinâ€šÃ„Ã´ on the Pathos in a Tribute to Irving Berlin | False | By Jesse Green | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/arts/atypical-season-2-autistic-depiction-improvements.html | How Season 2 of â€šÃ„Ã²Atypicalâ€šÃ„Ã´ Improves the Showâ€šÃ„Ã´s Depictions of Life as an Autistic Person | False | By Sara Luterman | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/movies/when-you-read-this-letter-review.html | Review: Jean-Pierre Melvilleâ€šÃ„Ã´s â€šÃ„Ã²When You Read This Letterâ€šÃ„Ã´ Is a Vexing Noir | False | By A.O. Scott | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/asia/afghanistan-bombing-attacks.html | Bombing in Afghanistan Kills at Least 68 at Peaceful Protest | False | By Zabihullah Ghazi and Fahim Abed | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/dining/andrew-zimmern-profile.html | Andrew Zimmernâ€šÃ„Ã´s Nonstop Road (and Food) Show | False | By Kim Severson | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/dining/sofreh-review.html | For Fans of Iranâ€šÃ„Ã´s Sophisticated Cuisine, a Reason to Cheer | False | By Pete Wells | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/opinion/anonymous-op-ed-republican-party-trump.html | â€šÃ„Ã²Anonymousâ€šÃ„Ã´ Is Hiding in Plain Sight | False | By Thomas L. Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/theater/nathan-lane-andrea-martin-taylor-mac-broadway.html | Nathan Lane and Andrea Martin Will Star in New Taylor Mac Play | False | By Michael Paulson | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/opinion/california-bail-law.html | Replacing One Bad Bail System With Another | False | By David Feige and Robin Steinberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/africa/ethiopia-eritrea-border-opens.html | Ethiopia-Eritrea Border Opens for First Time in 20 Years | False | By Hadra Ahmed | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/climate/california-climate-summit.html | They Defied Trump on Climate Change. Now, Itâ€šÃ„Ã´s Their Moment of Truth. | False | By Brad Plumer | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/politics/trump-pence-mattis-september-11-anniversary.html | Trump Honors Heroes of Flight 93 on Sept. 11 Anniversary | False | By Peter Baker | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/opinion/letters/teaching-college.html | Teaching and â€šÃ„Ã²Doingâ€šÃ„Ã´: Can Go Together | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/hurricane-preparedness-evacuation.html | Evacuating for a Hurricane: How to Prepare Yourself | False | By Livia Albeck-Ripka | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/dining/nyc-restaurant-openings.html | A Fine-Dining Veteran Turns to Street Food | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/arts/music/boygenius-julien-baker-phoebe-bridgers-lucy-dacus.html | Julien Baker, Phoebe Bridgers and Lucy Dacus Formed an Indie-Rock Supergroup | False | By Joe Coscarelli | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/dining/fish-fry-black-tradition.html | Celebrating the Fish Fry, a Late-Summer Black Tradition | False | By Korsha Wilson | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/arts/design/video-games-curator-victoria-albert-museum.html | Playing Games Can Be Hard Work. So Can Choosing Which Ones to Display. | False | By Alex Marshall | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/fashion/weddings/a-toast-to-the-bride-and-groom-with-their-signature-cocktails.html | A Toast to the Bride and Groom (With Their Signature Cocktails) | False | By Stephanie Cain | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/arts/dance/judson-dance-theater-moma.html | At MoMA, How Judson Blew Up the Rules of Dance | False | By Siobhan Burke | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-14 | https://www.nytimes.com/2018/09/11/nyregion/reader-favorite-nyc-spots.html | â€˜It Was a Symbol of Lost New Yorkâ€™: Readers Remember Their Favorite New York City Spots | False | By Meghan Louttit | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/dining/ottolenghi-halibut-recipe.html | Yet Another Way to Eat Your Spinach | False | By Yotam Ottolenghi | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-14 | https://www.nytimes.com/2018/09/11/arts/music/thelonious-monk-solo-distler-okazaki.html | For the First Time, Thelonious Monkâ€™s Songbook Swings Solo | False | By Giovanni Russonello | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/opinion/letters/sept-11-afghanistan-iraq-wars.html | Thoughts on Sept. 11 | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/t-magazine/charlotte-de-geyter-designer-bernadette-ben-sleckers-art.html | The Dress in His Painting? She Designed It | False | By Amy Verner | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/opinion/editorials/subway-nyc-vote.html | To Fix the Subway, Vote in State Elections | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/opinion/letters/andrew-cuomo-cynthia-nixon.html | Smearing Cynthia Nixon | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/opinion/letters/google-trump.html | Donâ€™t Blame Google, Mr. Trump | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/arizona-migrant-center-sexual-abuse.html | Worker at Arizona Center for Migrant Children Is Convicted of Sexual Abuse | False | By Christine Hauser | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/europe/viktor-orban-european-peoples-party.html | E.U.â€™s Leadership Seeks to Contain Hungaryâ€™s Orban | False | By Patrick Kingsley | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/europe/trump-ireland-visit.html | A Trump Visit to Ireland Is Now Up in the Air | False | By Ed Oâ€™Loughlin | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/theater/i-was-most-alive-playwrights-horizons.html | 7 Roles. 14 Actors. 2 Languages. 1 Stage. | False | By Laura Collins-Hughes | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/business/luxury-development-tax-breaks.html | Tax Breaks for Luxury Towers Spur Redevelopment, and Backlash | False | By Joe Gose | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/business/vaginal-mesh-surgery-lawsuits-financing.html | Prosecutors Are Said to Issue Subpoenas Over Pelvic-Mesh Surgery Financing | False | By Matthew Goldstein and Jessica Silver-Greenberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/africa/mediterranean-migrants-drowned.html | After Migrants Drowned at Sea, Debate Over Who Should Have Saved Them | False | By Elisabetta Povoledo and Richard PÃ©rez-PeÃ±a | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/opinion/letters/serena-williams.html | Was There a Double Standard for Judging Serena Williams? | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/style/angie-wang-mdma.html | Beyond â€˜Crazy Rich Asiansâ€™: Angie Wang Makes a Movie | False | By Brooks Barnes | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/arts/design/red-ball-twitter.html | The Red Ball That Bounced Through Toledo (in 2015) Is on the Move Again | False | By Sopan Deb | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/books/review-these-truths-history-united-states-jill-lepore.html | As the News Cycle Lurches, Jill Lepore Offers a Long, Steady View of American History | False | By Jennifer Szalai | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-14 | https://www.nytimes.com/2018/09/11/movies/review-white-boy-rick.html | Review: Drugs, Guns and Poses in â€˜White Boy Rickâ€™ | False | By Manohla Dargis | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-14 | https://www.nytimes.com/2018/09/11/movies/lizzie-review-chloe-sevigny-kristen-stewart-borden.html | Review: In â€˜Lizzie,â€™ an Oppressed Daughter Driven to Murder | False | By Jeannette Catsoulis | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/books/review/jason-stanley-how-fascism-works.html | Is Donald Trump a Fascist? | False | By Peter Beinart | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/politics/diversity-congress-house-republicans-democrats.html | In an Increasingly Diverse House, Aides Remain Remarkably White | False | By Nicholas Fandos | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-23 | https://www.nytimes.com/2018/09/11/t-magazine/design/jose-pardo-arlatan-hotel-arles-france.html | A Hotel Where Every Room Is a Work of Art | False | By Gisela Williams | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-13 | https://www.nytimes.com/2018/09/11/opinion/can-germany-s-center-hold-against-the-far-right.html | Can Germanyâ€™s Center Hold Against the Far Right? | False | By Anna Sauerbrey | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/europe/iceland-lupine.html | Beauty or Beast? Iceland Quarrels Over an Invasive Plant | False | By Egill Bjarnason | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-13 | https://www.nytimes.com/2018/09/11/movies/viola-davis-interview-widows-toronto-film-festival.html | Viola Davis on What â€˜The Helpâ€™ Got Wrong and How She Proves Herself | False | By Mekado Murphy | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-13 | https://www.nytimes.com/2018/09/11/obituaries/jeff-lowe-dead.html | Jeff Lowe, Pathfinder Up the Face of Mountains, Is Dead at 67 | False | By Daniel E. Slotnik | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/politics/elkhart-indiana-rvs-economy-slowdown.html | As Elkhart, Ind., Goes, So Goes the Nation, and Elkhart Is Nervous | False | By Michael Tackett | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/sports/baseball/david-wright-mets-return.html | David Wright Is Getting Better. But Will the Mets Allow His Return? | False | By James Wagner | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-15 | https://www.nytimes.com/2018/09/11/books/sexism-women-television-leslie-moonves.html | Listen Up: Here Are 3 Books on the Sexism Women Face in Hollywood. | False | By Concepciã³n de Leã³n | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-18 | https://www.nytimes.com/2018/09/11/well/live/sleep-apnea-may-increase-risk-of-gout.html | Sleep Apnea May Increase Risk of Gout | False | By Nicholas Bakalar | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/asia/kulsoom-nawaz-dies.html | Kulsoom Nawaz, Wife of Jailed Former Pakistan Leader, Is Dead | False | By Salman Masood | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-16 | https://www.nytimes.com/2018/09/11/t-magazine/rodarte-new-york-fashion-week.html | The Rodarte Sistersâ€™ Dramatic Return to New York | False | By Laura Neilson | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/travel/airlines-hurricane-florence-fees.html | Tips for Travelers Affected by Hurricane Florence | False | By Elaine Glusac | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-13 | https://www.nytimes.com/2018/09/11/movies/kiki-layne-if-beale-street-could-talk.html | KiKi Layne, in 'Beale Street's 'still,' Breakout Star, Has a 4 a.m. Moment | False | By Kyle Buchanan | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-13 | https://www.nytimes.com/2018/09/11/style/beauty-diversity.html | Beauty Is More Diverse Than Ever. But Is It Diverse Enough? | False | By Bee Shapiro | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/climate/hurricane-evacuation-path-forecasts.html | These 3 Hurricane Misconceptions Can Be Dangerous. Scientists Want to Clear Them Up. | False | By Kendra Pierre-Louis | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/nyregion/independent-democratic-conference.html | How 3 Little Letters (I.D.C.) Are Riling Up New York Progressives | False | By Vivian Wang | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/hurricane-categories.html | Is It a Category 2, 3 or 5? How Florence and Other Hurricanes Are Classified | False | By Jacey Fortin | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-18 | https://www.nytimes.com/2018/09/11/well/eat/is-whole-fat-dairy-good-for-the-heart.html | Is Whole-Fat Dairy Good for the Heart? | False | By Nicholas Bakalar | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/insider/fish-fries-black-culture-history.html | Writing About Fried Fish, With a Side of History | False | By Korsha Wilson | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/nyregion/jeffrey-klein-alessandra-biaggi.html | He Led a Group of Disloyal New York Democrats. Will It Cost Him His Seat? | False | By Lisa W. Foderaro | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-18 | https://www.nytimes.com/2018/09/11/science/generosity-apes-bonobos.html | Seeking Human Generosity's Origins in an Ape's Gift to Another Ape | False | By Carl Zimmer | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/nyregion/kendras-law-andrew-goldstein-subway-murder.html | A Horrific Crime on the Subway Led to Kendra's Law. Years Later, Has It Helped? | False | By Ali Watkins | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/nyregion/nixon-cuomo-flier.html | Cuomo Campaign Shifts Blame for Inflammatory Flier About Cynthia Nixon to 'Constituency Representative' | False | By Jesse McKinley | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/europe/hundreds-of-thousands-of-catalans-rally-for-independence-in-barcelona.html | Hundreds of Thousands of Catalans Rally for Independence in Barcelona | False | By Raphael Minder | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/opinion/contrarian-college-stjohns.html | The Most Contrarian College in America | False | By Frank Bruni | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/science/nasa-corporate-sponsors.html | Corporate Sponsors for NASA? Agency to Study Making Space for Brands | False | By Kenneth Chang | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/obituaries/henry-bawnik-survivor-of-death-camps-and-an-inferno-at-sea-dies-at-92.html | Henry Bawnik, Survivor of Death Camps and an Inferno at Sea, Dies at 92 | False | By Richard Sandomir | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/opinion/venezuela-donald-trump-coup.html | Stay Out of Venezuela, Mr. Trump | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/nyregion/lead-nyc-schools.html | More Than 1,100 School Faucets Still Have Lead, City Says | False | By Eliza Shapiro | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/arts/television/cosbys-lawyers-and-wife-seek-judges-recusal-before-sentencing.html | Cosby's Lawyers and Wife Seek Judge's Recusal Before Sentencing | False | By Jon Hurdle | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/opinion/syria-trump-refugees-quotas-discrimination.html | Trump's Huge Mistake on Refugees | False | By Ariana A. Berengaut and Antony J. Blinken | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/todayspaper/quotation-of-the-day-17-years-after-9-11-we-cant-forget.html | Quotation of the Day: 17 Years After 9/11, 'We Can't Forget' | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/politics/brett-kavanaugh-confirmation-vote.html | Interest Groups Turn Up Pressure on Senators Before Kavanaugh Vote | False | By Sheryl Gay Stolberg, Nicholas Fandos and Catie Edmondson | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/sports/mike-shildt-cardinals.html | The Cardinals Morph Into the Cardinals | False | By Tyler Kepner | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/storm-hurricane-florence.html | 'We Don't Need This': The Carolinas Brace for Hurricane Florence | False | By David Zucchino, Campbell Robertson and Amy Harmon | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/trump-puerto-rico-maria-response.html | Trump Calls Storm Response in Puerto Rico, Where 3,000 Died, 'One of the Best' | False | By Frances Robles | 2018-11-06 | TX 8-668-036 |
| 2018-09-11 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/as-florences-power-nears-the-carolinas-residents-brace-for-the-worst.html | As Florence's Power Nears the Carolinas, Residents Brace for the Worst | False | By John Schwartz and Timothy Williams | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/texas-ted-cruz-beto-orourke.html | In Texas, Ted Cruz Has a Dogfight on His Hands. Some Republicans Admit | False | By Manny Fernandez and Mitchell Ferman | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/politics/trump-woodward-book-fallout.html | Donald Trump Jr. Complains His Father Is Served by Few He Can Trust | False | By Katie Rogers | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/11/business/dealbook/fixer-regulatory-hacking-review.html | Review: Why Start-Ups Need a Regulatory Strategy to Succeed | False | By Jonathan A. Knee | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/politics/new-hampshire-governor-primary.html | Molly Kelly Wins in New Hampshire and Will Face Sununu for Governor's Seat | False | By Sydney Ember | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/politics/rutgers-jewish-education-civil-rights.html | Education Dept. Reopens Rutgers Case Charging Discrimination Against Jewish Students | False | By Erica L. Green | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/11/pageoneplus/corrections-september-12-2018.html | Corrections: September 12, 2018 | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/cardinal-wuerl-resigns.html | Cardinal Wuerl, Archbishop of Washington, Plans to Discuss Resignation With Pope | False | By Laurie Goodstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/11/movies/reversing-roe-review-abortion.html | Review: 'Reversing Roe' Shows How Abortion Became Political | False | By Ben Kenigsberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/11/crosswords/daily-puzzle-2018-09-12.html | Julia Child's PBS Show | False | By Deb Amlen | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/europe/germany-colonial-history-africa-nazi.html | The Big Hole in Germany's Nazi Reckoning? Its Colonial History | False | By John Eligon | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/11/us/politics/trump-sanctions-election-interference.html | U.S. Is Said to Allow Sanctions on Foreigners Accused of Interfering in Elections | False | By Julian E. Barnes and Katie Benner | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/11/world/australia/kanagroo-canberra-not-in-my-backyard.html | Not in My Backyard | False | By Diana Oliva Cave | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/11/business/economy/emerging-markets-economy-bust.html | Edgy Investors Are Retreating From Risky Economies | False | By Matt Phillips | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/11/sports/yankees-twins.html | Sonny Gray Wilts in a Spot Start for the Yankees | False | By Pat Borzi | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/theater/the-lehman-trilogy-play-new-york-premiere.html | Financial Saga â€˜The Lehman Trilogyâ€™ Is Headed to New York | False | By Peter Libbey | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-18 | https://www.nytimes.com/2018/09/12/world/humanity-stress-sadness-pain.html | Itâ€™s Not Just You: 2017 Was Rough for Humanity, Study Finds | False | By Niraj Chokshi | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/12/sports/baseball/jacob-degrom-mets-marlins.html | Jacob deGrom Breaks Century-Old Record in Mets Loss | False | By Field Level Media | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/12/us/politics/rutgers-education-department.html | On Politics: A Contentious Take on Anti-Semitism | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/12/sports/us-mexico.html | Tyler Adamsâ€™s Goal Lifts United States Past Mexico | False | By Agence France-Presse | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/12/opinion/brexit-food-britain-porridge.html | Brexit and the Land of the Porridge People | False | By Lara Prendergast | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/12/arts/television/whats-on-tv-wednesday-american-horror-story-and-dopesick-nation.html | Whatâ€™s on TV Wednesday: â€˜American Horror Storyâ€™ and â€˜Dopesick Nationâ€™ | False | By Gabe Cohn | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-12 | https://www.nytimes.com/2018/09/12/world/australia/serena-williams-cartoon-australian-newspaper.html | Serena Williams Cartoon, Called Racist, Gets New Life on Paperâ€™s Front Page | False | By Isabella Kwai | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/arts/television/norm-macdonald-tonight-show-cut-too.html | Norm Macdonald Compounds Problems With Down Syndrome Comment | False | By Daniel Victor and Sopan Deb | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/sports/golf/lpga-so-yeon-ryu-sung-hyun-park.html | South Korean Golfers Create New Rivalry on L.P.G.A. Tour | False | By Lisa D. Mickey | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/sports/golf/evian-championship-moves-back-to-july.html | Mike Whan Admits Evian Missteps, but Has Big Plans | False | By Graham Parker | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-14 | https://www.nytimes.com/2018/09/12/sports/golf/on-the-lpga-tour-its-anyones-game.html | On the L.P.G.A. Tour, Itâ€™s Anyoneâ€™s Game | False | By Jeff Shain | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/sports/golf/golfing-champ-karrie-webb.html | After Fighting Burnout, Karrie Webb Reflects on Her Career | False | By Lisa D. Mickey | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/sports/golf/six-women-to-watch-at-the-evian.html | Six Women to Watch at the Evian | False | By Lisa D. Mickey | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/arts/music/christine-and-the-queens-chris-interview.html | Gender Is a Construct. Christine and the Queens Built a Bulldozer. | False | By Reggie Ugwu | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/arts/design/moon-exhibition-louisiana-copenhagen.html | The Meaning of the Moon, From the Incas to the Space Race | False | By Andrew Dickson | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/interactive/2018/09/12/business/big-investment-banks-dodd-frank.html | The Banks Changed. Except for All the Ways Theyâ€™re the Same. | False | By Peter Eavis and Keith Collins | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/magazine/john-kerry-says-the-world-is-worried-about-america.html | John Kerry Says the World Is Worried About America | False | Interview by Audie Cornish | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/magazine/google-maps-location-data-privacy.html | Google Knows Where Youâ€™ve Been, but Does It Know Who You Are? | False | By John Herrman | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/magazine/traveling-in-vietnam-his-leg-swelled-terribly-had-he-caught-something.html | Traveling in Vietnam, His Leg Swelled Terribly. Had He Caught Something? | False | By Lisa Sanders, M.D. | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/magazine/homemade-french-fries-kids.html | Spoil Them a Little With Homemade French Fries | False | By Gabrielle Hamilton | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-18 | https://www.nytimes.com/2018/09/12/well/move/in-a-hurry-try-express-weight-training.html | In a Hurry? Try Express Weight Training | False | By Gretchen Reynolds | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/travel/flight-delay-cancellation-tips.html | What to Do if Your Flight Is Delayed or Canceled | False | By Lucas Peterson | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/nyregion/trump-golf-links-ferry-point-central-park-carousel-ice-rink.html | Why Trumpâ€™s Name Could Be Hurting His N.Y.C. Golf Course and Other City Concessions | False | By Sarah Maslin Nir | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/business/middle-class-financial-crisis.html | The Recovery Threw the Middle-Class Dream Under a Benz | False | By Nelson D. Schwartz | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/rhode-island-primary-election.html | Rhode Island Has a Primary Election Today. Hereâ€™s What to Know About It. | False | By Alexander Burns | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/books/review/atlas-shrugged-dr-zhivago-lolita.html | Three Blockbuster Novels From the 1950s, and Their Remarkable Afterlife | False | By Sam Tanenhaus | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/business/great-recession-2008-anniversary.html | The Great Recession Knocked Them Down. Only Some Got Up Again. | False | By Ben Casselman, Patricia Cohen and Doris Burke | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/magazine/if-this-book-is-not-expressing-everything-what-am-i-doing-with-my-life.html | â€˜If This Book Is Not Expressing Everything, What Am I Doing With My Life?â€™ | False | By Wyatt Mason | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/upshot/financial-crisis-recession-recovery.html | The Policymakers Saved the Financial System. And America Never Forgave Them. | False | By Neil Irwin | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/interactive/2018/09/12/business/media/hgtv-housing-mortgage-crisis.html | The Housing Bubble Burst All Over Reality TV | False | By Steven Kurutz | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/business/dealbook/wall-street-great-recession.html | The Wall Street Power Lunch Is Back, With Martinis and Impunity | False | By Andrew Ross Sorkin | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/technology/silicon-valley-ceos-boring.html | The Metamorphosis of Silicon Valley C.E.O.s: From Big to Boring | False | By Farhad Manjoo | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/realestate/river-edge-nj-a-walkable-place-with-one-notable-shortcoming.html | River Edge, N.J.: A Walkable Place With One Notable Shortcoming | False | By Jay Levin | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/world/asia/south-korea-jeju-yemen-refugees.html | Migrants Expected Warm Welcome on Korean Resort Island. They Were Wrong. | False | By Choe Sang-Hun | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/world/asia/super-typhoon-mangkhut-philippines.html | Super Typhoon Mangkhut Heads Toward Philippines and China | False | By Gerry Mullany and Felipe Villamor | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/hurricane-typhoon-cyclone.html | Hurricane, Typhoon or Cyclone? Same Storm, Different Name | False | By Jennifer Jett | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-12 | 2018-09-14 | https://www.nytimes.com/2018/09/12/movies/mick-jagger-jean-luc-godard-moma.html | When Mick Met Jean-Luc | False | By J. Hoberman | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/arts/design/fall-art-museum-preview.html | Delacroix, Warhol and More Art to Look Forward to This Fall | False | By Jason Farago | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/business/dealbook/goldman-sachs-whistleblower.html | DealBook Briefing: How Goldman Quieted a Whistle-Blower | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/sports/youth-sports-costs.html | The Youth Sports Megacomplex Comes to Town, Hoping Teams Will Follow | False | By Joe Drape | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/hurricane-florence.html | Catastrophic Rain Predicted as Hurricane Moves Toward Carolinas | False | By Amy Harmon | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/world/asia/china-hotpot-rat.html | Rat in Broth Wipes $190 Million Off Restaurant Chainâ€™s Value | False | By Tiffany May | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/world/europe/putin-russia-skripal.html | Putin Says Skripal Suspects Are Civilians, Not Criminals | False | By Andrew Higgins | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/world/middleeast/isis-attacks.html | Why a â€˜Dramatic Dipâ€™ in ISIS Attacks in the West Is Scant Comfort | False | By Rukmini Callimachi | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/fema-ice-immigration-detention.html | $10 Million From FEMA Diverted to Pay for Immigration Detention Centers, Document Shows | False | By Ron Nixon | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/sports/for-young-yankee-talent-the-path-has-not-always-been-smooth.html | For Young Yankees' Talent, the Path Has Not Always Been Smooth | False | By Billy Witz | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/realestate/700000-homes-in-south-carolina-vermont-and-utah.html | $700,000 Homes in South Carolina, Vermont and Utah | False | By Julie Lasky | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/world/europe/pope-bishops-conference.html | Pope Francis Summons Worldâ€™s Bishops to Meet on Sexual Abuse | False | By Jason Horowitz and Laurie Goodstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/health/juul-fda-vaping-ecigarettes.html | F.D.A. Targets Vaping, Alarmed by Teenage Use | False | By Sheila Kaplan and Jan Hoffman | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/fashion/calvin-klein-jaws-oscar-de-la-renta-new-york-fashion-week.html | Calvin Kleinâ€™s Style Sharknado | False | By Vanessa Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-23 | https://www.nytimes.com/2018/09/12/t-magazine/paris-florists-untraditional.html | The Parisian Florists Disrupting Classic French Bouquets | False | By Ligaya Mishan | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/median-us-household-income-increased-in-2017.html | U.S. Household Income Rises to Pre-Recession Levels, Prompting Cheers and Questions | False | By Binyamin Appelbaum and Robert Pear | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/opinion/letters/supreme-court-politics.html | Politics and the Supreme Court | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/business/dealbook/third-point-campbell-soup.html | Third Point May Need a New Recipe for Its Campbell Soup Turnaround | False | By Lauren Silva Laughlin | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/opinion/letters/hurricane-harvey-houston.html | Relief for Hurricane Harvey Survivors | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/technology/apple-event-live-iphone-watch-ios12.html | Apple Unveils Bigger iPhones at Higher Prices, and a Heart-Tracking Watch | False | By Brian X. Chen, Jack Nicas, Farhad Manjoo and Reed Abelson | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/women-marines-infantry-discharge-.html | One of the First Women in the Infantry Will Be Discharged From the Marines | False | By Thomas Gibbons-Neff | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/nyregion/nazi-art-renoir.html | Nazis Stole His Renoir. His Granddaughter Finally Got It Back. | False | By James Barron | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/style/hypebeast-hypefest.html | If You Hype It, Will They Come? | False | By Jonah Engel Bromwich | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/world/europe/hungary-eu-viktor-orban.html | Hungaryâ€™s Democracy Is in Danger, E.U. Parliament Decides | False | By Patrick Kingsley and Steven Erlanger | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/style/headz-party-spencer-sweeney.html | A Chinatown Loft Party in the Spirit of Warholâ€™s Factory | False | By Ben Detrick | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/women-midterms-children.html | â€˜And Iâ€™m a Mom.â€™ Candidates and Voters Warm to Kids on the Trail | False | By Kate Zernike | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/arts/music/wayne-shorter-emanon.html | Wayne Shorter, Jazzâ€™s Abstruse Elder, Isnâ€™t Done Innovating Yet | False | By Giovanni Russonello | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/books/me-too-young-adult-fiction.html | Using Young Adult Novels to Make Sense of #MeToo | False | By Julia Jacobs | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/voting-rights-minorities.html | Protection of Voting Rights for Minorities Has Fallen Sharply, a New Report Finds | False | By Michael Wines | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-23 | https://www.nytimes.com/2018/09/12/t-magazine/central-south-american-designers-guilherme-wentz-rodrigo-bravo.html | 6 Rising Design Studios From Central and South America to Know | False | By Alice Newell-Hanson | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/books/review/allan-j-lichtman-embattled-vote-in-america.html | Why the Right to Vote Is Not a Right | False | By James A. Morone | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/science/oldest-drawing-ever-found.html | Oldest Known Drawing by Human Hands Discovered in South African Cave | False | By Nicholas St. Fleur | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/books/review/one-person-no-vote-carol-anderson.html | Whose Votes Really Count? | False | By Jennifer Szalai | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/opinion/letters/roadside-art.html | Strange Sights in the Heartland | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/style/prairie-woman-style-batsheva-doen.html | Pioneer Women Are Roaming the City | False | By Chloe Malle | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/opinion/letters/louis-ck.html | Louis C.K.â€™s Comeback | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/planned-parenthood-president-wen.html | Planned Parenthood Names Leana Wen, a Doctor, Its New President | False | By Kate Zernike | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-15 | https://www.nytimes.com/2018/09/12/arts/television/trump-twitter-white-house-vidoos.html | Trumpâ€™s Tweets Pivot, Loudly, to Video | False | By James Poniewozik | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/arts/music/noname-room-25-review.html | On Her Debut Album, Noname Is a Sly Hip-Hop Maverick | False | By Jon Pareles | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/opinion/letters/clerical-sex-abuse-new-york.html | Clerical Sex Abuse in New York | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/opinion/letters/climate-change.html | Willfully Ignoring Climate Change | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/theater/fall-theater-calendar.html | 72 Plays and Musicals to See This Fall and Beyond | False | By Steven McElroy | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/arts/television/fall-tv-calendar.html | Fall TV 2018: New and Returning Shows to Watch | False | By Mike Hale | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/arts/design/fall-art-calendar.html | Art Fall Preview: Over 100 Not-to-Miss Shows From East Coast to West | False | By Will Heinrich | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/movies/fall-movies-calendar.html | Fall Movies 2018: Dive Into an Oceanâ€ Â...'s Worth of Offerings | False | By Ben Kenigsberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/arts/dance/fall-dance-calendar.html | 39 Dance Performances to See This Fall | False | By Gia Kourlas | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/immigration-families-southwest-border.html | More Migrant Families, and Guatemalans, Are Trying to Enter the U.S. | False | By Ron Nixon and Photographs By Todd Heisler | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/fashion/kozaburo-akasaka-japan.html | Under the Radar, but Cranked to 11 | False | By Matthew Schneier | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/arts/music/fall-pop-jazz-calendar.html | Pop and Jazz Fall Preview: 70 Albums, Shows and Festivals | False | By Jon Pareles, Jon Caramanica, Joe Coscarelli, Caryn Ganz, Giovanni Russonello and Elysa Gardner | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-16 | https://www.nytimes.com/2018/09/12/arts/music/fall-classical-calendar.html | Classical Fall Preview: Debuts, Premieres, a New Philharmonic Maestro | False | By Zachary Woolfe | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/business/media/jeff-fager-60-minutes-cbs.html | â€ Â...'60 Minutesâ€ Â...' Chief Ousted for a Threatening Text as Upheaval at CBS Continues | False | By John Koblin and Michael M. Grynbaum | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/nyregion/nypd-lawyers.html | The Lawyers Protecting the N.Y.P.D. Play Hardball. Judges Are Calling Them Out. | False | By Alan Feuer | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/theater/mean-girls-broadway-jennifer-simard.html | That New â€ Â...'Mean Girlsâ€ Â...' Teacher Has Homework to Do | False | By Sopan Deb | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/business/dealbook/sentencing-white-collar-criminals.html | The Challenge of Sentencing White-Collar Criminals | False | By Peter J. Henning | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-15 | https://www.nytimes.com/2018/09/12/arts/television/forever-amazon-maya-rudolph-fred-armisen-review.html | Review: â€ Â...'Foreverâ€ Â...' Is a Thrilling Story of Boring Love | False | By James Poniewozik | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/opinion/vote-new-york-times-endorsements-primary.html | What You Need to Know to Vote in New Yorkâ€ Â...'s Primary | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-18 | https://www.nytimes.com/2018/09/12/science/snailfish-atacama-trench.html | Theyâ€ Â...'re Blue, Pink and Purple, and No One Has Ever Seen Them Before | False | By Veronique Greenwood | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/arts/television/geoffrey-owens-ncis-new-orleans.html | Geoffrey Owens to Guest Star on â€ Â...'NCIS: New Orleansâ€ Â...' | False | By Peter Libbey | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/fashion/new-york-fashion-week-parties.html | The Fashion Circus Comes to Town | False | By Ben Detrick | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/style/whats-your-fashion-personality.html | Whatâ€ Â...'s Your Fashion Personality? | False | By Hayley Phelan | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/nyregion/cuomo-nixon-primary-ny.html | From Bridges to Bagels: Cuomo and Nixon Take Primary Fight to Odd, Bitter End | False | By Jesse McKinley | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/molly-kelly-new-hampshire.html | Molly Kelly Has a Message for Republicans: â€ Â...'Do Not Underestimate Meâ€ Â...' | False | By Sydney Ember | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/world/asia/deadly-car-attack-china.html | At Least 11 Die as Driver Plows Into Crowd in China | False | By Megan Specia | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/hurricane-hazel-florence.html | How Hurricane Hazel Hit North Carolina With a Destructive Punch in 1954 | False | By Christine Hauser | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/world/asia/commerce-sanctions-china-uighurs.html | Lawmakers, Citing Muslim Camps, Ask Commerce Dept. to Limit Technology Sales to China | False | By Edward Wong | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/obituaries/barbara-gould-dead.html | Barbara Gould, Model in a Famously Long-Lived TV Spot, Dies at 81 | False | By Neil Genzlinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-14 | https://www.nytimes.com/2018/09/12/books/stormy-daniels-memoir-full-disclosure-trump.html | Stormy Danielsâ€ Â...'s Memoir, â€ Â...'Full Disclosure,â€ Â...' Comes Out Next Month | False | By Alexandra Alter | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/nyregion/nypd-gambling-prostitution.html | 7 New York Police Officers Arrested in Prostitution and Gambling Investigation, Authorities Say | False | By Ashley Southall, Al Baker and Ali Winston | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/technology/personaltech/cryptocurrencies-tech-tools.html | When Cryptocurrencies Fluctuate, He Uses These Tech Tools to Keep Track | False | By Nathaniel Popper | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/obituaries/tom-frost-dead.html | Tom Frost, Mountaineer Who Designed a Cleaner Climb, Dies at 82 | False | By Daniel E. Slotnik | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/migrant-children-detention.html | Detention of Migrant Children Has Skyrocketed to Highest Levels Ever | False | By Caitlin Dickerson | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-10-01 | https://www.nytimes.com/2018/09/12/obituaries/marthe-mckenna-overlooked.html | Overlooked No More: Marthe McKenna, Nurse Who Spied for the British in World War I | False | | 2018-12-05 | TX 8-668-245 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/world/middleeast/saudi-yemen-pompeo-certify.html | Yemen Civilians Keep Dying, but Pompeo Says Saudis Are Doing Enough | False | By Ben Hubbard | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-14 | https://www.nytimes.com/2018/09/12/theater/table-top-shakespeare-review.html | Review: The Bard as Bedtime Story in â€ Â...'Table Top Shakespeareâ€ Â...' | False | By Laura Collins-Hughes | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-15 | https://www.nytimes.com/2018/09/12/us/nra-tv-thomas-tank-engine.html | N.R.A. Show Puts Thomas the Tank Engine in White Hood to Criticize Diversity Move | False | By Niraj Chokshi | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/north-carolina-coast-hurricane.html | North Carolina, Warned of Rising Seas, Chose to Favor Development | False | By John Schwartz and Richard Fausset | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/obituaries/diane-leather-dead.html | Diane Leather, 85, First Woman to Run Mile in Under 5 Minutes, Dies | False | By Amisha Padnani | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/arts/television/castle-rock-season-1-finale-recap.html | â€šÃ„Ã´Castle Rockâ€šÃ„Ã´ Season 1 Finale Recap: Reasonable Doubt | False | By Noel Murray | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/business/media/jacob-weisberg-slate-malcolm-gladwell.html | Jacob Weisberg Leaves Slate to Join Malcolm Gladwell in Podcast Venture | False | By Jaclyn Peiser | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/insider/miss-america-data-software.html | How a Times Software Engineer Ended Up Covering Miss America | False | By Sara Simon | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/business/september-11-attacks-nfl-concussion-settlements.html | Judge Dismisses Federal Suit Accusing Firm of Defrauding 9/11 Responders | False | By Matthew Goldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/opinion/vouchers-poverty-congress-mobility.html | Tickets From Poverty to a Better Future | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/opinion/age-congress.html | Age Before Beauty, but Not Politics | False | By Gail Collins | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/trump-executive-order-election-interference-senate.html | Lawmakers Dismiss White House Push to Fight Election Interference as Too Weak | False | By Julian E. Barnes and Nicholas Fandos | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/opinion/new-york-primary-election-go-vote.html | Make Voting Easier in New York | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/climate/hurricane-florence-forecast-science.html | Hurricane Florence: Your Forecasting and Climate Questions Answered | False | By Kendra Pierre-Louis | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/business/economy/income-calculator-middle-class.html | Are You Middle Class? This Calculator Claims to Tell You | False | By Christina Caron | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/arts/design/robert-indianas-estate-generosity-acrimony-and-questions.html | Robert Indianaâ€šÃ„Ã´s Estate: Generosity, Acrimony and Questions | False | By Murray Carpenter | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/fbi-florida-cuba.html | The F.B.I. Is Quietly Contacting Cubans in Florida, Raising Old Alarm Bells | False | By Frances Robles | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-14 | https://www.nytimes.com/2018/09/12/world/canada/toronto-city-council-doug-ford.html | Doug Ford, Ontarioâ€šÃ„Ã´s Premier, Takes On Canadaâ€šÃ„Ã´s Judiciary | False | By Ian Austen | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/trump-hotel-liquor-license.html | No Last Call at Trump Hotel: D.C. Board Rejects Liquor License Challenge | False | By Katie Rogers | 2018-11-06 | TX 8-668-036 |
| 2018-09-12 | 2018-09-13 | https://www.nytimes.com/2018/09/12/world/europe/germany-chemnitz-hans-georg-maassen.html | Did German Spy Chief Downplay Far-Right Violence? Parliament Wants to Know | False | By Katrin Bennhold | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/technology/leaked-google-video-trump.html | Leaked Google Video After Trumpâ€šÃ„Ã´s Win Adds to Pressure From Conservatives | False | By Daisuke Wakabayashi | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/sports/carlos-ramos-us-open.html | With U.S. Open Clash Still Fresh, Carlos Ramos Set to Officiate Davis Cup | False | By Christopher Clarey | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/business/cbs-les-moonves-board.html | Threats and Deception: Why CBSâ€šÃ„Ã´s Board Turned Against Leslie Moonves | False | By James B. Stewart | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/world/europe/german-church-sex-abuse-children.html | In German Catholic Churches, Child Sex Abuse Victims Top 3,600, Study Finds | False | By Katrin Bennhold and Melissa Eddy | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/gina-raimondo-rhode-island-primary.html | Gina Raimondo, Rhode Island Governor, Turns Back Liberal Challenge in Primary | False | By Alexander Burns and Katharine Q. Seelye | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/trump-iran-militants-iraq.html | White House Threatens Iran With Retaliation Over Militant Attacks | False | By Mark Landler | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/us-mexico-deportation-funds.html | U.S. Plans to Pay Mexico to Deport Unauthorized Immigrants There | False | By Gardiner Harris and Julie Hirschfeld Davis | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/pageoneplus/corrections-september-13-2018.html | Corrections: September 13, 2018 | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/trump-hurricane-florence-fema.html | Hurricane Florence Is a Formidable Test for FEMA and Trump | False | By Ron Nixon, Julie Hirschfeld Davis and James Glanz | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/theater/collective-rage-review-jen-silverman.html | Review: â€šÃ„Ã´Collective Rageâ€šÃ„Ã´ Is â€šÃ„Ã´The Vagina Monologuesâ€šÃ„Ã´ Times 5 | False | By Jesse Green | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/nyregion/cuomo-anti-semitism-nixon-flier.html | Former Cuomo Aide Drafted Language for Inflammatory Anti-Semitism Flier | False | By Jesse McKinley | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/us/politics/trump-tariffs-businesses-pushback.html | Rebuffed by Trump on Tariffs, Businesses Mount Coordinated Pushback | False | By Jim Tankersley | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/world/middleeast/israel-palestinian-oslo.html | 25 Years After Oslo Accords, Mideast Peace Seems Remote as Ever | False | By David M. Halbfinger and Isabel Kershner | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/sports/seattle-storm-wins-wnba-championship.html | Storm Sweep Mystics to Claim Third W.N.B.A. Title | False | By Benjamin Hoffman | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/12/nyregion/brooklyn-wall-collapse.html | Worker Feared Dead in Brooklyn Wall Collapse | False | By Nate Schweber | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/12/business/ecb-mario-draghi-trade-war.html | E.C.B., at Latest Meeting, Highlights Risks From Trade War | False | By Jack Ewing and Amie Tsang | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/13/sports/yankees-twins.html | Hoping for a Gem From Their Starter, Yankees Are Instead on the Receiving End | False | By Billy Witz | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/13/us/census-foreign-population.html | U.S. Has Highest Share of Foreign-Born Since 1910, With More Coming from Asia | False | By Sabrina Tavernise | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/13/world/asia/afghanistan-women-usaid.html | U.S. Aid Program Vowed to Help 75,000 Afghan Women. Watchdog Says Itâ€šÃ„Ã´s a Flop. | False | By Rod Nordland | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/13/us/politics/fda-electronic-cigarettes.html | On Politics: F.D.A. Cracks Down on Vape Makers | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/13/us/mass-shooting-bakersfield.html | 6 Dead in Bakersfield Shooting, Including Gunman, California Officials Say | False | By Andrew R. Chow and Matt Stevens | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/europe/pussy-riot-poisoning.html | Pussy Riot Activist Hospitalized in Moscow as Fellow Members Suspect Poisoning | False | By Daniel Victor | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/13/arts/television/whats-on-tv-thursday-reversing-roe-and-the-oslo-diaries.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã´Reversing Roeâ€šÃ„Ã´ and â€šÃ„Ã´The Oslo Diariesâ€šÃ„Ã´ | False | By Gabe Cohn | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/sports/soccer/liverpool-throw-in-coach.html | Training Eyes on the Smallest Details, Soccer Embraces the Specialist Coach | False | By Rory Smith | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/13/us/holdouts-hurricane-florence.html | The Hurricane Holdouts Who Never Leave Now Face a â€˜Monsterâ€™ Storm | False | By David Zucchino | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/technology/facebook-elections-mark-zuckerberg.html | Facebook â€˜Better Preparedâ€™ to Fight Election Interference, Mark Zuckerberg Says | False | By Sheera Frenkel and Mike Isaac | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/asia/aung-san-suu-kyi-rohingya.html | Rohingya Crisis â€˜Could Have Been Handled Better,â€™ Aung San Suu Kyi Says | False | By Hannah Beech | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/arts/dance-fall-preview.html | Our Critics Pick the Dance Moves (and Objects) to See This Fall | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/arts/the-best-new-social-thriller-is-a-podcast.html | The Best New Social Thriller Is a Podcast | False | By Amanda Hess | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/magazine/readers-respond-to-the-9-218-issue.html | Readers Respond to the 9.2.18 Issue | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/magazine/poem-on-a-line-by-proust.html | Poem: On a Line by Proust | False | By Adam Giannelli | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/magazine/judge-john-hodgman-on-a-garage-mural.html | Judge John Hodgman on a Garage Mural | False | By John Hodgman | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/politics/poverty-rate-census-bureau.html | U.S. Recovery Eludes Many Living Below Poverty Level, Census Suggests | False | By Glenn Thrush | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/books/review/bob-woodward-by-the-book.html | Bob Woodward: By the Book | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/magazine/letter-of-recommendation-murphy-beds.html | Letter of Recommendation: Murphy Beds | False | By Jody Rosen | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/travel/five-underrated-things-pack-any-trip.html | Five Underrated Things to Pack for Every Trip | False | By Geoffrey Morrison | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/realestate/searching-harlem-for-a-more-efficient-home.html | Searching Harlem for a More Efficient Home | False | By Joyce Cohen | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-15 | https://www.nytimes.com/2018/09/13/us/education-gifted-students.html | Rethinking What Gifted Education Means, and Whom It Should Serve | False | By Dana Goldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/travel/five-places-to-go-burien-seattle-suburb.html | Five Places to Go in Burien, Wash. | False | By Mike Seely | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/business/media/robert-mueller-press-strategy.html | Under Fire, Robert Mueller Has a Novel P.R. Strategy: Silence | False | By Michael M. Grynbaum | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-23 | https://www.nytimes.com/2018/09/13/travel/what-to-do-in-lugano.html | 36 Hours in Lugano | False | By Andrew Ferren | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/technology/dirty-lemon-drug-store.html | Paying Is Voluntary at This Selfie-Friendly Store | False | By Erin Griffith | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-15 | https://www.nytimes.com/2018/09/13/world/asia/china-ibsen-play.html | Ibsen Play Is Canceled in China After Audience Criticizes Government | False | By Alex Marshall and Zoe Mou | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/asia/typhoon-mangkhut-ompong-philippines-china.html | Super Typhoon Mangkhut Aims at Philippinesâ€™ Breadbasket | False | By Gerry Mullany and Felipe Villamor | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/hurricane-florence-path-tracker.html | Wind and Rain Begin Battering North Carolina | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/fashion/weddings/gifts-that-help-slow-the-pace.html | Gifts That Help Slow the Pace | False | By Marianne Rohrlich | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/australia/national-anthem-protest-girl.html | Australian Politicians Threaten Schoolgirl Over National Anthem Protest | False | By Isabella Kwai | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/business/dealbook/reliving-financial-crisis.html | DealBook Briefing: Reliving Wall Streetâ€™s Near-Death Experience | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/american-chaos-review-documentary.html | Review: â€˜American Chaosâ€™ Looks at the Election. You Know the End. | False | By Ken Jaworowski | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/dont-leave-home-review.html | Review: In â€˜Donâ€™t Leave Home,â€™ Irish Folklore Meets Catholic Guilt | False | By Jeannette Catsoulis | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/bel-canto-review-julianne-moore.html | Review: In â€˜Bel Canto,â€™ Music Is the Food of Love and Rebellion | False | By Jeannette Catsoulis | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/science-fair-review.html | Review: In â€˜Science Fair,â€™ High School Students Are World-Class Scholars | False | By Teo Bugbee | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-28 | https://www.nytimes.com/2018/09/13/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Martha Schwendener, Will Heinrich and Jillian Steinhauer | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/hale-county-this-morning-this-evening-review-ramell-ross.html | Review: A Multiplicity of Moments in Under 80 Minutes in â€˜Hale Countyâ€™ | False | By Glenn Kenny | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/the-children-act-review-emma-thompson.html | Review: Transfusion and Transference in â€˜The Children Actâ€™ | False | By Ben Kenigsberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/where-hands-touch-review.html | Review: â€˜Where Hands Touch,â€™ Set in Nazi Germany, Is a Disturbing Misfire | False | By Glenn Kenny | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/letter-from-masanjia-review.html | Review: A Prisonerâ€™s Smuggled Plea Sets â€˜Letter From Masanjiaâ€™ in Motion | False | By Ken Jaworowski | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/the-predator-review.html | Review: In â€˜The Predator,â€™ Hunting Season Arrives With a Smirk | False | By Ben Kenigsberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/i-think-were-alone-now-review-peter-dinklage.html | Review: â€˜I Think Weâ€™re Alone Nowâ€™ Finds Peter Dinklage at the End of His World | False | By Ken Jaworowski | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/the-public-image-is-rotten-review-sex-pistols.html | Review: Johnny Rotten Mellows (a Bit) With Age | False | By Glenn Kenny | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/hurricane-season-terms.html | Landfall, Storm Surge and the Waffle House Index: Hurricane Terms and What They Mean | False | By Karen Zraick and Christina Caron | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/arts/design/chagall-lissitzky-malevich-russian-avant-garde-jewish-museum.html | Flying Goats and Black Squares, Charging Into the Future | False | By Jason Farago | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/fashion/the-tardiness-of-marc-jacobs.html | Marc Jacobs and the End of Fashion | False | By Vanessa Friedman | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/business/turkey-central-bank-interest-rates-erdogan.html | Defying Erdogan, Turkeyâ€šÃ„Ã¢s Central Bank Raises Interest Rates | False | By Liz Alderman and Prashant S. Rao | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/realestate/homes-for-sale-in-mount-kisco-new-york-and-ventnor-city-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/realestate/homes-for-sale-in-soho-propspect-park-west-brooklyn-and-astoria-queens.html | Homes for Sale in Manhattan, Brooklyn and Queens | False | By Stefanos Chen | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/politics/trump-denies-puerto-rico-death-roll.html | As a New Hurricane Roars In, Trump Quarrels Over the Last One | False | By Peter Baker | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/13/movies/the-land-of-steady-habits-review.html | Review: In â€šÃ„Ã´The Land of Steady Habits,â€šÃ„Ã´ Suburban Malaise, With a Twist | False | By A.O. Scott | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/arts/television/the-first-review-sean-penn.html | Review: Sean Penn Has Space Suit, May Travel in â€šÃ„Ã´The Firstâ€šÃ„Ã´ | False | By Mike Hale | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/theater/gloria-steinem-christine-lahti-emily-mann.html | Gloria Steinem, Watching Herself Onstage, Knows Sheâ€šÃ„Ã¢s in Good Hands | False | By Laura Collins-Hughes | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-23 | https://www.nytimes.com/2018/09/13/arts/design/petah-coyne-guerrilla-girls.html | An Artist Who Champions and Channels Female Voices | False | By Hilarie M. Sheets | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/upshot/house-polls-show-very-close-races-but-also-hints-of-democratic-strength.html | House Polls Show Very Close Races but Also Hints of Democratic Strength | False | By Nate Cohn | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/europe/franco-spain-mausoleum.html | Spain to Exhume Franco From Monument He Had Built | False | By Raphael Minder | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-23 | https://www.nytimes.com/2018/09/13/t-magazine/sardinian-weaving-woven-textiles.html | How Sardinian Weaving Nearly Became a Lost Art | False | By Deborah Needleman | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/realestate/the-best-and-worst-places-to-raise-children.html | The Best (and Worst) Places to Raise Children | False | By Michael Kolomatsky | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-23 | https://www.nytimes.com/2018/09/13/t-magazine/olafur-eliasson-victoria-eliasdottir.html | The Chef-and-Artist Sibling Duo Feeding Both Body and Soul | False | By Gisela Williams | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/business/dealbook/lehman-wealth-inequality.html | The Lives of the Wealthy Were Enriched Most After Lehmanâ€šÃ„Ã¢s Bust | False | By Edward Chancellor | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/europe/russia-salisbury-skripal-novichok.html | We Were Tourists, Not Assassins, Novichok Attack Suspects Say | False | By Andrew Higgins | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/simple-favor-review.html | Review: Smother Mother Meets Femme Fatale in â€šÃ„Ã´A Simple Favorâ€šÃ„Ã´ | False | By Manohla Dargis | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/t-magazine/dada-daily-snacks-claire-olshan-fivestory.html | From a Fashion Boutique Owner, a New Line of Healthy (and Dada-Inspired) Snacks | False | By Kari Molvar | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-19 | https://www.nytimes.com/2018/09/13/dining/drinks/wine-review-pinot-noir-anderson-valley-california.html | For Pinot Noir, Put Anderson Valley Among Californiaâ€šÃ„Ã¢s Best | False | By Eric Asimov | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/opinion/letters/anti-semitism-rutgers.html | Anti-Semitism and the Rutgers Case | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/bishop-bransfield-pope-francis.html | Fall of a West Virginia Bishop Widens the Catholic Crisis Over Sex Abuse | False | By Laurie Goodstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/arts/music/visitante-trending-tropics-calle-13.html | Visitanteâ€šÃ„Ã¢s Trending Tropics Takes a Hard Look at Technology (and Makes a Robot Sing) | False | By Jon Pareles | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/asia/china-fan-bingbing.html | What Happened to Fan Bingbing, Chinaâ€šÃ„Ã¢s Most Famous Actress? | False | By Steven Lee Myers | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/opinion/letters/turkey-syria.html | A Looming Disaster in Syria | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/asia/kpop-hyuna-edawn-dating-fired.html | Weâ€šÃ„Ã´re Dating, K-Pop Stars Declare. Youâ€šÃ„Ã´re Fired, Their Label Says. | False | By Choe Sang-Hun and Su-Hyun Lee | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/hurricane-florence-wind-outer-banks.html | Wind â€šÃ„Ã´Rocks the Houseâ€šÃ„Ã´ as Florence Moves In | False | By Jack Healy | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-15 | https://www.nytimes.com/2018/09/13/briefing/week-in-good-news-plastic-trap-naomi-osaka-therapy-cats.html | The Week in Good News: A Floating Trap for Plastic, Naomi Osaka, Therapy Cats | False | By Des Shoe | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/business/dealbook/aig-financial-crisis.html | A.I.G. Hasnâ€šÃ„Ã¢t Emerged From Its Lost Decade Yet | False | By Richard Beales | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/technology/jeff-and-mackenzie-bezos-pledge-2-billion-for-homeless-and-preschoolers.html | Jeff and MacKenzie Bezos Pledge $2 Billion for Homeless and Preschoolers | False | By Karen Weise | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/middleeast/david-keyes-netanyahu-israel.html | Netanyahu Aide Steps Aside After Sexual Assault Allegations | False | By David M. Halbfinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/nyregion/peekskill-is-having-a-moment.html | Peekskillâ€šÃ„Ã¢s Newest Revolution | False | By Julie Besonen | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/nyregion/the-secret-to-keeping-a-school-supplies-store-open-in-the-amazon-era.html | The Secret to Keeping a School Supplies Store Open in the Amazon Era | False | By Fabrice Robinet | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/nyregion/the-seasons-change-the-storms-rage-lucy-the-elephant-of-margate-nj-endures.html | The Seasons Change; the Storms Rage. Lucy, the Elephant of Margate, N.J., Endures. | False | By Liz Leyden | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-15 | https://www.nytimes.com/2018/09/13/theater/review-the-naturalists-jaki-mccarrick.html | Review: In â€šÃ„Ã´The Naturalists,â€šÃ„Ã´ a Farm and a Family Evolve | False | By Alexis Soloski | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-13 | https://www.nytimes.com/2018/09/13/business/media/endeavor-podcasts-dick-wolf.html | Endeavor, Always Looking to Grow, Starts Podcast Division | False | By Brooks Barnes | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-18 | https://www.nytimes.com/2018/09/13/movies/sierra-burgess-stranger-things-shannon-purser.html | From Barb to â€šÃ„Ã´Sierra Burgess,â€šÃ„Ã¢ a Young Actress Finds Her Place | False | By Bruce Fretts | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/politics/brock-long-fema.html | FEMA Chiefâ€šÃ„Ã¢s Dual Challenge: Huge Hurricane and Inspector General Inquiry | False | By Julie Hirschfeld Davis and Ron Nixon | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/arts/music/there-will-be-blood-new-york-philharmonic-review.html | Review: â€šÃ„Ã´There Will Be Blood,â€šÃ„Ã¢ With a Haunting Live Soundtrack | False | By Anthony Tommasini | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-15 | https://www.nytimes.com/2018/09/13/arts/music/orchestra-of-st-lukes-paul-taylor-bach-labadie.html | With Bach and Paul Taylor, Orchestra of St. Lukeâ€šÃ„Ã¢s Plans Its Future | False | By Michael Cooper | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/europe/icc-burundi-bolton.html | U.S. Attack on I.C.C. Is Seen as Bolstering Worldâ€šÃ„Ã´s Despots | False | By Matt Apuzzo and Marlise Simons | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/style/too-young-for-instagram.html | Arenâ€šÃ„Ã´t You a Little Young for DMs? | False | By Philip Galanes | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-18 | https://www.nytimes.com/2018/09/13/science/sea-turtles-plastic.html | Just a Few Pieces of Plastic Can Kill Sea Turtles | False | By Karen Weintraub | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/fashion/rihanna-fenty-savage-new-york-fashion-week.html | Rihanna Talks Lingerie, Body Positivity and Her â€šÃ„Ã²Battleâ€šÃ„Ã´ With Social Media | False | By Steven Kurutz | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/realestate/views-of-the-bqe-and-beyond.html | Views of the B.Q.E. and Beyond | False | By Kaya Laterman | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/americas/brazil-museum-fire-indigenous.html | Loss of Indigenous Works in Brazil Museum Fire Felt â€šÃ„Ã²Like a New Genocideâ€šÃ„Ã´ | False | By Manuela Andreoni and Ernesto Londoâ€šÃ„Ã±o | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/nyregion/new-yorks-whales-love-bunker-so-do-fishing-boats-conflict-ensues.html | New Yorkâ€šÃ„Ã´s Whales Love Bunker. So Do Fishing Boats. Conflict Ensues. | False | By Andy Newman | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/nyregion/nypd-officers-arrested-prostitution-gambling.html | Brothels, Gambling and an Ex-Detective Mastermind: Officials Detail N.Y. Police Scandal | False | By Michael Wilson, Nate Schweber and Ashley Southall | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/sports/alabama-georgia-clemson-quarterbacks.html | Two Quarterbacks? Alabama, Georgia and Clemson Share a Conundrum but Donâ€šÃ„Ã´t See a Problem | False | By Marc Tracy | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/museo-review-gael-garcia-bernal-alonso-ruizpalacios.html | Review: In â€šÃ„Ã²Museo,â€šÃ„Ã´ Two Slackers Pull Off a Daring Heist | False | By A.O. Scott | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/business/goldman-cfo-coo-solomon-deputies.html | Goldmanâ€šÃ„Ã´s Incoming C.E.O. Names Two Former Bankers as Top Deputies | False | By Kate Kelly | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/politics/brett-kavanaugh-dianne-feinstein.html | Dianne Feinstein Refers a Kavanaugh Matter to Federal Investigators | False | By Nicholas Fandos and Catie Edmondson | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/books/little-women-alcott-anniversary.html | â€šÃ„Ã²Little Womenâ€šÃ„Ã´ Marches On: Fans Celebrate the Novelâ€šÃ„Ã´s 150th Anniversary | False | By Sarah Lyall | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/europe/france-algeria-maurice-audin.html | French Soldiers Tortured Algerians, Macron Admits 6 Decades Later | False | By Adam Nossiter | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-18 | https://www.nytimes.com/2018/09/13/science/plant-defenses.html | Watch Plants Light Up When They Get Attacked | False | By JoAnna Klein | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-19 | https://www.nytimes.com/2018/09/13/world/hurricane-typhoon-coverage.html | Florence and Mangkhut, Fearsome Storms a World Apart, Start to Release Their Grip | False | By Niraj Chokshi and Sarah Mervosh | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/asia/philippines-typhoon.html | Philippines Scrambles to Prepare as Typhoon Bears Down | False | By Richard C. Paddock | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/africa/kofi-annan-funeral.html | Kofi Annan, Former U.N. Chief, Is Honored in State Funeral | False | By Eugenia A. Tenkorang and Megan Specia | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/sports/baseball/mets-david-wright-retires.html | Metsâ€šÃ„Ã´ David Wright to Return, and Then Retire | False | By James Wagner | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/opinion/letters/doctors-conflicts-of-interest.html | Financial Conflicts of Interest in Medicine | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/politics/paul-manafort-fara-foreign-lobbying-law.html | Manafort Case Puts New Scrutiny on Foreign Lobbying Lawâ€šÃ„Ã´s Shortcomings | False | By Sharon LaFraniere | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-15 | https://www.nytimes.com/2018/09/13/us/hurricane-florence-photos.html | Florence in Photos | False | By Morrigan McCarthy | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/books/review/chris-hedges-america-farewell-tour.html | A Modern Jeremiah Sees National Decline Everywhere He Looks | False | By Thomas B. Edsall | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/nyregion/bees-swarm-times-square.html | Remember the Bees That Swarmed Times Square? We Tried to Find Out Where They Came From | False | By Kwame Opam | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/obituaries/marin-mazzie-broadway-musical-star-is-dead-at-57.html | Marin Mazzie, Broadway Musical Star, Is Dead at 57 | False | By Neil Genzlinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/opinion/violence-chicago-teenagers.html | How to End the Cycle of Violence in Chicago | False | By David L. Kirp | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/larry-nassar-rape-msu.html | Ex-Michigan State Athleteâ€šÃ„Ã´s Lawsuit Says Larry Nassar Drugged and Raped Her on Camera | False | By Christine Hauser | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/europe/sistine-chapel-choir-vatican-fraud-investigation.html | Leaders of Sistine Chapel Choir Face Vatican Fraud Investigation | False | By Elisabetta Povoledo | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/opinion/michael-avenatti-trump-indictment-stormy-daniels.html | Michael Avenatti: The Case for Indicting the President | False | By Michael Avenatti | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/opinion/google-censorship-trump-china.html | The Real Google Censorship Scandal | False | By Kara Swisher | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/family-separation-asylum-settlement.html | Migrant Parents Separated From Their Children Will Get New Asylum Interviews | False | By Caitlin Dickerson | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/african-americans-hurricane-florence-displacement.html | Hurricane Florence and the Displacement of African-Americans Along the Carolina Coast | False | By Adeel Hassan | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/obituaries/andre-blay-who-put-movies-on-videotape-is-dead-at-81.html | Andre Blay, Who Put Movies on Videotape, Is Dead at 81 | False | By Sam Roberts | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/technology/standard-market-retail-automation-behavioral-data.html | Stealing From a Cashierless Store (Without You, or the Cameras, Knowing It) | False | By Nellie Bowles | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/politics/wazir-new-hampshire.html | She Was a Refugee From Afghanistan. She May Soon Enter the New Hampshire Legislature. | False | By Katharine Q. Seelye | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/pope-american-bishops-meeting.html | American Bishops Meet With Pope Francis About Abuse | False | By Jason Horowitz | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/sports/nfl-week-2-picks-odds-schedule.html | Our N.F.L. Week 2 Picks Against the Spread | False | By Benjamin Hoffman | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/arts/television/norm-macdonald-down-syndrome.html | Norm Macdonald Apologizes for Down Syndrome Comments | False | By Sopan Deb | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/music/classical-music-in-nyc-this-week.html | 5 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/arts/comedy-in-nyc-this-week.html | 6 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Kasia Pilat | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/arts/dance/dance-in-nyc-this-week.html | 7 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/design/diane-arbus-david-zwirner-gallery.html | Five Diane Arbus Photographs to Go on Public Display for First Time | False | By Peter Libbey | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/arts/design/art-and-museums-in-nyc-this-week.html | 23 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/theater/whats-new-in-nyc-theater.html | 11 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/business/motorcycles-young-riders.html | Motorcycle Makers Try Minting New Riders With Youth Programs | False | By Roy Furchgott | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/sports/soccer/fifa-report-transfer-market.html | FIFA Report Details Plan to Remake Soccerâ€™s Transfer Market | False | By Tariq Panja | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/hurricane-florence-prisoners.html | While Residents Are Urged to Leave, Inmates Remain in Hurricaneâ€™s Path | False | By Richard A. Oppel Jr. | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/science/space-station-leak-russia.html | U.S., Russia Respond to Space Station Leak Rumors | False | By Kenneth Chang | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/arts/television/what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/sports/serena-williams-discrimination-black-women.html | Serenaâ€™s Not Alone. Women Are Penalized for Anger at Work, Especially Black Women. | False | By Maya Salam | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/politics/russian-informants-cia-protection.html | U.S. Spies Rush to Protect Defectors After Skripal Poisoning | False | By Adam Goldman, Julian E. Barnes, Michael S. Schmidt and Matt Apuzzo | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/arts/design/soul-of-a-nation-review-brooklyn-museum-black-power.html | Radiant and Radical: 20 Years of Defining the Soul of Black Art | False | By Holland Cotter | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/arts/design/delacroix-review-metropolitan-museum-of-art.html | At the Met Museum, the Grand Enigmas of Delacroix | False | By Roberta Smith | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/obituaries/john-wilcock-pioneer-of-the-underground-press-dies-at-91.html | John Wilcock, Pioneer of the Underground Press, Dies at 91 | False | By Robert D. McFadden | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/business/economy/nlrb-joint-employer.html | Labor Board Moves Anew to Limit Employersâ€™ Workplace Liability | False | By Noam Scheiber | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-16 | https://www.nytimes.com/2018/09/13/theater/next-wave-festival-joseph-melillo-brooklyn-academy-of-music.html | How Next Wave Is It? Joseph V. Melillo Picks His Kind of Show From His Final Program | False | By Peter Libbey | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/lawrence-massachusetts-explosion-gas-fire.html | Dozens of Homes Burn in Andover and Lawrence, Mass., Gas Explosions | False | By Katharine Q. Seelye, Farah Stockman, Jacey Fortin and Monica Davey | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/hurricane-florence-path.html | As the Winds Come, Towns in Hurricane Florenceâ€™s Path Fear the Floods | False | By Richard Fausset, Campbell Robertson and David Zucchino | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/sports/yankees-aaron-judge.html | When Aaron Judge Returns, Yankees Will Have an Outfield Puzzle | False | By Pat Borzi | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/opinion/lehman-economic-crisis.html | Days of Fear, Years of Obstruction | False | By Paul Krugman | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/business/media/jim-nelson-gq-editor.html | Jim Nelson to Leave GQ After a 15-Year Run as Its Top Editor | False | By Jaclyn Peiser | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/opinion/pope-catholics-sexual-abuse.html | The Catholic Churchâ€™s Unholy Stain | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/business/devos-student-relief-defrauded.html | Judge Rejects DeVosâ€™s Halt of Rule to Help Defrauded Students | False | By Stacy Cowley | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/st-pauls-school-sex-abuse.html | St. Paulâ€™s School to Get State Monitor, but No Charges, After Sex Abuse Reports | False | By Katharine Q. Seelye | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/technology/ftc-hearings-technology.html | F.T.C. Hearings Add to Efforts That Threaten Tech Industry | False | By Cecilia Kang | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/politics/trump-fact-check-hurricane.html | Trumpâ€™s False Claims Rejecting Puerto Ricoâ€™s Death Toll From Hurricane Maria | False | By Linda Qiu | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/opinion/trump-hurricane-maria-puerto-rico-disaster.html | What Trump Doesnâ€™t Get About Disasters | False | By Scott Gabriel Knowles | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/bakersfield-shooting-gunman-victims.html | In California County With Highest Murder Rate, a City Confronts a Mass Killing | False | By Tim Arango | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/world/middleeast/kushner-palestinians-israel.html | Kushner Says Punishing Palestinians Wonâ€™t Hurt Chance for Peace Deal | False | By Mark Landler | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/opinion/editorials/trump-puerto-rico-death-toll.html | Trump Honors Only One Victim in Puerto Rico: Himself | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/business/media/cbs-news-60-minutes-divide.html | At a Divided Network, What Now for CBS News and â€˜60 Minutesâ€™? | False | By John Koblin and Michael M. Grynbaum | 2018-11-06 | TX 8-668-036 |
| 2018-09-13 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/politics/state-department-curtains.html | State Department Spent $52,701 on Curtains for Residence of U.N. Envoy | False | By Gardiner Harris | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/13/sports/davis-cup-us-croatia.html | The Current Davis Cup Is Disappearing, but Teams Still Want to Win It | False | By Christopher Clarey | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/politics/manafort-plea-deal-prosecutors.html | Manafort Is Said to Near Plea Deal With Prosecutors | False | By Michael S. Schmidt, Maggie Haberman and Sharon LaFraniere | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/shelters-hurricane-florence.html | Hereâ€¦â€¦â€™s What Itâ€¦â€¦â€™s Like for the Thousands Seeking Shelter From Hurricane Florence | False | By Tyler Pager | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/hurricane-wedding.html | Planning a Late-Summer Wedding in the Carolinas? Could Be a Wash | False | By Karen Zraick | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/13/pageoneplus/corrections-september-14-2018.html | Corrections: September 14, 2018 | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/13/health/jose-baselga-cancer-memorial-sloan-kettering.html | Top Sloan Kettering Cancer Doctor Resigns After Failing to Disclose Industry Ties | False | By Katie Thomas and Charles Ornstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/13/todayspaper/quotation-of-the-day-australian-9-is-chided-for-her-anthem-protest.html | Quotation of the Day: Australian, 9, Is Chided for Her Anthem Protest | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/13/apps-technology-hurricane-florence.html | Making the Most of Your Technology During Hurricane Florence | False | By Julia Jacobs | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/13/nyregion/andrew-cuomo-cynthia-nixon-wins-governors-race.html | Gov. Andrew Cuomo Easily Defeats Cynthia Nixon in New York Primary | False | By Shane Goldmacher | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/13/theater/agnes-review.html | Review: In â€¦â€¦â€™Agnes,â€¦â€¦â€™ Familial Ties Bound So Tightly They Fray | False | By Laura Collins-Hughes | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/13/us/politics/cuba-us-embassy-attacks.html | Cuban Experts Insist No Proof Exists of Attack on Diplomats | False | By Gardiner Harris | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/13/nyregion/letitia-james-attorney-general.html | Letitia James Makes History by Winning Attorney General Primary in New York | False | By Jeffery C. Mays | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/13/nyregion/kathy-hochul-lieutenant-governor-jumaane-williams.html | Kathy Hochul Beats Back Challenge From Jumaane Williams in Lieutenant Governor Race | False | By Lisa W. Foderaro | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/13/nyregion/state-senate-election-results-idc-klein.html | Democratic Insurgents Topple 6 New York Senate Incumbents | False | By Vivian Wang | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/style/modern-love-need-to-find-me-ask-my-ham-man.html | Need to Find Me? Ask My Ham Man | False | By Catherine Down | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/14/us/politics/elizabeth-warren-times-talks.html | Elizabeth Warren on Big Banks and the Democratic Party: 5 Takeaways | False | By Catie Edmondson | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/14/us/politics/on-politics-trump-says-puerto-rico-death-toll-was-inflated.html | On Politics: Paul Manafort Is Said to Be Near a Plea Deal | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/14/arts/television/whats-on-tv-friday-the-first-and-the-land-of-steady-habits.html | Whatâ€¦â€¦â€™s on TV Friday: â€¦â€¦â€™The Firstâ€¦â€¦â€™ and â€¦â€¦â€™The Land of Steady Habitsâ€¦â€¦â€™ | False | By Gabe Cohn | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/pope-francis-abuse-cardinal-dinardo.html | Cardinal Who Met With Pope About Sex Abuse Scandal Is Accused of Mismanaging Priest | False | By Matt Stevens | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/world/asia/typhoon-mangkhut-philippines-hong-kong.html | Typhoon Slams Into the Philippines | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/world/asia/north-south-korea-liaison-office.html | North and South Korea Open Full-Time Liaison Office at Border | False | By Choe Sang-Hun | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/movies/celebrity-women-movies-history.html | Movie Stars Have Heroines, Too | False | By Kathryn Shattuck | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/world/asia/typhoon-mangkhut-philippines-haiyan.html | Philippines Is Haunted by Chaos of Earlier Storm as Typhoon Mangkhut Hits | False | By Keith Bradsher | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-14 | https://www.nytimes.com/2018/09/14/travel/learning-hotels-seminars-talks.html | At These Hotels, Ways to Recharge Your Mind and Your Body | False | By Alyson Krueger | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/vladimir-nabokov-lolita.html | Notes From the Book Review Archives | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/style/trevor-noah-emmys-fashion.html | Donâ€¦â€¦â€™t Look at Trevor Noah | False | By Jonah Engel Bromwich | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/khaled-hosseini-dan-williams-sea-prayer.html | Khaled Hosseini Has Written an Illustrated Tribute to Fallen Refugees | False | By Lauren Christensen | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-17 | https://www.nytimes.com/2018/09/14/sports/baseball-souvenirs-fans.html | Tossing a Baseball to Fans Isnâ€¦â€¦â€™t So Simple Anymore. Some Players Like That. | False | By Joe Lemire | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/miriam-pawel-browns-of-california.html | The Story of California Told Through One Family | False | By Lisa McGirr | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-23 | https://www.nytimes.com/2018/09/14/books/review/where-the-crawdads-sing-delia-owens.html | Delia Owens, Who Suffused Her African Memoirs With Lush Natural Detail, Turns to Fiction | False | By Tina Jordan | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/new-paperbacks.html | New in Paperback: â€¦â€¦â€™Prairie Fires,â€¦â€¦â€™ â€¦â€¦â€™Cockfosterâ€¦â€¦â€™ | False | By Joumana Khatib | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/man-who-came-uptown-george-pelecanos.html | War Wounds: Crime Novels From All Kinds of Battlefields | False | By Marilyn Stasio | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/palaces-for-the-people-eric-klinenberg.html | The Key to Happiness Might Be as Simple as a Library or a Park | False | By Pete Buttigieg | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/james-miller-can-democracy-work.html | Modern Political Ideas | False | By Justin Vogt | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/david-levering-lewis-improbable-wendell-willkie.html | Wendell Willkie: The Forgotten Maker of History | False | By Lynne Olson | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/il-sung-na-dreamer-morales-raul-colon-imagine-herrera-castillo.html | Picture Books About Dreams and Dreamers of All Kinds | False | By Paul O. Zelinsky | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/doris-kearns-goodwin-leadership.html | The True Grit of Four American Presidents | False | By David Greenberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-12-30 | https://www.nytimes.com/2018/09/14/nyregion/forlinis-instagram.html | How Forliniâ€¦â€¦â€™s Survives the Instagram Horde | False | By Alex Vadukul and Amy Lombard | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/dan-kaufman-fall-of-wisconsin.html | Whatâ€™s the Matter With Wisconsin? | False | By Michael Oâ€™Â Â´Donnell | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/magazine/maya-rudolph-snl-amazon-forever.html | How Maya Rudolph Became the Master of Impressions | False | By Caity Weaver | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/jill-lepore-these-truths.html | The American Past: A History of Contradictions | False | By Andrew Sullivan | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-18 | https://www.nytimes.com/2018/09/14/well/live/what-foods-should-i-avoid-to-prevent-kidney-stones.html | What Foods Should I Avoid to Prevent Kidney Stones? | False | By Richard Klasco, M.D. | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/alice-mattison-conscience.html | Bombs and Bank Robberies: A Political Novel of the 1960s | False | By Elsa Dixler | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/nyregion/how-valerie-steele-fashion-curator-spends-her-sundays.html | How Valerie Steele, Fashion Curator, Spends Her Sundays | False | By Nancy A. Ruhling | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/realestate/the-bronx-is-great.thonx.html | The Bronx Is Great, Thonx | False | By Stefanos Chen | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/hurricane-florence-track.html | At Least 5 Deaths Reported as Storm Dumps Rain on Carolinas | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/sports/autoracing/bernd-mayylander-f1-safety-car-driver.html | Bernd Maylâ€™Ã¤nder Is Always in Front, but Never on the Podium | False | By Ian Parkes | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/sports/autoracing/jean-todt-formula-one.html | An Old-Fashioned Jean Todt Knows Itâ€™Â Â´s Important Not to Be | False | By Ian Parkes | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/sports/autoracing/tobacco-advertisements-formula-one.html | With Tobacco Revenue Now Forbidden, F1 Turns to High-Tech | False | By Kate Walker | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/sports/autoracing/ferraria-and-mercedes-are-fighting-for-formula-one.html | A â€šÃ¢Fabulous Fightâ€šÃ¢ Is Going Down to the Wire in F1 | False | By Ian Parkes | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/sports/autoracing/raikkonen-and-leclerc-switch-teams.html | Raikkonen and Leclerc Switch Teams | False | By Ian Parkes | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/fashion/weddings/a-playwright-and-a-songwriter-finding-the-right-words.html | A Playwright and a Songwriter, Finding the Right Words | False | By Jane Gordon Julien | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/opinion/columnists/metoo-movement-franken-hockenberry-macdonald.html | The Shame of the MeToo Men | False | By Michelle Goldberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/opinion/trump-base-polls.html | The Secret to Cracking Trumpâ€™Â Â´s Base | False | By Timothy Egan | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/arts/design/refik-anadol-la-philharmonic-disney-hall.html | Frank Gehryâ€™Â Â´s Disney Hall Is Technodreaming | False | By Frank Rose | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/arts/music/classical-music-faces-to-watch-this-season.html | 5 Classical Music Faces to Watch This Season | False | By Daniel Dorsa, Zachary Woolfe and Joshua Barone | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/arts/design/women-in-architecture.html | Architecture Is No Longer Just a â€šÃ¢Â´Gentlemanâ€šÃ¢Â´s Professionâ€šÃ¢Â´ | False | By Reed Kroloff | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/world/asia/typhoon-mangkhut-philippines-luzon.html | Typhoon Hits Philippines, Bringing Heavy Rains and Stirring Painful Memories | False | By Richard C. Paddock | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/opinion/columnists/great-recession-economy-gdp.html | Weâ€™Â Â´re Measuring the Economy All Wrong | False | By David Leonhardt | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/business/dealbook/elizabeth-warren-banks-tech.html | DealBook Briefing: Elizabeth Warren Has Wall Street and Big Tech in Her Sights | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/theater/holy-alexis-zegerman-dance-nation-clare-barron-london-review.html | Women Push the Envelope, in Different Ways | False | By Matt Wolf | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/movies/reed-morano-i-think-were-alone-now.html | Sheâ€™Â Â´s Calling the Shots as Director and Cinematographer | False | By Bruce Fretts | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/sports/football/jets-special-teams.html | The Unlikeliest Star of the Jetsâ€™Â Â´ Opening Win? Special Teams | False | By Zach Schonbrun | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-18 | https://www.nytimes.com/2018/09/14/upshot/gender-stereotypes-survey-girls-boys.html | Many Ways to Be a Girl, but One Way to Be a Boy: The New Gender Rules | False | By Claire Cain Miller | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/world/europe/navalny-duel-russia-zolotov.html | Putinâ€™Â Â´s Ex-Bodyguard Challenges Navalny to a Duel (of a Sort) | False | By Ivan Nechepurenko | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/movies/the-land-of-steady-habits-nicole-holofcener-interview.html | Trespassing for Laughs in â€šÃ¢Â´The Land of Steady Habitsâ€šÃ¢Â´ | False | By Mekado Murphy | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/style/conde-nast-international-wolfgang-blau-vogue-runway.html | Inside the Revolution at Condâ€šÃ‚Â© Nast International | False | By Elizabeth Paton | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/realestate/why-zillow-addicts-cant-look-away.html | Why Zillow Addicts Canâ€™Â Â´t Look Away | False | By Ronda Kaysen | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/arts/music/amina-claudine-myers-gospel.html | Amina Claudine Myers, a Singer Who Still Needs No Words | False | By Giovanni Russonello | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-17 | https://www.nytimes.com/2018/09/14/technology/the-week-in-tech-apples-watch-steals-the-show.html | The Week in Tech: Appleâ€™Â Â´s Watch Steals the Show | False | By Farhad Manjoo | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/theater/fall-season-cher-king-kong-bob-dylan.html | The Shows Iâ€™Â Â´m Afraid to Look Forward To | False | By Jesse Green | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/politics/manafort-plea-deal.html | Paul Manafort Agrees to Cooperate With Special Counsel; Pleads Guilty to Reduced Charges | False | By Sharon LaFraniere and Kenneth P. Vogel | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/media-coverage-hurricanes.html | Keep Your Notebook Dry: What Times Reporters Learned From Covering Hurricanes | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/arts/television/william-jackson-harper-conversation.html | Why William Jackson Harper of â€šÃ¢Â´The Good Placeâ€šÃ¢Â´ Canâ€šÃ¢Â´t Quit the Theater | False | By Alexis Soloski | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/technology/mary-meeker-kleiner-perkins.html | Mary Meeker, â€šÃ¢Â´Queen of the Internet,â€šÃ¢Â´ Is Leaving Kleiner Perkins to Start a New Fund | False | By Erin Griffith | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/arts/television/netflix-maniac-emma-stone-jonah-hill.html | Emma Stone, Jonah Hill and the Art of Keeping Viewers Off-Kilter | False | By Alexis Soloski | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/realestate/a-condo-tower-on-a-library-site.html | A Condo Tower on a Library Site | False | By C. J. Hughes | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/politics/democrats-progressive-evangelical-election.html | Democrats (Wistfully) Take Aim at a Republican Stronghold: Evangelicals | False | By Elizabeth Dias | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-14 | 2018-09-17 | https://www.nytimes.com/2018/09/14/movies/oscar-predictions-toronto-film-festival.html | Sure, Itâ€™s Only September, but the Oscar Race Is in Full Swing | False | By Kyle Buchanan | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/corey-brettschneider-oath-and-the-office.html | What Do Presidents Need to Know? | False | By Josh Chafetz | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/your-money/your-future-should-be-bigger-than-your-past-heres-how-to-do-it.html | Your Future Should Be Bigger Than Your Past. Hereâ€™s How to Do It. | False | By Carl Richards | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/style/mette-towley-lemon-rihanna-nerd.html | â€˜Lemonâ€™ Dancer Mette Towley Finds a Bigger Stage | False | By Alex Hawgood | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-19 | https://www.nytimes.com/2018/09/14/arts/design/art-1031-exchanges-guarantees.html | Art Is Seen as a Glittering Investment. Will New Taxes Take Off the Shine? | False | By Scott Reyburn | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/books/review/michele-gelfand-rule-makers-rule-breakers.html | Is Your Culture â€˜Tightâ€™ or â€˜Looseâ€™? The Answer Could Explain Everything | False | By Neil Gross | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-19 | https://www.nytimes.com/2018/09/14/dining/pork-chops-recipe.html | The Irresistible Allure of Pork and Fennel | False | By David Tanis | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-17 | https://www.nytimes.com/2018/09/14/opinion/jose-baselga-research-disclosure-bias.html | Transparency Hasnâ€™t Stopped Drug Companies From Corrupting Medical Research | False | By Marcia Angell | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/north-carolina-flooding-new-bern.html | In This North Carolina Coastal Town, â€˜Downtown Is Literally Underwaterâ€™ | False | By Richard Fausset and Campbell Robertson | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/politics/midterm-elections.html | Primary Season Is (Finally) Over. Here Are 5 Things We Learned. | False | By Alexander Burns and Jonathan Martin | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/politics/kavanaugh-assault-allegation-letter.html | Letter Claims Attempted Assault by a Teenage Brett Kavanaugh | False | By Nicholas Fandos and Michael S. Schmidt | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-23 | https://www.nytimes.com/2018/09/14/t-magazine/los-angeles-dream-house-flamingo-estate.html | How a Love of Jane Fonda and the Color Pink Created a California Dream House | False | By Max Lakin | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/arts/television/roseanne-house-of-cards-transparent.html | Fallen Stars, From Roseanne Barr to Kevin Spacey, Rearrange Fall TV | False | By Jeremy Egner | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/massachusetts-gas-explosions-fires.html | After Massachusetts Gas Explosions, Weary Residents Ask, What Happened? | False | By Katharine Q. Seelye and Farah Stockman | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-18 | https://www.nytimes.com/2018/09/14/health/breast-cancer-surgery-elderly.html | For Elderly Women With Breast Cancer, Surgery May Not Be the Best Option | False | By Paula Span | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/sports/canelo-ggg-start-time-odds.html | Canelo â€˜Ã...lvarez vs. G.G.G.: Start Time, Odds and How to Watch | False | By Victor Mather | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/politics/mueller-report-grand-jury-watergate.html | Legal Experts Urge Release of Watergate Report to Offer Mueller a Road Map | False | By Charlie Savage | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-17 | https://www.nytimes.com/2018/09/14/arts/music/playlist-lana-del-rey-mariah-carey-gucci-mane-al-green.html | The Playlist: Lana Del Reyâ€™s Smoldering Return, and 12 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/your-money/credit-freeze-free.html | Freezing Credit Will Now Be Free. Hereâ€™s Why You Should Go for It. | False | By Ann Carrns | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/health/welch-plagiarism-cancer-dartmouth.html | Prominent Cancer Researcher Resigns from Dartmouth Amid Plagiarism Charges | False | By Benedict Carey | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/migrant-children-ineligible-reunification-families.html | Minor Offenses From Long Ago Are Keeping Dozens of Migrant Families Separated | False | By Miriam Jordan | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/arts/music/resonant-bodies-festival.html | Review: Resonant Bodies Festival Gives Voices Room to Breathe | False | By Seth Colter Walls | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-17 | https://www.nytimes.com/2018/09/14/obituaries/janet-weinberg-dead.html | Janet Weinberg, 63, Dies; Advocate for Gay Causes and the Disabled | False | By Richard Sandomir | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-17 | https://www.nytimes.com/2018/09/14/opinion/letters/fda-teenage-vaping.html | The F.D.A.â€™s Crackdown on Teenage Vaping | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/business/overwatch-league-blizzard-cities.html | Overwatch Bets Gaming Fans Will Cheer for the Home Team to Save the World | False | By Jason M. Bailey | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/business/energy-environment/summit-carbon-california.html | Itâ€™s a Climate Summit. Why Is the Electric Shuttle Nearly Empty? | False | By Ivan Penn | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/sports/eliud-kipchoge-marathon.html | Eliud Kipchoge Is the Greatest Marathoner, Ever | False | By Scott Cacciola | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/world/europe/germany-forest-coal.html | Police Move to Clear Treehouse Protest Against Coal Mine in German Forest | False | By Melissa Eddy | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-18 | https://www.nytimes.com/2018/09/14/science/leidenfrost-effect.html | Water Droplets Donâ€™t Just Hover on a Hot Pan. They Roll. | False | By Kenneth Chang | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-23 | https://www.nytimes.com/2018/09/14/t-magazine/new-books-godsend-john-wray-washington-black-esi-edugyan.html | Art Inspired by This Seasonâ€™s Books | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-18 | https://www.nytimes.com/2018/09/14/arts/television/american-vandal-season-2-demarcus-tillman.html | How an Egotistic Basketball Star Grounds â€˜American Vandalâ€™ Season 2 | False | By Aisha Harris | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/world/middleeast/us-aid-palestinian-civilians.html | U.S. Is Ending Final Source of Aid for Palestinian Civilians | False | By Edward Wong | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/your-money/investment-private-equity-venture-capital.html | 3 Investments That May Have Hit Their Peak | False | By Paul Sullivan | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/business/volkswagen-beetle.html | Volkswagen Beetle, Symbol of â€™60s Counterculture, Will Be Discontinued Again | False | By Amie Tsang and Jack Ewing | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/movies/mary-queen-of-scots.html | A Bloody Rivalry for the Throne, This Time With Margot Robbie | False | By Alexis Soloski | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/world/europe/russians-salisbury-swiss-lab-sabotage.html | Russians Planned Attack on Lab Testing Salisbury Nerve Agent, Swiss Say | False | By Milan Schreuer | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/world/europe/ukraine-rock-star-vakarchuk.html | For His Next Act, a Ukrainian Rock Star Looks to Politics | False | By Andrew E. Kramer | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/business/economy/income-inequality.html | Even in Better Times, Some Americans Seem Farther Behind. Hereâ€™s Why. | False | By Patricia Cohen | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/business/dealbook/goldman-sachs-bankers.html | Goldmanâ€™s Leadership Is Firmly With Its Bankers Now | False | By Michael J. de la Merced | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/nyregion/cynthia-nixon-cuomo-result.html | For Cynthia Nixon, What Went Wrong in New York Primary? (Clue: Governor Cuomo) | False | By Jesse McKinley | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/business/dealbook/nios-share-surge-takes-it-from-carmaker-to-tech-star.html | Nioâ€™s Share Surge Takes It From Carmaker to Tech Star | False | By Katrina Hamlin | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/business/citigroup-sec-dark-pools.html | Citigroup to Pay $12 Million Over Accusations It Misled Trading Customers | False | By Emily Flitter | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/opinion/letters/trump-lying.html | Trumpâ€™s Trail of Distortions and Lies | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/sports/baseball/mets-jay-horwitz.html | The Jay Horwitz Show, Co-Starring Generations of Mets | False | By Tyler Kepner | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/opinion/sunday/heart-health-emotions.html | Why Your Cardiologist Should Ask About Your Love Life | False | By Sandeep Jauhar | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/opinion/letters/california-quake-insurance.html | Why Californians Donâ€™t Have Quake Insurance | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/movies/toronto-film-festival-women.html | At Toronto, Women Who Are Shockingly, Thrillingly Human | False | By Manohla Dargis | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/opinion/letters/guatemala.html | How the U.S. Can Redeem Itself in Guatemala | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/opinion/letters/lead-school.html | Lead in School Faucets | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/opinion/letters/voter-suppression-new-york.html | Voter Suppression in New York | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-19 | https://www.nytimes.com/2018/09/14/dining/us-boba-company-bay-area.html | Theyâ€™ve Made Lots of Bubble Tea. Now Theyâ€™ll Make the Pearls Too. | False | By Tejal Rao | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-17 | https://www.nytimes.com/2018/09/14/obituaries/david-yallop-dead.html | David Yallop, Writer Who Saw a Deadly Vatican Conspiracy, Dies at 81 | False | By Daniel E. Slotnik | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/arts/music/calm-before-the-season-the-week-in-classical-music.html | Calm Before the Season: The Week in Classical Music | False | By Zachary Woolfe | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/sunday-review/politics-disruption-media-technology.html | The Hacking of America | False | By Jill Lepore | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/politics/stoltenberg-heritage-foundation.html | In Face of Trump Criticism, NATO Works to Build Conservative Support | False | By Julian E. Barnes | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/arts/music/met-opera-contract-sunday.html | For the First Time, the Met Will Perform Opera on Sundays | False | By Michael Cooper | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/world/asia/dua-lipa-china-shanghai.html | At Dua Lipa Concert, Dancing Fans Were Dragged Out | False | By Tiffany May and Zoe Mou | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-17 | https://www.nytimes.com/2018/09/14/arts/television/bojack-horseman-season-5-raphael-bob-waksberg-interview.html | â€˜BoJack Horsemanâ€™ Creator Talks About Hollywood and Forgiveness | False | By Aisha Harris | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/theater/antigone-in-ferguson-michael-brown.html | A Chorus Remembers Michael Brown in â€˜Antigone in Fergusonâ€™ | False | By Ben Brantley | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-17 | https://www.nytimes.com/2018/09/14/opinion/paul-manafort-folds-now-what.html | Manafort Folds. Now What? | False | By Noah Bookbinder, Barry Berke and Norman L. Eisen | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-18 | https://www.nytimes.com/2018/09/14/climate/nasa-ice-satellite-launch.html | As the Ice Melts, NASA Will Be Watching | False | By John Schwartz | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/world/europe/crimea-ukraine-pollution.html | 4,000 Children Flee Pollution Disaster on Ukraine-Crimea Border | False | By Iuliia Mendel | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/nyregion/andrew-cuomo-victory-election-nixon.html | The Insurgency Roared. But Andrew Cuomo Prevailed. | False | By Shane Goldmacher, Jesse McKinley and Vivian Wang | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-20 | https://www.nytimes.com/2018/09/14/style/henri-bendel-history.html | The Very Open Hidden History of Henri Bendel | False | By Choire Sicha | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/politics/mary-daly-san-francisco-fed.html | She Dropped Out of High School. Now Sheâ€™s President of the San Francisco Fed. | False | By Binyamin Appelbaum | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/sports/yankees-aaron-judge-blue-jays.html | As Aaron Judge Returns, Yankees Pitchers Make Another Case for Optimism | False | By Wallace Matthews | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/sports/olympics/wada-russia.html | WADA Set to Bring Russia Back to World Sport | False | By Tariq Panja | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/obituaries/walter-mischel-dead.html | Walter Mischel, 88, Psychologist Famed for Marshmallow Test, Dies | False | By Benedict Carey | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/politics/arkansas-medicaid-work-requirements.html | Federal Panel Alarmed as Thousands Are Dropped From Medicaid in Arkansas | False | By Robert Pear | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/opinion/gelles-orchestra-conductors.html | Where Are All the American Orchestra Conductors? | False | By George Gelles | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/obituaries/nancy-blomberg-dead.html | Nancy Blomberg, Champion of Native American Art, Dies at 72 | False | By Neil Genzlinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/world/middleeast/john-kerry-iran-mike-pompeo.html | Pompeo Calls a Former Diplomatâ€™s Meetings with Iranians â€˜Unseemly and Unprecedentedâ€™ | False | By Gardiner Harris | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/sports/tennis-fines-men-women.html | Are Women Penalized More Than Men in Tennis? Data on Fines Says No | False | By Christopher Clarey | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/world/asia/ompong-typhoon-philippines-mangkhut.html | Wreaking Havoc, Deadly Storm Cuts Through the Philippines | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/hurricane-florence.html | Florence Is Blamed for at Least Five Deaths as It Roars Ashore in North Carolina | False | By Jack Healy, Amy Harmon and David Zucchino | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-16 | https://www.nytimes.com/2018/09/14/obituaries/rachid-taha-dead.html | Rachid Taha, 59, Algerian Rocker Who Spoke for Immigrants, Dies | False | By Jon Pareles | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/nyregion/officer-shooting-queens.html | He Stopped at a Traffic Light in Queens. Moments Later, He Was Shot Dead. | False | By Jan Ransom | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/nyregion/alessandra-biaggi-julia-salazar-primary.html | Why the Left Couldnâ€™t Take the Top of the Ticket in New York | False | By Ginia Bellafante | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/obituaries/peter-donat-dead.html | Peter Donat, Actor Who Played a Panoply of Roles, Dead at 90 | False | By Richard Sandomir | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/business/economy/trade-g20-argentina.html | Trade Ministers Call for W.T.O. Overhaul, but Offer Few Details | False | By Daniel Politi and Jack Ewing | 2018-11-06 | TX 8-668-036 |
| 2018-09-14 | 2018-09-15 | https://www.nytimes.com/2018/09/14/opinion/protecting-small-investors-dodd-frank.html | Small Investors Are Prey, Again, for the Wolves of Wall Street | False | By Susan Antilla | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-15 | https://www.nytimes.com/2018/09/14/business/dealbook/sec-disclosure-investors.html | Companies Are Pushing for Less Disclosure. Is That Good for Investors? | False | By Peter J. Henning | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/politics/trump-democrats-medicare-social-security.html | Taking Page From 2016, Trump Claims Democrats Will Destroy Safety Net | False | By Michael D. Shear | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-15 | https://www.nytimes.com/2018/09/14/opinion/trump-2020-reelection-presidency.html | This Is Not the End of Trump | False | By Roger Cohen | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-15 | https://www.nytimes.com/2018/09/14/world/canada/great-canadian-compromise-canada-letter.html | The Great Canadian Compromise: The Canada Letter | False | By Ian Austen | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/14/opinion/medicines-financial-contamination.html | Medicineâ€™s Financial Contamination | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-15 | https://www.nytimes.com/2018/09/14/opinion/new-york-state-elections-reformers.html | Change Comes to Albany, if Not the Governorâ€™s Mansion | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-15 | https://www.nytimes.com/2018/09/14/pageoneplus/editors-note-september-15-2018.html | Editorsâ€™ Note: September 15, 2018 | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-15 | https://www.nytimes.com/2018/09/14/todayspaper/quotation-of-the-day-the-philosopher-king-of-marathon.html | Quotation of the Day: The Philosopher-King of Marathon | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-15 | https://www.nytimes.com/2018/09/14/opinion/china-uighur-muslim-camps-xinjiang.html | The Peopleâ€™s Republic of Cruelty | False | By Bret Stephens | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-15 | https://www.nytimes.com/2018/09/14/opinion/paul-manafort-plea-bargain-mueller.html | Welcome to the Presidentâ€™s Rat Pack, Paul Manafort | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-15 | https://www.nytimes.com/2018/09/14/sports/baseball/aaron-judge-returns-to-the-yankees-but-the-clock-is-still-ticking.html | Aaron Judge Returns to the Yankees, but the Clock Is Still Ticking | False | By Tyler Kepner | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-15 | https://www.nytimes.com/2018/09/14/us/botham-jean-dallas-shooting-amber-guyger.html | A Dallas Police Officer Shot Her Neighbor, and a City Is Full of Questions | False | By Manny Fernandez and Marina Trahan Martinez | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-15 | https://www.nytimes.com/2018/09/14/nyregion/evelyn-rodriguez-kayla-cuevas-mother-killed.html | Evelyn Rodriguez, Mother of Girl Killed by MS-13, Is Fatally Struck by S.U.V. Before Memorial | False | By Jacey Fortin and Liz Robbins | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/14/us/politics/manafort-plea-lobbying-disclosures.html | Manafort Plea Deal Casts New Scrutiny on Lobbyists He Recruited | False | By Kenneth P. Vogel | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-19 | https://www.nytimes.com/2018/09/14/fashion/matches/fashioncom-5-carlos-place.html | A Home Away From the Home Page | False | By Elizabeth Paton | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-15 | https://www.nytimes.com/2018/09/14/arts/television/whats-on-tv-saturday-the-creative-arts-emmys-and-whats-eating-gilbert-grape.html | Whatâ€™s on TV Saturday: The Creative Arts Emmys and â€˜Whatâ€™s Eating Gilbert Grapeâ€™ | False | By Sara Aridi | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-18 | https://www.nytimes.com/2018/09/14/lens/ruby-washington-a-quiet-trailblazer-in-photojournalism.html | Ruby Washington: A Quiet Trailblazer in Photojournalism | False | By David Gonzalez | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/world/asia/metoo-china-monastery.html | #MeToo in the Monastery: A Chinese Abbotâ€™s Fall Stirs Questions on Buddhismâ€™s Path | False | By Ian Johnson | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/travel/ursa-minor-lopez-island-washington-restaurant-review.html | Off the Washington Coast, a Restaurant That Follows the North Star of Localism | False | By Christopher Hall | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/us/politics/jim-mattis-trump-defense-relationship.html | Fraying Ties With Trump Put Jim Mattisâ€™s Fate in Doubt | False | By Helene Cooper | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/us/politics/progressive-candidates-victories.html | The Progressive Playbook: How These Candidates Pulled Off Their Upsets | False | By Astead W. Herndon and Kevin Roose | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/travel/adolphus-hotel-dallas-review.html | A Classic Dallas Hotel Gets Cool and Contemporary | False | By Ann Zimmerman | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/us/hurricane-florence-path.html | 12 Dead, Power Failures and Catastrophic Flooding in the Carolinas | False | By Campbell Robertson, Richard Fausset and David Zucchino | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/style/wednesday-martin-untrue.html | Wednesday Martin Dares to Call Her New Book â€˜Untrueâ€™ | False | By Ruth La Ferla | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/style/rose-bowl-flea-market-los-angeles.html | The Flea Circus | False | By Jacob Bernstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/style/mennonites-belize.html | A Simple Life | False | By Jake Michaels, Daniel Shank Cruz and Eve Lyons | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/world/europe/ukraine-paul-manafort.html | How a Ukrainian Hairdresser Became a Front for Paul Manafort | False | By Andrew E. Kramer | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/fashion/weddings/three-things-about-her-and-three-about-him.html | Three Things About Her and Three About Him | False | By Nina Reyes | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/fashion/weddings/that-little-boy-she-used-to-read-to-has-turned-the-page.html | That Little Boy She Used to Read to Has Turned the Page | False | By Vincent M. Mallozzi | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/realestate/park-avenue-church-site-turned-condo.html | Park Avenue Church Site Turned Condo | False | By C. J. Hughes | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/us/politics/brett-kavanaugh-confirmation.html | New Kavanaugh Disclosure Shows Little Sign of Impeding His Nomination | False | By Carl Hulse | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/world/africa/rwanda-prisoners-opposition.html | Rwanda Freeing Over 2,000 Prisoners, Including an Opposition Leader | False | By Richard PĂ©rez-PeĂ±a | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/world/europe/uk-boris-johnson.html | Boris Johnson, Eyes on Downing Street, Sets Political Fires | False | By Sarah Lyall | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/realestate/can-a-felon-be-the-president-of-my-condo-board.html | Can a Felon Be the President of My Condo Board? | False | By Ronda Kaysen | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/climate/california-climate-summit.html | California Had Its Own Climate Summit. Now What? | False | By Brad Plumer | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/us/politics/trump-republicans-midterms.html | The Economy Is Humming, but Trump Is Tweeting. Republicans Are Worried. | False | By Jonathan Martin and Alexander Burns | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/sports/soccer/olympique-de-marseille-frank-mccourt.html | An Ex-Owner of the Dodgers Takes Another Swing in Marseille | False | By Rory Smith | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/arts/dance/city-ballet-fires-two-male-dancers-accused-of-sharing-photos.html | City Ballet Fires Two Male Dancers Named in Photo Sharing Scandal | False | By Michael Cooper and Robin Pogrebin | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/us/florence-volunteer-rescue.html | Torrents of Water in Towns Across the Carolinas. And a Guy With a Boat. | False | By Jack Healy and Sheri Fink | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/world/asia/afghan-election-office-protest.html | Protesters Shut Afghan Election Offices as Political Crisis Brews | False | By Mujib Mashal | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/world/asia/typhoon-mangkhut-philippines-death-toll.html | Typhoon Mangkhut Wreaks Havoc in Philippines, Leaving at Least 25 Dead | False | By Hannah Beech and Richard C. Paddock | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/sports/olympics/edwin-moses-doping.html | Edwin Moses: WADAâ€™s Credibility Rides on Its Russia Decision | False | By Edwin Moses | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/insider/reporting-on-the-financial-crisis.html | Ten Years Ago, Wall Street Collapsed. These Reporters Told the Story. | False | By Matt Giles | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/opinion/letters/teenagers-technology.html | Is Technology Harming Teenagers? | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/us/boy-dying-brain-cancer-brody-allen.html | 2-Year-Old Boy With Deadly Cancer Gets an Early Christmas From His Neighbors | False | By Sandra E. Garcia | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/opinion/sunday/learning-jazz-piano-online-internet.html | Piano Lessons in the Panopticon | False | By Elias Muhanna | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/opinion/sunday/23andme-ancestry-alzheimers-genetic-testing.html | 23andMe Said He Would Lose His Mind. Ancestry Said the Opposite. Which Was Right? | False | By Laura Hercher | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/opinion/columnists/trump-finally-makes-a-friend.html | Trump Finally Makes a Friend | False | By Maureen Dowd | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/opinion/sunday/seth-klarman-donations-trump-democrats.html | Money Talks. Will the G.O.P. Listen? | False | By Bari Weiss | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/opinion/sunday/chimamanda-ngozi-adichie-cameroon.html | Chimamanda Ngozi Adichie: The Carnage of the Cameroons | False | By Chimamanda Ngozi Adichie | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/opinion/immigration-laws-jose-antonio-vargas.html | What America Looks Like From a Jail in South Texas | False | By Jose Antonio Vargas | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/opinion/sunday/democrats-candidates-victory.html | Democratsâ€™ Top-Secret Formula for Victory | False | By Frank Bruni | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/opinion/sunday/conservatism-after-christianity.html | Conservatism After Christianity | False | By Ross Douthat | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/opinion/sunday/financial-crisis-student-loans-recession.html | I Came of Age During the 2008 Financial Crisis. Iâ€™â€™m Still Angry About It. | False | By M.H. Miller | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/opinion/sunday/netflix-morning-meeting.html | Netflix Morning Meeting | False | By Carrie Kemper | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-17 | https://www.nytimes.com/2018/09/15/business/cheikh-gadio-china-bribery-case.html | U.S. Drops Charges Against Ex-Senegal Official in Chinese Energy Bribery Case | False | By Matthew Goldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/us/paul-manafort-plea-deal-property.html | Paul Manafort Forfeits $22 Million in New York Real Estate in Plea Deal | False | By Julia Jacobs | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-17 | https://www.nytimes.com/2018/09/15/arts/television/netflix-acquires-worldwide-rights-for-two-russian-cartoons.html | Netflix Acquires Worldwide Rights for Two Russian Cartoons | False | By Sara Aridi | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/crosswords/daily-puzzle-2018-09-16.html | â€˜Uh, What?â€™ | False | By Caitlin Lovinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/us/laredo-border-patrol-agent-arrested.html | Border Patrol Agent Arrested in Connection With Murders of 4 Women | False | By Simon Romero and Manny Fernandez | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/today/quotation-of-the-day-the-economy-is-humming-but-trump-is-tweeting-republicans-are-worried.html | Quotation of the Day: China in Path of Strong Typhoon That Killed at Least 25 in the Philippines | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/pageoneplus/corrections-september-16-2018.html | Corrections: September 16, 2018 | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/sports/wada-beckie-scott-russia-doping.html | WADA Committee Member Quits in Wake of Russia Recommendation | False | By Agence France-Presse | 2018-11-06 | TX 8-668-036 |
| 2018-09-15 | 2018-09-16 | https://www.nytimes.com/2018/09/15/us/massachusetts-gas-explosions-lawrence.html | â€˜â€˜Iâ€™â€™m Just Glad Weâ€™â€™re Aliveâ€™: Gas Leak Leaves Thousands Displaced and Afraid | False | By Katharine Q. Seelye | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/15/region/evelyn-rodriguez-dead-ms-13-long-island.html | Evelyn Rodriguez, Mother of Girl Killed by MS-13, Remembered for Her Guts and Courage | False | By Liz Robbins | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/15/sports/college-football-top-25-scores-brigham-young-wisconsin.html | College Football Scores: Brigham Young Upsets No. 6 Wisconsin | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/15/world/asia/typhoon-mangkhut-china-philippines-hong-kong.html | Typhoon Mangkhut: Storm Hits China as Philippines Searches for Dozens Buried in Slides | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/15/world/asia/kyrgyzstan-world-nomad-games.html | Horseback Wrestling. Bone Tossing. Dead Goat Polo. Let the Nomad Games Begin! | False | By Neil MacFarquhar | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/15/sports/baseball/yankees-blue-jays.html | Yankeesâ€™ Old Reliables Prove to Be Anything But | False | By Wallace Matthews | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/amira-saad-bonnie-smith.html | Amira Saad, Bonnie Smith | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/marissa-padilla-michael-collins.html | Marissa Padilla, Michael Collins | False | | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/katelyn-whatley-benjamin-smith.html | Katelyn Whatley, Benjamin Smith | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/kelly-roberts-james-downie.html | Kelly Roberts, James Downie | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/katlyn-niederee-jon-rosborough.html | Katlyn Niederee, Jon Rosborough | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/elizabeth-cruikshank-joshua-oppenheimer.html | Elizabeth Cruikshank, Joshua Oppenheimer | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/mark-sexton-william-wallace.html | Mark Sexton, William Wallace | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/lilian-faulhaber-kwaku-akowuah.html | Lilian Faulhaber, Kwaku Akowuah | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/caroline-fairchild-daniel-gadino.html | Caroline Fairchild, Daniel Gadino | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/meaghan-mcgrath-thomas-selby.html | Meaghan McGrath, Thomas Selby | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/june-ruppert-garrick-anderson.html | June Ruppert, Garrick Anderson | False | By Nina Reyes | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/fannie-chen-chris-rice.html | Fannie Chen, Chris Rice | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/katharine-verville-edward-gottfried.html | Katharine Verville, Edward Gottfried | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/casey-hernandez-paul-rosen.html | Casey Hernandez, Paul Rosen | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/elizabeth-howard-christopher-lando.html | Elizabeth Howard, Christopher Lando | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/elettra-pauletto-kenneth-rosen.html | Elettra Pauletto, Kenneth Rosen | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/elizabeth-bernal-tyler-hall.html | Elizabeth Bernal, Tyler Hall | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/karen-mckinnon-christopher-wnuk.html | Karen McKinnon, Christopher Wnuk | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/bay-hudner-clay-wiske.html | Bay Hudner, Clay Wiske | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/jenna-goldring-nikola-lahcanski.html | Jenna Goldring, Nikola Lahcanski | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/heather-langham-nicholas-schwartz.html | Heather Langham, Nicholas Schwartz | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/esther-lim-robert-staley.html | Esther Lim, Robert Staley | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/emily-waisbren-seth-schorr.html | Emily Waisbren, Seth Schorr | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/nina-sudarsan-mark-cherry.html | Nina Sudarsan, Mark Cherry | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/rafaella-francisco-christian-iannucci.html | Rafaella Francisco, Christian Iannucci | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/cindy-pan-colin-sullivan.html | Cindy Pan, Colin Sullivan | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/margaret-williams-frank-driscoll.html | Margaret Williams, Frank Driscoll | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/kruti-parikh-milan-thakkar.html | Kruti Parikh, Milan Thakkar | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/ifna-ejebe-devashish-das.html | Ifna Ejebe, Devashish Das | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/samantha-shipp-demetrius-warrick.html | Samantha Shipp, Demetrius Warrick | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/elena-schneider-eli-stokols.html | Elena Schneider, Eli Stokols | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/fashion/weddings/blair-miller-benjamin-patton.html | Blair Miller, Benjamin Patton | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/arts/television/whats-on-tv-sunday-warriors-of-liberty-city-and-cesar-chavez.html | Whatâ€™s on TV Sunday: â€˜Warriors of Liberty Cityâ€™ and â€˜Cesar Chavezâ€™ | False | By Gabe Cohn | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/health/rwanda-strep-heart-disease.html | Where a Sore Throat Becomes a Death Sentence | False | By Denise Grady | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-25 | https://www.nytimes.com/2018/09/16/insider/boy-named-chance-rwanda-heart-surgery.html | A Boy Named Chance in a Land Without Heart Surgeons | False | By Denise Grady | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/books/robert-galbraith-jk-rowling.html | J.K. Rowlingâ€™s Friend Robert Galbraith Has Something to Say | False | By Tina Jordan | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-16 | https://www.nytimes.com/2018/09/16/realestate/homes-that-sold-for-around-1300000.html | Homes That Sold for Around $1,300,000 | False | By C. J. Hughes | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/world/asia/typhoon-mangkhut-china.html | Typhoon Mangkhut Slams Hong Kong and Southern China | False | By Gerry Mullany, Tiffany May and Steven Lee Myers | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/us/hurricane-florence-path.html | Storm â€˜Has Never Been More Dangerous,â€™ Governor Warns | False | By David Zucchino, Alan Blinder and Jack Healy | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-20 | https://www.nytimes.com/2018/09/16/style/victoria-beckham-london-fashion-show.html | Victoria Beckham Sells Her Clothes Herself | False | By Elizabeth Paton | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/world/asia/philippines-typhoon.html | At Typhoonâ€™s Eye in Philippines, Whipping Debris and Fervent Prayers | False | By Hannah Beech | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/books/jill-lepore-on-the-history-of-america-in-1000-pages-or-less.html | Jill Lepore on Writing the Story of America (in 1,000 Pages or Less) | False | By Jennifer Schuessler | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/health/aspirin-older-people-heart-attacks.html | Low-Dose Aspirin Late in Life? Healthy People May Not Need It | False | By Denise Grady | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/nyregion/blue-moon-rodgers-hart.html | Elvis and Ella Fitzgerald Sang It. She Says Her Father Wrote It. | False | By James Barron | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/sports/eliud-kipchoge-marathon-record.html | Berlin Marathon Results: Eliud Kipchoge Breaks World Record | False | By Scott Cacciola and Mihir Zaveri | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/us/politics/michigan-democrats-labor-unions-trump.html | In Michigan, Female Candidates Target a Key Trump Bloc: Union Voters | False | By Noam Scheiber and Astead W. Herndon | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/nyregion/nyc-public-advocate-mayor-letitia-james.html | Who Wants to Be Public Advocate? Perhaps New Yorkâ€™s Next Mayor | False | By William Neuman | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/nyregion/simcha-felder-senate-brooklyn.html | How a Brooklyn Democrat Who Votes With the G.O.P. Defied the Progressive Wave | False | By Zoe Greenberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/world/europe/macedonia-referendum-russia-nato.html | In the Balkans, Russia and the West Fight a Disinformation-Age Battle | False | By Marc Santora and Julian E. Barnes | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/us/gas-explosions-massachusetts.html | Massachusetts Homes Safe to Return to After Gas Explosions, Governor Says | False | By Mihir Zaveri | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/sports/nfl-scores-week-2.html | What We Learned in N.F.L. Week 2 | False | By Benjamin Hoffman | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/world/americas/brazil-museum-fire.html | What Is Lost When a Museum Vanishes? In Brazil, a Nationâ€™s Story | False | By Michael Kimmelman | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/arts/music/review-julia-bullock-met-museum.html | Review: Good Music, but Julia Bullock Makes It Great | False | By Zachary Woolfe | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/opinion/letters/rabbi-voice.html | Where â€˜Rabbi Voiceâ€™ Came From (if It Exists) | False | | | |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/opinion/letters/philanthropy-inequality.html | To the Donor Class: Help Fight Inequality | False | | | |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/business/hydrogen-fuel-cell-trains-housing-market.html | Hydrogen-Powered Trains Roll Out, and a Snapshot of the Housing Market | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/world/europe/russia-skripal-debutantes-britain.html | In a Sour Season Between the U.K. and Russia, a New Casualty: Debutantes | False | By Ellen Barry | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/business/walmart-jet-nyc.html | Walmart Finally Makes It to the Big Apple | False | By Michael Corkery | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/movies/the-predator-box-office-no-1.html | â€˜The Predatorâ€™ Tops Box Office Despite Last-Minute Controversy | False | By Gabe Cohn | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/world/asia/new-zealand-maori-language.html | Maori Language, Once Shunned, Is Having a Renaissance in New Zealand | False | By Charlotte Graham-McLay | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/business/media/blockchain-podcast-manoush-zomorodi-zigzag.html | They Left Public Radio to Try Their Fortunes on the Blockchain | False | By Jaclyn Peiser | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/business/media/furniture-advertising-virtual-reality.html | Before You Buy That Couch, an App Will Put It in Your Living Room | False | By Martha C. White | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/opinion/kevin-rudd-authoritarian-capitalism.html | The Rise of Authoritarian Capitalism | False | By Kevin Rudd | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/opinion/politics/what-happened-to-hungary.html | What Happened to Hungary? | False | By Agnes Heller | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-18 | https://www.nytimes.com/2018/09/16/us/politics/brett-kavanaugh-christine-blasey-ford-sexual-assault.html | Kavanaughâ€™s Nomination in Turmoil as Accuser Says He Assaulted Her Decades Ago | False | By Sheryl Gay Stolberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/opinion/politics/johanna-sigurdardottir-give-women-a-chance.html | Give Women a Chance, and They Will Change the World | False | By Johanna Sigurdardottir | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/opinion/politics/leymah-gbowee-peace-liberia.html | Peace Is Not Enough | False | By Leymah Gbowee | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/opinion/politics/george-mitchell-the-world-needs-a-stronger-eu.html | The World Needs a Stronger E.U. | False | By George J. Mitchell | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/opinion/politics/democracys-demise-in-hong-kong.html | Democracyâ€™s Demise in Hong Kong | False | By Yau Wai-Ching | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/opinion/politics/the-dangers-of-digital-activism.html | The Dangers of Digital Activism | False | By Manal Al-Sharif | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/opinion/politics/ban-ki-moon-refugee-crisis.html | The Refugee Crisis Is a Test of Our Collective Conscience | False | By Ban Ki-Moon | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/opinion/politics/jorge-ramos-mexican-revolution.html | Another Mexican Revolution | False | By Jorge Ramos | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/opinion/politics/syria-democracy-survival.html | A World of Tyrants and Graves | False | By Ilham Ahmed | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/opinion/politics/are-the-wolves-devouring-democracy.html | Are the Wolves Devouring Democracy? | False | By Serge Schmemann | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/world/europe/sweden-twitter-account.html | Sweden to End Twitter Experiment Letting Ordinary People Be Nationâ€™s Voice | False | By Christina Anderson | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/theater/theater-talk-cuny-tv-susan-haskins.html | After 25 Years, the Curtain Closes on â€˜Theater Talkâ€™ | False | By Andrew R. Chow | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/us/immigration-family-chain-migration-foreign-born.html | One Face of Immigration in America Is a Family Tree Rooted in Asia | False | By Miriam Jordan and Sabrina Tavernise | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/nyregion/5pointz-street-art-graffiti-museum-nyc.html | 5 Years Ago, Their 5Pointz Art Was Erased. Now Thereâ€™s a Museum for It. | False | By Lauren Hard | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/books/review-transcription-kate-atkinson.html | In â€˜Transcription,â€™ Kate Atkinson Delivers a Story of Wartime Espionage | False | By Janet Maslin | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/us/cajun-navy-florence-rescue.html | They Were Stranded by Florence. Then the Cajun Navy Arrived. | False | By Tamir Kalifa | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-18 | https://www.nytimes.com/2018/09/16/arts/music/new-york-philharmonic-liang-wang-matthew-muckey.html | New York Philharmonic Dismisses 2 Players for Unspecified Misconduct | False | By Michael Cooper | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/nyregion/stewart-airport-air-show.html | Stewart Airport Show Has Taken Off. The Payoff? Free Publicity. | False | By Christine Negroni | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/us/chicago-tunnel-elon-musk-rahm-emanuel.html | Elon Muskâ€™s Chicago Tunnel: A Breakthrough or a Pipe Dream? | False | By Emma G. Fitzsimmons | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-18 | https://www.nytimes.com/2018/09/16/theater/the-arts-review-la-mama.html | Review: â€˜The Artsâ€™ Makes a Wonky Case for the N.E.A. | False | By Laura Collins-Hughes | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/us/tylenol-acetaminophen-deaths.html | How an Unsolved Mystery Changed the Way We Take Pills | False | By Clyde Haberman | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/sports/jets-miami-dolphins.html | Sam Darnold and Jets Fall Back to Earth in Loss to Dolphins | False | By Zach Schonbrun | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/us/hurricane-churches-shelter-relief.html | In the Carolinas, Churches Provide Spiritual Refuge and Shelter From the Storm | False | By Campbell Robertson, Richard Fausset and Anemona Hartocollis | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/sports/baseball/yankees-blue-jays.html | Yankeesâ€™ Power Dries Up in Another Dispiriting Loss to the Blue Jays | False | By Wallace Matthews | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/opinion/environment/climate-trump-hurricanes-methane.html | Nature Roars. Washington Hears Nothing. | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/business/china-wall-street-trade.html | As Trumpâ€™s Trade War Mounts, Chinaâ€™s Wall Street Allies Lose Clout | False | By Alexandra Stevenson, Kate Kelly and Keith Bradsher | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/opinion/not-deranged-determined.html | Not Deranged. Determined! | False | By Charles M. Blow | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/opinion/16Adler.html | Myanmarâ€™s Assault on a Truthful Press | False | By Stephen J. Adler | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/sports/baseball/degrom-sale-mets-red-sox.html | Mets Fall to Red Sox in a Battle of Two Aces With Different Goals | False | By James Wagner | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/opinion/columnists/democrats-midterms-progressive-left-trump.html | â€˜Trump Derangement Syndromeâ€™ Is a Myth | False | By David Leonhardt | 2018-11-06 | TX 8-668-036 |
| 2018-09-16 | 2018-09-17 | https://www.nytimes.com/2018/09/16/sports/jaguars-patriots.html | Jaguars Stifle Patriots, and This Time Thereâ€™s No Comeback | False | By Ben Shpigel | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-17 | https://www.nytimes.com/2018/09/16/business/dealbook/time-magazine-salesforce-marc-benioff.html | Time Magazine Is Bought by Marc Benioff, Salesforce Billionaire | False | By Amy Chozick and David Gelles | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-17 | https://www.nytimes.com/2018/09/17/todayspaper/quotation-of-the-day-crisis-escalates-as-storm-shows-its-fiercest-face.html | Quotation of the Day: A Dry Refuge, for the Body and the Soul | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/16/smarter-living/tips-better-conversations.html | 3 Tips to Have Better Conversations | False | By Tim Herrera | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-17 | https://www.nytimes.com/2018/09/16/world/asia/trump-north-korea-nuclear.html | North Koreaâ€™s Trump-Era Strategy: Keep Making A-Bombs, but Quietly | False | By David E. Sanger | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-17 | https://www.nytimes.com/2018/09/16/theater/the-emperor-review-kathryn-hunter.html | Review: In â€˜The Emperor,â€™ Apologizing for a Corrupt Regime | False | By Jesse Green | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/16/theater/review-uncle-vanya-richard-nelson.html | Review: Listening to â€˜Uncle Vanyaâ€™ With Virgin Ears | False | By Ben Brantley | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-17 | https://www.nytimes.com/2018/09/16/arts/television/the-deuce-recap-season-2-episode-2.html | â€˜The Deuceâ€™ Season 2, Episode 2 Recap: Sheet Rock and Cranes | False | By Scott Tobias | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-17 | https://www.nytimes.com/2018/09/16/sports/football/vontae-davis-halftime-retirement.html | Vontae Davis of Buffalo Bills Retires During an N.F.L. Game | False | By Matt Stevens and Jason M. Bailey | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-17 | https://www.nytimes.com/2018/09/17/opinion/christine-blasey-ford-kavanaugh-vote-delay.html | Delay the Vote â€” for Kavanaugh, for His Accuser and for the Court | False | By David Lat | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/well/live/babies-infants-walkers-injuries-falls-emergency.html | Donâ€™t Use Infant Walkers | False | By Nicholas Bakalar | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/world/asia/typhoon-mangkhut-philippines-china.html | Typhoon Mangkhut: More Than 40 Bodies Found in Philippines Landslide | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-17 | https://www.nytimes.com/2018/09/17/arts/television/whats-on-tv-monday-the-emmy-awards-and-an-emmy-for-megan.html | Whatâ€™s on TV Monday: The Emmy Awards and â€˜An Emmy for Meganâ€™ | False | By Sara Aridi | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-17 | https://www.nytimes.com/2018/09/17/us/laquan-mcdonald-shooting-jason-van-dyke-trial.html | Why Chicago Is Closely Watching the Trial of the Officer Who Shot Laquan McDonald | False | By Mitch Smith | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-17 | https://www.nytimes.com/2018/09/17/business/tesla-stock-shorts.html | Betting Against Tesla: Short-Sellers Make Their Case | False | By Neal E. Boudette | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/arts/soon-yi-previn-woody-allen-mia-farrow.html | Soon-Yi Previn Defends Woody Allen and Accuses Mia Farrow of Abuse | False | By Matt Stevens | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-17 | https://www.nytimes.com/2018/09/17/nyregion/the-eggs-were-rolling-around-every-which-way-up-and-down-the-aisle.html | â€˜The Eggs Were Rolling Around Every Which Way, Up and Down the Aisleâ€™ | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-17 | https://www.nytimes.com/2018/09/17/nyregion/nyc-subway-tracks-delays.html | Yet Another Worrisome Subway Statistic: More People Are Going on the Tracks | False | By Emma G. Fitzsimmons | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/well/live/the-risks-to-children-from-adults-who-smoke.html | The Risks to Children From Adults Who Smoke | False | By Jane E. Brody | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/upshot/medicare-bundled-payments-cost-savings.html | Can Paying for a Health Problem as a Whole, Not Piece by Piece, Save Medicare Money? | False | By Austin Frakt | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-23 | https://www.nytimes.com/2018/09/17/travel/akagera-national-park-rwanda.html | A Rwandan Game Park Defying the Odds | False | By Shannon Sims | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/well/live/breast-reconstruction-implants-muscle.html | New Approach to Breast Reconstruction May Reduce Pain and Weakness for Some | False | By Roni Caryn Rabin | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/kavanaugh-abortion-precedent.html | The Threat to Roe v. Wade in the Case of the Missing Precedent | False | By Adam Liptak | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-23 | https://www.nytimes.com/2018/09/17/realestate/high-kicking-through-four-pools.html | High-Kicking Through Four Pools | False | By Kim Velsey | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/science/icecore-europe-pollen.html | Europeâ€™s Triumphs and Troubles Are Written in Swiss Ice | False | By Hannah Hoag | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-23 | https://www.nytimes.com/2018/09/17/books/review/esi-edugyan-washington-black.html | In Esi Edugyanâ€™s Novel â€˜Washington Black,â€™ a Slave Escapes by Hot-Air Balloon | False | By Colm Toibin | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-17 | 2018-09-23 | https://www.nytimes.com/2018/09/17/books/review/disordered-mind-eric-kandel.html | A Nobel Laureate Asks What Makes a 'Disordered Mind' | False | By Alan Jasanoff | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/bloomberg-president-2020-democrat.html | Bloomberg May Run for President as a Democrat. Some of His Views May Cause Him Trouble. | False | By Alexander Burns and Sydney Ember | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-23 | https://www.nytimes.com/2018/09/17/travel/kashmir-gurez-valley.html | A Journey to Kashmir's Gurez Valley | False | By Michael Benanav | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-23 | https://www.nytimes.com/2018/09/17/t-magazine/london-architects-design-chan-eay rs.html | The Architects Who Live Wherever They Work | False | By Megan O'Grady | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/world/africa/ethiopia-abiy-ahmed.html | Can Ethiopia's New Leader, a Political Insider, Change It From the Inside Out? | False | By Somini Sengupta | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/world/asia/kim-jong-un-summit-moon-jae-in.html | North and South Korea Push to End Korean War, but U.S. Remains Wary | False | By Choe Sang-Hun | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-23 | https://www.nytimes.com/2018/09/17/fashion/weddings/before-i-say-i-do-a-word-to-the-exes.html | Before I Say 'I Do,' a Word to the Exes | False | By Maggie Parker | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/business/dealbook/gop-business-donors.html | DealBook Briefing: Business Titans Turn Their Backs on the G.O.P. | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/sports/with-nfl-kickers-you-get-what-you-pay-for.html | With N.F.L. Kickers, You Get What You Pay For | False | By Bill Pennington | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/cape-cod-shark-attack.html | Fatal Shark Attack Off Cape Cod Is First in Massachusetts Since 1936 | False | By Sarah Mervosh | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/world/australia/defqon-drugs-overdose-policy.html | Are Music Festivals to Blame for Overdose Deaths? | False | By Isabella Kwai | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/world/asia/chinese-tourists-sweden-vacation.html | Accusations of a 'Nightmare' Vacation Test China's Relations With Sweden | False | By Mike Ives | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/dining/seafood-pasta-recipe.html | Quite Possibly Your New Favorite Pasta | False | By Alison Roman | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/hurricane-florence-live-updates.html | Florence Pushes Away From Carolinas but Rivers Keep Rising | False | By David Zucchino, Alan Blinder and Tyler Pager | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/trump-china-tariffs-trade.html | Trump Hits China With Tariffs on $200 Billion in Goods, Escalating Trade War | False | By Jim Tankersley and Keith Bradsher | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/world/australia/strawberry-needle-recall.html | Australia Hunts for Saboteur Hiding Needles in Strawberries | False | By Daniel Victor | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/kavanaugh-allegations-ford-palo-alto.html | Hearing Set for Monday to Hear Kavanaugh and His Accuser | False | By Sheryl Gay Stolberg and Julie Hirschfeld Davis | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/arts/television/insecure-season-3-episode-6-ready-like-recap.html | 'Insecure' Season 3, Episode 6: The Bad Decision Index | False | By Aisha Harris | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/business/dealbook/apple-tariffs-trump-china.html | Apple Shares in a Time of Trade War: DealBook's One Thing to Watch Today | False | By Michael J. de la Merced | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/world/asia/china-taiwan-espionage-students.html | China Accuses Taiwan of Using Students for Espionage | False | By Sui-Lee Wee and Chris Horton | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/technology/marc-benioff-time-magazine-meredith.html | Marc Benioff Explains Why He Is Buying Time Magazine | False | By David Streitfeld | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/business/dealbook/reinsurers-catastrophes-mergers.html | Lean Times for Reinsurers Could Trigger a Wave of M&A. | False | By Aimee Donnellan | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-23 | https://www.nytimes.com/2018/09/17/t-magazine/jay-queer-figure-art.html | These Gay Figure Artists Are Reimagining the Male Gaze | False | By Antwaun Sargent | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/world/africa/nigeria-floods.html | Floods in Nigeria Kill More Than 100, Wiping Out Homes and Farms | False | By Dionne Searcey | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/arts/music/review-hatuey-memory-fire-montclair-state-peak-performances.html | Review: Chutzpah? An Afro-Cuban-Yiddish Opera Worth a Schlep | False | By Corinna da Fonseca-Wollheim | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-19 | https://www.nytimes.com/2018/09/17/dining/kakigori-japanese-shave-ice.html | An Avalanche of Japanese Shave Ice | False | By Tejal Rao | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/nyregion/chris-collins-congress-election-campaign.html | Reversing Course, Chris Collins Will Seek 4th House Term Despite Indictment | False | By Shane Goldmacher and Lisa W. Foderaro | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-19 | https://www.nytimes.com/2018/09/17/dining/patron-gran-smoky-tequila.html | Tequila Picks Up Mezcal's Smoky Habit | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-19 | https://www.nytimes.com/2018/09/17/obituaries/shan-tianfang-dead.html | Shan Tianfang, a Superstar of Chinese Storytelling, Dies at 83 | False | By Amy Qin | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-19 | https://www.nytimes.com/2018/09/17/dining/hatch-green-chiles-kalustyans.html | Miss Hatch Chile Season? You Have a Second Chance | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/sports/germany-soccer.html | Charges of Racism Hobble a Soccer Revival in Germany | False | By Tariq Panja | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-19 | https://www.nytimes.com/2018/09/17/dining/coffee-nyc-felix-roasting-company.html | Coffee, Their Way | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-19 | https://www.nytimes.com/2018/09/17/dining/brooklyn-mom-pop-book.html | A Bit of Brooklyn History in Your Pocket | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/books/review-of-karl-ove-knausgaard-my-struggle-book-six-karl-ove-knausgaard.html | At the Close of Karl Ove Knausgaard's 'My Struggle,' a Magician Loses His Touch | False | By Dwight Garner | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-19 | https://www.nytimes.com/2018/09/17/arts/music/paul-mccartney-egypt-station-billboard-chart.html | Paul McCartney Tops Eminem for His First No. 1 Album in Over 3 Decades | False | By Joe Coscarelli | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-19 | https://www.nytimes.com/2018/09/17/dining/oyster-shucking-classes.html | Master the Art of Shucking Oysters | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-22 | https://www.nytimes.com/2018/09/17/arts/harold-holzer-lincoln-auction.html | A Trove of Lincoln Artifacts Heads to Auction | False | By Julia Jacobs | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/science/light-bulbs-electricity.html | Lapses in Turning the Lights On | False | By C. Claiborne Ray | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-17 | 2018-09-19 | https://www.nytimes.com/2018/09/17/arts/television/tom-arnold-trump-tapes-review.html | Review: Tom Arnoldâ€™s â€˜Trump Tapesâ€™ Blows Smoke With No Smoking Gun | False | By James Poniewozik | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-19 | https://www.nytimes.com/2018/09/17/dining/al-dente-pasta-piccolo.html | Egg Pastas With More Oomph | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/hillary-clinton-trump.html | Hillary Clinton Condemns Trump in New Essay: â€˜Our Democracy Is in Crisisâ€™ | False | By Christina Caron | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/science/saltmarsh-sparrow-extinction.html | Saltmarsh Sparrows Fight to Keep Their Heads Above Water | False | By James Gorman | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/arts/music/big-jay-mcneely-dies.html | Big Jay McNeely, 91, Dies; R&Bâ€™s â€˜King of the Honkersâ€™ | False | By Bill Friskics-Warren | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/brock-long-investigation-fema.html | Brock Longâ€™s Woes Mount as House G.O.P. Launches Travel Inquiry | False | By Nicholas Fandos and Ron Nixon | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-20 | https://www.nytimes.com/2018/09/17/style/marc-zuckerberg-blowing-shofar.html | Is the Shofar â€¶ an Instrument of Technological Disruption? | False | By Rachel Levin | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/world/middleeast/idlib-syria-russia-turkey.html | Russia and Turkey Announce Demilitarized Zone in Last Rebel-Held Part of Syria | False | By Andrew Higgins and Rick Gladstone | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/world/asia/typhoon-mangkhut-hong-kong.html | After the Storm: Photos From Hong Kong, Battered by Typhoon Mangkhut | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/sonia-sotomayor-childrens-books.html | Sonia Sotomayorâ€™s Book Tour Is a Hit With Hispanic Kids: â€˜I Like How She Stood Up for Herselfâ€™ | False | By Melissa Gomez | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-21 | https://www.nytimes.com/2018/09/17/movies/mandy-review-nicolas-cage.html | Review: Cults, Demons and Nicolas Cage in â€˜Mandyâ€™ | False | By Glenn Kenny | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-23 | https://www.nytimes.com/2018/09/17/books/review/mim-swartz-ticker.html | The Quest to Create and Perfect an Artificial Heart | False | By Sarah Zhang | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-23 | https://www.nytimes.com/2018/09/17/books/review/lisa-margonelli-underbug.html | Termites Are Actually Shrunken Cockroaches and Other Things About Them You Really Donâ€™t Want to Know | False | By Lucy Cooke | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/opinion/the-us-cant-punish-the-palestinians-into-negotiating.html | The U.S. Canâ€™t Punish the Palestinians Into Negotiating | False | By Dana H. Allin and Steven Simon | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/opinion/letters/kavanaugh-accusation.html | The Assault Accusation Against Kavanaugh | False | | | |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/obituaries/alan-abel-dies.html | Alan Abel, Hoaxer Extraordinaire, Is (on Good Authority) Dead at 94 | False | By Margalit Fox | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/ted-cruz-fund-raising-letter.html | Ted Cruzâ€™s Campaign Marked a Fund-Raising Letter an Official â€˜Summons.â€™ It Wasnâ€™t Against the Rules. | False | By Liam Stack | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/jason-van-dyke-laquan-mcdonald-trial.html | Chicago Prosecutors Paint Officer as Reckless in the Shooting of Laquan McDonald | False | By Mitch Smith | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/world/europe/poland-courts.html | Polandâ€™s Leader Finds an Ally in Trump, Even as He Brings Courts to Heel | False | By Marc Santora and Joanna Berendt | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/science/patents-marine-dna.html | What 13,000 Patents Involving the DNA of Sea Life Tell Us About the Future | False | By Heather Murphy | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/nyregion/citi-bike-trial.html | First Fatal Citi Bike Crash: Was the Bus Driver to Blame? | False | By Jan Ransom | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/arts/terry-crews-me-too.html | Terry Crews Shares â€˜Apologyâ€™ Letter From Executive Who Resigned in His #MeToo Case | False | By Christine Hauser | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/arts/television/emmy-awards-live-updates.html | Emmys 2018: â€˜Game of Thronesâ€™ and â€˜Marvelous Mrs. Maiselâ€™ Win Big Awards | False | By John Koblin | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/business/dealbook/shorting-cannabis-stocks-costly.html | Shorting Cannabis Stocks Is Getting Costly | False | By Stephen Grocer | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/science/spacex-moon-tourism-passenger.html | Meet SpaceXâ€™s First Moon Voyage Customer, Yusaku Maezawa | False | By Kenneth Chang | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/health/cigna-express-scripts-merger.html | When Being Separated From Your Luggage Is a Good Thing | False | By Amy Zipkin | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/business/luggage-travel-airports.html | Merger of Cigna and Express Scripts Gets Approval From Justice Dept. | False | By Reed Abelson | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/sports/urban-meyer-ohio-state.html | Before Heading Back to Football, Urban Meyer Has His Say | False | By Marc Tracy | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/sports/world-equestrian-games.html | Chaos at the World Equestrian Games | False | By Victor Mather | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/nyregion/alexandria-ocasio-cortez-outfit-designer-criticism.html | Alexandria Ocasio-Cortez and the Politics of a $3,000 Suit | False | By Ginia Bellafante | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/business/elon-musk-sued-pedophilia-accusation.html | Elon Musk Sued by Cave Rescuer He Accused of Being a Pedophile | False | By Niraj Chokshi | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/michael-flynn-sentencing-scheduled.html | Mueller and Defense Lawyers Ask for Flynn Sentencing to Be Scheduled | False | By Adam Goldman and Matt Apuzzo | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/arts/television/bill-cosby-camille-cosby-trial-judge.html | Bill Cosbyâ€™s Wife Asks Panel to Investigate Trial Judge | False | By Jon Hurdle | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/arts/music/toronto-symphony-taps-gustavo-gimeno-as-its-music-director.html | Toronto Symphony Taps Gustavo Gimeno as Its Music Director | False | By Michael Cooper | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-20 | https://www.nytimes.com/2018/09/17/style/burberry-riccardo-tisci-london-fashion-week.html | Burberryâ€™s 50 Shades of the British Bourgeoisie | False | By Vanessa Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/trump-refugees-historic-cuts.html | Trump to Cap Refugees Allowed Into U.S. at 30,000, a Record Low | False | By Julie Hirschfeld Davis | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/world/asia/haley-russia-north-korea-sanctions.html | Haley Says Russia â€˜Actively Workingâ€™ to Subvert North Korea Sanctions | False | By Michael Schwirtz | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/trump-tariffs-american-factories.html | Trump Says Tariffs Will Save American Factories. History Shows Otherwise. | False | By Binyamin Appelbaum | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/nyregion/nyc-startups-entrepreneurs-over-50.html | Retire? These Graying â€˜Encore Entrepreneursâ€™ Are Just Starting Up | False | By Winnie Hu | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/obituaries/john-pritchard-iii-tenacious-law-enforcement-leader-dies-at-75.html | John Pritchard III, Tenacious Law Enforcement Leader, Dies at 75 | False | By Sam Roberts | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/opinion/columnists/christine-blasey-ford-brett-kavanaugh-supreme-court-republicans.html | Boys Will Be Supreme Court Justices | False | By Michelle Goldberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/opinion/brett-kavanaugh-republicans-bad-faith.html | Kavanaugh and the Politics of Bad Faith | False | By Paul Krugman | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/massachusetts-voting-lori-trahan.html | Fans of Ranked Voting See an Opportunity in Massachusetts | False | By Katharine Q. Seelye | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/bill-daley-rahm-ny-chicago-rahm-emanuel.html | With Rahm Emanuel Out, a Chicago Political Dynasty Looks to Take Back City Hall | False | By Monica Davey | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/technology/time-marc-benioff.html | A San Francisco Tech Mogul Buys a Fabled Slice of New York Media | False | By David Streitfeld, Don Clark and Natasha Singer | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-23 | https://www.nytimes.com/2018/09/17/arts/television/jodie-whittaker-doctor-who.html | Jodie Whittaker Brings â€šÃ„Ã²Doctor Whoâ€šÃ„Ã´ Its Biggest Change in 55 Years | False | By Dave Itzkoff | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/nyregion/sheldon-silver-prison-appeal.html | For Sheldon Silver, a Last Stay-Out-of-Prison Gambit Fails | False | By Benjamin Weiser | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/world/asia/philippines-landslide-typhoon-mangkhut.html | Philippine Miners Trapped in Typhoon: Drawn to Gold, Drowned in Mud | False | By Hannah Beech | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-19 | https://www.nytimes.com/2018/09/17/theater/i-hear-you-and-rejoice-review-mikel-murfi.html | Review: A One-Man Funeral With Many Lives in â€šÃ„Ã²I Hear You and Rejoiceâ€šÃ„Ã´ | False | By Ben Brantley | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/business/media/time-sale-fortune-sports-illustrated.html | After Fetching a High Price, Time Magazine Moves Into a New Era | False | By Edmund Lee | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/hurricane-florence-new-bern-poor.html | In Flood-Hit Public Housing, a Reminder That the Poor Bear Brunt of Stormsâ€šÃ„Ã´ Fury | False | By Richard Fausset | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/trump-russia-investigation-documents-declassified.html | Trump Orders Russia Investigation Documents Be Declassified | False | By Adam Goldman | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/obituaries/ira-sabin-dies.html | Ira Sabin, Founder of JazzTimes Magazine, Is Dead at 90 | False | By Richard Sandomir | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-18 | https://www.nytimes.com/2018/09/17/sports/red-sox-yankees.html | Stakes Are High as Red Sox Visit, but Only for the Yankees | False | By Billy Witz | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-17 | https://www.nytimes.com/2018/09/17/opinion/kavanaugh-allegations-blasey-ford.html | Why America Needs to Hear Brett Kavanaughâ€šÃ„Ã´s Accuser | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-17 | https://www.nytimes.com/2018/09/17/nyregion/mta-worker-charged-murder-rikers-island-officer.html | Surveillance Videos Offered Key Clues in Shooting Death of Rikers Island Officer | False | By Jan Ransom | 2018-11-06 | TX 8-668-036 |
| 2018-09-17 | 2018-09-17 | https://www.nytimes.com/2018/09/17/world/americas/guatemala-democracy-under-threat.html | Guatemalaâ€šÃ„Ã´s Democracy Is Under Threat â€šÃ„Ã² by Its Own President | False | By Azam Ahmed and Elisabeth Malkin | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/17/opinion/drugs-dea-defund-heroin.html | The Federal Agency That Fuels the Opioid Crisis | False | By Leo Beletsky and Jeremiah Goulka | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/17/nyregion/nyc-queens-police-shooting.html | Officers Kill Knife-Wielding Queens Woman Who Reported Burglary, Police Say | False | By Ashley Southall and Nate Schweber | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/17/arts/television/2018-emmy-awards-winners-list.html | 2018 Emmy Winners: A Complete List | False | Compiled by Peter Libbey | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/17/opinion/new-york-city-ballet-decline-fall.html | The Decline and Fall of New York City Ballet | False | By Toni Bentley | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/17/pageoneplus/corrections-september-18-2018.html | Corrections: September 18, 2018 | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/17/arts/television/emmys-colin-jost-michael-che.html | Emmys Monologue: â€šÃ„Ã²Ronan Farrow Is on Line Oneâ€šÃ„Ã´ | False | By Sopan Deb | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/17/arts/television/emmys-teddy-perkins-donald-glover.html | Emmys 2018: Yes, Teddy Perkins Was in the Crowd. And So Was Donald Glover. | False | By Aisha Harris | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/anita-hill-clarence-thomas-brett-kavanaugh-christine-blasey-ford.html | Echoes of Anita Hill, but in a Different Era for Women | False | By Peter Baker and Carl Hulse | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/17/arts/henry-winkler-emmy.html | Henry Winkler Wins His First Emmy. Ayyy! | False | By Maya Salam | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/17/us/politics/justice-department-campus-free-speech.html | Sessions Says Justice Dept. Has Helped Preserve Free Speech on Campuses | False | By Katie Benner | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/17/arts/television/better-call-saul-recap-season-4-episode-7.html | â€šÃ„Ã²Better Call Saulâ€šÃ„Ã´ Season 4, Episode 7: Tempered Expectations | False | By David Segal | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/17/crosswords/daily-puzzle-2018-09-18.html | European Capital | False | By Deb Amlen | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/17/arts/emmys-marriage-proposal-glenn-weiss.html | Emmys Marriage Proposal: Glenn Weiss Surprised Fianciâ€šÃ„Â©e and Showâ€šÃ„Ã´s Producers | False | By Sopan Deb | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/17/todayspaper/quotation-of-the-day-echoes-of-anita-hill-but-in-a-different-era-for-women.html | Quotation of the Day: Echoes of Anita Hill, but in a Different Era for Women | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/17/sports/dodgers-rockies-playoff-standings.html | Rockies Lose Trevor Story to Injury and N.L. West Lead to Dodgers | False | By Benjamin Hoffman | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/arts/television/2018-emmys-me-too-movement.html | Missing at the Emmys: #MeToo | False | By Maya Salam | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/18/us/politics/on-politics-kavanaugh-hearing-scheduled.html | On Politics: Kavanaugh Hearing Scheduled | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/18/arts/television/2018-emmys-awards-review.html | The Emmys Joked About TVâ€šÃ„Ã´s Lack of Diversity, and Then Demonstrated It | False | By Mike Hale | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/18/arts/television/whats-on-tv-tuesday-sorry-for-your-loss-the-hunt-for-the-trump-tapes.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Sorry for Your Lossâ€šÃ„Ã´ and â€šÃ„Ã²The Hunt for the Trump Tapesâ€šÃ„Ã´ | False | By Sara Aridi | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/sports/soccer/roy-smith.html | A Throwback Champion for the Modern Champions League | False | By Rory Smith and James Montague | 2018-11-06 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/trade-war-markets.html | Trade War Escalates. Stock Markets Shrug. Hereâ€šÃ„Ã´s Why. | False | By Matt Phillips, Jack Ewing and Alexandra Stevenson | 2018-11-06 | TX 8-668- |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/world/asia/myanmar-united-nations-rohingya-genocide.html | Myanmarâ€šÃ„Ã´s â€šÃ„Ã²Gravest Crimesâ€šÃ„Ã´ Against Rohingya Demand Action, U.N. Says | False | By Nick Cumming-Bruce | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/world/middleeast/syria-russian-plane.html | Putin Calls Downing of Russian Plane in Syria â€šÃ„Ã²Tragicâ€šÃ„Ã´ and Absolves Israel | False | By David M. Halbfinger and Andrew Higgins | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/world/asia/moon-jae-in-pyongyang-kim-jong-un-summit.html | Kim Jong-un Will Visit South Korea, Leaders Announce | False | By Choe Sang-Hun | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/world/asia/china-dissident-xu-zhiyong.html | â€šÃ„Ã²Suffering and Hardship Belong to Meâ€šÃ„Ã´: A Voice From a Chinese Prison | False | By Amy Qin | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/nyregion/ny-c-traffic-gridlock-alert-days.html | More â€šÃ„Ã²Gridlock Alert Daysâ€šÃ„Ã´: Donâ€šÃ„Ã´t Even Think of Driving in Manhattan | False | By Winnie Hu | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-23 | https://www.nytimes.com/2018/09/18/books/review/new-noteworthy-jason-stallman.html | New & Noteworthy | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/us/politics/mccaskill-missouri-midterms.html | Claire McCaskill Is in a Rugged Political Fight. Sheâ€šÃ„Ã´s Survived Them Before. | False | By Stephanie Saul | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/18/style/watches-iwc-schaffhausen.html | New Factory Signals Growth for IWC Schaffhausen | False | By Victoria Gomelsky | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-10-14 | https://www.nytimes.com/2018/09/18/books/review/sally-field-in-pieces.html | Clarity and Grace Shine Through the Darkness in Sally Fieldâ€šÃ„Ã´s Memoir, â€šÃ„Ã²In Piecesâ€šÃ„Ã´ | False | By Sean Smith | 2018-12-05 | TX 8-668-245 |
| 2018-09-18 | 2018-09-23 | https://www.nytimes.com/2018/09/18/travel/istanbul-asian-side-budget-affordable.html | The Other Side of Istanbul | False | By Lucas Peterson | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/us/politics/trump-legal-team-lawyers.html | Trumpâ€šÃ„Ã´s Growing Legal Team Has a Problem: Itâ€šÃ„Ã´s Operating Partly in the Dark | False | By Maggie Haberman and Michael S. Schmidt | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-23 | https://www.nytimes.com/2018/09/18/realestate/lighting-a-room-simplified.html | Lighting a Room, Simplified | False | By Michelle Higgins | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/world/americas/colombia-farc-peace.html | Colombia Struck a Peace Deal With Guerrillas, but Many Return to Arms | False | By Nicholas Casey and Federico Rios Escobar | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/18/fashion/watches-leica-germany.html | Leica to Add Luxury Watches | False | By Rachel Felder | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/18/style/watches-atelier-wen-china.html | Made in China. And Proud of It | False | By Robin Swithinbank | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/18/style/fiona-kruger-watches.html | Order Turns to Disorder â€šÃ„Ã® but Still Keeps Time | False | By Rachel Garrahan | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/18/style/watches-baume-richemont-millennials.html | Richemont Creates a Watch Company With Millennials in Mind | False | By Paul McLauchlan | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/18/style/watches-younger-executives-switzerland.html | Younger Leaders Are Taking Over Swiss Watchmaking | False | By Nazanin Lankarani | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/china-trade-war-retaliate.html | China Once Looked Tough on Trade. Now Its Options Are Dwindling. | False | By Keith Bradsher | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/science/spacex-moon-yusaku-maezawa.html | With Moon as His Muse, Japanese Billionaire Signs Up for SpaceX Voyage | False | By Kenneth Chang | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-18 | https://www.nytimes.com/2018/09/18/upshot/independents-economy-midterm-elections-opinions.html | Independents Approve of the Economy, but Will It Help Republicans in the Midterms? | False | By Lynn Vavreck | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/arts/music/paris-opera-fund-raising.html | Beyond Performance: Fund-raising Helps Pay the Bills | False | By Farah Nayeri | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/arts/music/les-huguenots-puts-religious-politics-at-center.html | â€šÃ„Ã²Les Huguenotsâ€šÃ„Ã´ Puts Religious Politics at Center Stage | False | By Rebecca Schmid | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/arts/music/paris-opera-gala.html | At the Paris Opera, a Celebration 350 Years in the Making | False | By Alan Riding | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/arts/music/george-bizet-home-museum.html | Bizetâ€šÃ„Ã´s Home Rehearses for Its Next Act | False | By Farah Nayeri | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/arts/music/a-tale-of-two-paris-opera-houses.html | A Tale of Two Paris Opera Houses | False | By A.J. Goldmann | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-20 | https://www.nytimes.com/2018/09/18/technology/personaltech/iphone-xs-max-review.html | The iPhone XS and XS Max Review: Big Screens That Are a Delight to Use | False | By Brian X. Chen | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/arts/dance/bill-t-jones-analogy-skirball.html | Bill T. Jones Is Making Room in Dance for More Than Dance | False | By Gia Kourlas | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/dining/frankies-457-spuntino-brooklyn.html | â€šÃ„Ã²The Frankiesâ€šÃ„Ã´ Will Rework Their Brooklyn Restaurant Empire | False | By Tejal Rao | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/world/asia/japan-submarine-south-china-sea.html | With a Submarine, Japan Sends a Message in the South China Sea | False | By Motoko Rich and Makiko Inoue | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/dealbook/america-china-tariffs-trump.html | DealBook Briefing: Trumpâ€šÃ„Ã´s Trade War Finally Hits Consumers | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/world/europe/pussy-riot-activist-poisoning.html | Pussy Riot Activist May Have Been Poisoned, German Doctors Say | False | By Christopher F. Schuetze and Melissa Eddy | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/world/europe/merkel-tested-as-her-chief-spy-becomes-a-hero-of-the-far-right.html | Merkelâ€šÃ„Ã´s Spy Chief, a Hero to the Far Right, Is Removed After Public Rift | False | By Katrin Bennhold | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/sports/colorado-rockies-los-angeles-dodgers.html | The Rockies Exhale After an Injury Scare at a Crucial Moment | False | By Tyler Kepner | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/opinion/anita-hill-brett-kavanaugh-clarence-thomas.html | Anita Hill: How to Get the Kavanaugh Hearings Right | False | By Anita Hill | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/germany-volkswagen-bmw-daimler-eu.html | BMW, Daimler and Volkswagen Face Collusion Investigation in Europe | False | By Amie Tsang | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/economy/facebook-job-ads.html | Facebook Accused of Allowing Bias Against Women in Job Ads | False | By Noam Scheiber | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/dealbook/markets-trump-tariffs.html | Markets Shrug Off Trumpâ€šÃ„Ã´s Tariffs: DealBookâ€šÃ„Ã´s One Thing to Watch Today | False | By Michael J. de la Merced | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/arts/television/emmys-best-worst-2018.html | The Best and Worst Moments of the 2018 Emmys | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-20 | https://www.nytimes.com/2018/09/18/fashion/london-fashion-week-spring-2019-erdem-christopher-kane.html | The Meghan Markle Non-Effect | False | By Vanessa Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/dealbook/chinese-ipos-new-york.html | Chinese I.P.O.s Are Bringing Casino Trading to New York | False | By Alec Macfarlane | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-21 | https://www.nytimes.com/2018/09/18/arts/design/steve-mcqueen-art-children.html | Steve McQueenâ€šÃ„Ã´s Next Project: Thousands of School Photographs | False | By Alex Marshall | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-23 | https://www.nytimes.com/2018/09/18/t-magazine/fashion/panda-dial-watches.html | In Fashion: Panda-Dial Watches | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/sports/josh-gordon-new-england-patriots.html | Patriots Take a Gamble on Josh Gordon. Theyâ€šÃ„Ã¥ve Been Down This Road Before. | False | By Victor Mather | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-20 | https://www.nytimes.com/2018/09/18/style/atheism-religious-family.html | Iâ€šÃ„Ã¥m a Proud Atheist. Why Shouldnâ€šÃ„Ã¥t I Tell My Religious In-Laws? | False | By Cheryl Strayed and Steve Almond | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/economy/republicans-trump-trade.html | Republicans Opposing Trump on Trade Face Election Quandary | False | By Jim Tankersley and Ben Casselman | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/world/asia/pakistan-girls-schools-fire.html | Arson Spree at Schools Stokes Suspicions of Pakistani Forces | False | By Meher Ahmad | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/movies/garry-winogrand-all-things-are-photographable-review-documentary.html | Review: â€šÃ„Ã²Garry Winograndâ€šÃ„Ã´ Pictures an Artist and His World | False | By A.O. Scott | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-21 | https://www.nytimes.com/2018/09/18/books/review/lethal-white-robert-galbraith-j-k-rowling.html | Blackmail, Murder and Odd Bad Behavior Abounds in Robert Galbraithâ€šÃ„Ã´s â€šÃ„Ã²Lethal Whiteâ€šÃ„Ã´ | False | By Sarah Lyall | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-21 | https://www.nytimes.com/2018/09/18/arts/design/comedy-couple-hirsch-fox-art-house.html | In Comedy Coupleâ€šÃ„Ã´s Country House, the Art Competes With the Views | False | By Warren Strugatch | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/distribution-logistics-factories.html | These Sites No Longer Make Goods. Now Theyâ€šÃ„Ã¥ll Get Them to You Faster. | False | By Jon Hurdle | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-30 | https://www.nytimes.com/2018/09/18/books/review/short-stories-before-bed.html | Short Stories to Read Before Bed | False | By Nicole Lamy | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/dining/shoji-at-69-leonard-street-review.html | Sushi and Kaiseki in an Exceptional One-Man Show | False | By Pete Wells | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-25 | https://www.nytimes.com/2018/09/18/well/family/excess-weight-gain-or-loss-during-pregnancy-tied-to-childs-heart-health.html | Excess Weight Gain or Loss During Pregnancy Tied to Childâ€šÃ„Ã´s Heart Health | False | By Nicholas Bakalar | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/world/europe/uk-harvey-weinstein-sexual-assault.html | U.K. Police Investigate New Allegation Against Harvey Weinstein | False | By Palko Karasz | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/media/jonathan-kaiman-beijing-la-times.html | Ex-L.A. Times Beijing Bureau Chief Resigns Amid Sexual Misconduct Claims | False | By Alexandra Stevenson | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/dining/nyc-restaurant-news.html | La Vara Chefs Open Saint Julivert Fisherie in Cobble Hill, Brooklyn | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/sports/baseball/aaron-judge-yankees.html | After a Simulated Game, Aaron Judge Plays in a Real One | False | By Billy Witz | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-25 | https://www.nytimes.com/2018/09/18/well/family/high-dose-folic-acid-does-not-prevent-high-blood-pressure-of-pregnancy.html | High-Dose Folic Acid Does Not Prevent High Blood Pressure of Pregnancy | False | By Nicholas Bakalar | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-21 | https://www.nytimes.com/2018/09/18/obituaries/ehsan-yarshater-dead.html | Ehsan Yarshater, Iran Scholar With a Monumental Vision, Dies at 98 | False | By Amir-Hussein Radjy | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-23 | https://www.nytimes.com/2018/09/18/t-magazine/molly-goddard-london-fashion-week-dinner-party.html | How to Throw a Party Like a British Fashion Designer | False | By Grace Cook | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-23 | https://www.nytimes.com/2018/09/18/nyregion/neighborhood-joint-make-a-frame-brooklyn.html | Cobble Hillâ€šÃ„Ã´s Go-To Spot for Framing Art, or Alligator Skins | False | By Scott Enman | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-21 | https://www.nytimes.com/2018/09/18/technology/trump-border-wall-lidar.html | Parts of a â€šÃ„Ã²Virtualâ€šÃ„Ã´ Border Wall, Built With the Tech Behind Driverless Cars | False | By Cade Metz | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/obituaries/annette-michelson-dead.html | Annette Michelson, Film Studies Pioneer and Journal Founder, Dies at 95 | False | By Neil Genzlinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/tesla-elon-musk-justice-department.html | Justice Department Is Examining Tesla After Musk Comment | False | By Matthew Goldstein, Kate Kelly and Emily Flitter | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/us/politics/trump-kavanaugh.html | Trump Sides With Kavanaugh, Accusing Democrats of Timing Sex Assault Charge to Delay Confirmation | False | By Julie Hirschfeld Davis | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/us/politics/christine-blasey-ford-kavanaugh-senate-hearing.html | Christine Blasey Ford Wants F.B.I. to Investigate Kavanaugh Before She Testifies | False | By Peter Baker, Sheryl Gay Stolberg and Nicholas Fandos | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/arts/dance/yvonne-rainer-moma-judson-dance-theater-review.html | Review: The Humanity of Yvonne Rainerâ€šÃ„Ã´s Natural and Peculiar Dances | False | By Alastair Macaulay | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-25 | https://www.nytimes.com/2018/09/18/science/why-your-dna-is-still-uncharted-territory.html | Why Your DNA Is Still Uncharted Territory | False | By Carl Zimmer | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-21 | https://www.nytimes.com/2018/09/18/opinion/letters/unions-pay-harvard.html | Wage Parity at Harvard | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/sports/tennis/mohamed-lahyani-nick-kyrgios.html | Chair Umpire Who Counseled Nick Kyrgios Is Suspended by ATP Tour | False | By Christopher Clarey | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-20 | https://www.nytimes.com/2018/09/18/theater/theater-mitu-brooklyn-remnant.html | An Experimental Troupe Can Unpack Its Bags | False | By Jose SolÃâˆ‚s | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/dining/ranch-dressing-history.html | Ranch Nation | False | By Julia Moskin | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-21 | https://www.nytimes.com/2018/09/18/obituaries/mary-nooter-roberts-dead.html | Mary Nooter Roberts, Champion of African Art, Is Dead at 58 | False | By Holland Cotter | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/arts/television/bodyguard-netflix-bbc.html | â€šÃ„Ã²Bodyguard,â€šÃ„Ã´ a Dark Thriller From the BBC, Is Coming to Netflix | False | By Annalisa Quinn | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-18 | 2018-09-20 | https://www.nytimes.com/2018/09/18/style/gender-nonbinary-brand-marketing.html | For Capitalism, Every Social Leap Forward Is a Marketing Opportunity | False | By Guy Trebay | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/opinion/letters/manafort.html | Why Manafort Must Have Something â€šÃ„Ã¯Really Goodâ€šÃ„Ã´ | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-23 | https://www.nytimes.com/2018/09/18/books/review/sarah-weinman-real-lolita-t-greenwood-rust-stardust.html | Behind the Kidnapping Case That Inspired â€šÃ„Ã¯Lolitaâ€šÃ„Ã´ | False | By Diane Johnson | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/opinion/shaquem-griffin-football-amputee.html | The Amputee Who Showed Everyone | False | By Frank Bruni | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/arts/television/netflix-hbo-emmys.html | HBO and Netflix, Reluctant Rivals, Party Down After Winning 23 Emmys Apiece | False | By John Koblin | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-20 | https://www.nytimes.com/2018/09/18/arts/music/new-york-philharmonic-ashley-fure-conrad-tao.html | Megaphones Up, the Philharmonic Opens With Two Young Voices | False | By Joshua Barone | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/books/review-essay-ism-brian-dillon.html | A Witty and Original Writer Shares His Love for the Essay | False | By Parul Sehgal | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/us/saltbae-rubio-maduro-venezuela.html | Salt Bae Serves Maduro as Venezuela Suffers | False | By Matthew Haag | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-23 | https://www.nytimes.com/2018/09/18/t-magazine/margaret-howell-fashion-beach-treasures.html | How Margaret Howell, Master of British Fashion, Became a Beachcomber | False | By Aimee Farrell | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/dealbook/taming-initial-coin-offerings.html | The Taming of Initial Coin Offerings | False | By Peter J. Henning | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/us/politics/migrant-children-detention-trump.html | Trump Officials Urge End of Time Limits on Detaining Migrant Children | False | By Ron Nixon | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-20 | https://www.nytimes.com/2018/09/18/style/caftans.html | Let It Flow! #PantsuitNation is Now Caftan Country | False | By Amy Chozick | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/opinion/letters/bloomberg-president.html | Should Michael Bloomberg Run for President in 2020? | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/opinion/letters/kavanaugh-blasey.html | New Twists in the Kavanaugh Drama | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/climate/trump-methane-rollback.html | Trump Administration Formally Rolls Back Rule Aimed at Limiting Methane Pollution | False | By Lisa Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-20 | https://www.nytimes.com/2018/09/18/us/hurricane-florence-cape-fear.html | â€šÃ„Ã¯Nastiest Iâ€šÃ„Ã´ve Ever Seen Itâ€šÃ„Ã´: Residents Along Cape Fear River Brace for Record Floods | False | By David Zucchino | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/insider/nyt-cooking-recipe-testing.html | How the NYT Cooking Team (Obsessively) Tests Recipes | False | By Matthew Sedacca | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/nyregion/cuomo-de-blasio-democrats.html | Cuomo and de Blasio: Making Nice, for Now | False | By Vivian Wang | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/sports/hockey/nhl-china-wayne-gretzky.html | The N.H.L., Seeking Fans in China, Calls In the Great One | False | By Mike Ives | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/trump-consumers-trade-war.html | Consumers Will Increasingly Feel Pain From Trumpâ€šÃ„Ã´s Trade War. Hereâ€šÃ„Ã´s Why. | False | By Jim Tankersley and Alan Rappeport | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/nyregion/catholic-church-sex-abuse-settlement-brooklyn.html | Brooklyn Diocese Is Part of $27.5 Million Settlement in Sex Abuse Cases | False | By Sharon Otterman | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/obituaries/ruth-clark-dies.html | Ruth Clark, Who Helped the Jobless Get a Foothold, Dies at 76 | False | By Sam Roberts | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/obituaries/thad-mumford-dies.html | Thad Mumford, Pathbreaking Television Writer, Is Dead at 67 | False | By Daniel E. Slotnik | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/books/full-disclosure-stormy-daniels-donald-trump.html | Stormy Danielsâ€šÃ„Ã´s â€šÃ„Ã¯Full Disclosureâ€šÃ„Ã´ Book Will Likely Rattle White House | False | By Alexandra Alter and Jim Rutenberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/us/north-carolina-hurricanes-storms-history.html | â€šÃ„Ã¯Itâ€šÃ„Ã´s Backâ€šÃ„Ã´: Underwater Yet Again, the Carolinas Face a New Reality | False | By Jack Healy, Richard Fausset and Campbell Robertson | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/us/politics/brett-kavanaugh-christine-blasey-politics.html | On Kavanaugh, a Changed America Debates an Explosive Charge | False | By Kate Zernike | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/opinion/the-broken-pieces-of-middle-east-peace.html | The Broken Pieces of Middle East Peace | False | By Thomas L. Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/world/americas/mexico-morgue-corpses-truck.html | In Mexico, a Truck Full of Corpses Takes a Mystery Road Trip | False | By Kirk Semple | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/opinion/economy-debt-markets-crash.html | How the Next Downturn Will Surprise Us | False | By Ruchir Sharma | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/dealbook/trade-buybacks-brexit-closing-bell.html | Trade, Buybacks and Brexit: DealBookâ€šÃ„Ã´s Closing Bell | False | By Stephen Grocer | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/us/politics/supreme-court-dark-money.html | Supreme Court Wonâ€šÃ„Ã´t Disturb Ruling Unmasking Dark Money Donors | False | By Adam Liptak | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/nyregion/nyc-police-queens-shooting-911-call.html | The Local Precinct Knew Her Troubles. The Officers Who Shot Her Came From Another. | False | By Ashley Southall and Nate Schweber | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/opinion/uighurs-china-human-rights.html | Will Donald Trump Stand Up to China? | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/media/julie-chen-the-talk-moonves.html | Julie Chen Exits â€šÃ„Ã¯The Talkâ€šÃ„Ã´ as Les Moonves Faces Sexual Misconduct Allegations | False | By Matt Stevens | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/dealbook/benioff-time-trump.html | When an Ownerâ€šÃ„Ã´s New Company Puts the Old One in Trumpâ€šÃ„Ã´s Cross Hairs | False | By Andrew Ross Sorkin | 2018-11-06 | TX 8-668-036 |
| 2018-09-18 | 2018-09-19 | https://www.nytimes.com/2018/09/18/us/texas-laredo-border-patrol-serial-killer.html | Unraveling the Mystery of a 12-Day Killing Spree at the Border | False | By Manny Fernandez and Mitchell Ferman | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/18/sports/lee-jenkins-clippers.html | The Los Angeles Clippers Signed a Big Star. From Sports Illustrated. | False | By Kevin Draper | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/18/business/mcdonalds-strike-metoo.html | McDonaldâ€šÃ„Ã´s Workers Across the U.S. Stage #MeToo Protests | False | By Rachel Abrams | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/18/us/politics/us-migrant-children-whereabouts.html | U.S. Loses Track of Another 1,500 Migrant Children, Investigators Find | False | By Ron Nixon | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/18/opinion/editorials/kavanaugh-trump-republican-sexual-abuse.html | Sexual Abuse Isnâ€šÃ„Ã´t Partisan | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/18/pageoneplus/corrections-wednesday-september-19-2018.html | Corrections: Wednesday, September 19, 2018 | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/18/todayspaper/quotation-of-the-day-in-missouri-race-mccaskill-says-everything-has-to-go-well.html | Quotation of the Day: In Missouri Race, McCaskill Says, â€šÃ„Ã²Everything Has to Go Wellâ€šÃ„Ã´ | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/18/world/europe/skripal-poisoning-russia.html | Tragedy? Farce? Confusion? The Method Behind That Russian Poisoning Interview | False | By Andrew Higgins | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/18/us/kavanaugh-binge-drinking-Yale-speech.html | Accusations Draw New Attention to Kavanaughâ€šÃ„Ã´s Remarks About Drinking | False | By Matt Stevens | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/18/sports/yankees-red-sox.html | Neil Walkerâ€šÃ„Ã´s Home Run Holds Off a Red Sox Celebration | False | By Billy Witz | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/18/arts/television/bert-ernie-gay-sesame-street.html | Are Bert and Ernie Gay? â€šÃ„Ã²Sesame Streetâ€šÃ„Ã´ Writer Says His Comments Were Misinterpreted | False | By Sarah Mervosh | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/18/sports/mlb-playoff-standings.html | M.L.B. Playoff Races: Dodgers Stretch Lead in N.L. West | False | By Benjamin Hoffman | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/florence-deaths-south-carolina-van.html | 2 Patients Die in Sheriffâ€šÃ„Ã´s Van Submerged by Florenceâ€šÃ„Ã´s Floodwaters | False | By Andrew R. Chow | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/19/us/shawn-christy-trump-threats.html | Manhunt Intensifies for Fugitive Who Authorities Say Threatened President Trump | False | By Melissa Gomez | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/19/us/politics/on-politics-kavanaugh-accuser-wants-an-investigation.html | On Politics: Kavanaughâ€šÃ„Ã´s Accuser Wants an Investigation | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/19/arts/television/whats-on-tv-wednesday-the-greatest-showman-and-i-feel-bad.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²The Greatest Showmanâ€šÃ„Ã´ and â€šÃ„Ã²I Feel Badâ€šÃ„Ã´ | False | By Gabe Cohn | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/19/nyregion/bitcoin-mining-new-york-electricity.html | Bitcoin Miners Flock to New Yorkâ€šÃ„Ã´s Remote Corners, but Get Chilly Reception | False | By Patrick McGeehan | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/arts/television/murphy-brown-candice-bergen.html | â€šÃ„Ã²Murphy Brownâ€šÃ„Ã´ Returns to Fight New Culture Wars | False | By John Koblin | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/arts/television/geoffrey-owens-trader-joes.html | Geoffrey Owens Has a Second Wind. Where Will It Take Him? | False | By Sopan Deb | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/19/arts/television/bill-cosby-sentencing.html | Will Bill Cosbyâ€šÃ„Ã´s Trip From Americaâ€šÃ„Ã´s Dad to Sex Offender End in Prison? | False | By Graham Bowley, Agustin Armendariz and Colin Moynihan | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/travel/affordable-seaside-getaways-california-bali-italy-mexico.html | Seven Seaside Getaways for This Fall | False | By Shivani Vora | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-25 | https://www.nytimes.com/2018/09/19/well/move/faster-slower-how-we-walk-depends-on-who-we-walk-with-and-where-we-live.html | Faster. Slower. How We Walk Depends on Who We Walk With, and Where We Live. | False | By Gretchen Reynolds | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-25 | https://www.nytimes.com/2018/09/19/well/family/how-to-help-teenagers-embrace-stress.html | How to Help Teenagers Embrace Stress | False | By Lisa Damour | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/style/round-two-new-york-lower-east-side.html | At Round Two, Thereâ€šÃ„Ã´s Always a Buyer | False | By Jon Caramanica | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/books/review/justin-driver-schoolhouse-gate.html | The Power of the Supreme Court Inside Americaâ€šÃ„Ã´s Schools | False | By Dana Goldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/19/business/energy-environment/iran-oil-sanctions.html | Trump Hit Iran With Oil Sanctions. So Far, Theyâ€šÃ„Ã´re Working. | False | By Clifford Krauss | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-21 | https://www.nytimes.com/2018/09/19/climate/florence-hog-farms.html | Lagoons of Pig Waste Are Overflowing After Florence. Yes, Thatâ€šÃ„Ã´s as Nasty as It Sounds. | False | By Kendra Pierre-Louis | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/politics/trump-china-trade-war.html | Trump Has Put the U.S. and China on the Cusp of a New Cold War | False | By Mark Landler | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/travel/for-roy-wood-jr-alabama-is-painful-history-new-hope-and-home.html | For Roy Wood Jr., Alabama Is Painful History, New Hope and Home | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/world/asia/taiwan-china-reunification-buddhism.html | Buddhist Temple, Now a Communist Shrine, Plants Chinaâ€šÃ„Ã´s Flag in Taiwan | False | By Amy Qin | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/realestate/bridgewater-conn-no-supermarkets-but-natural-beauty-to-spare.html | Bridgewater, Conn.: No Supermarkets, but Natural Beauty to Spare | False | By Susan Hodara | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/travel/venice-hotels.html | Two Venice Hotels, Two Sides of a Celebrated City | False | By Suzanne MacNeille | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/world/asia/surfing-china-typhoon-mangkhut.html | Typhoon Mangkhut Leaves Ruin Where Surfing Gained Foothold in China | False | By Steven Lee Myers | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/world/australia/captain-cook-ship-endeavour.html | Wreckage May Be From Endeavour, Ship That Explored World and Charted Australia | False | By Rick Rojas | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/sports/tennis/federer-laver-cup-chicago.html | Federer Is Bringing Up Baby | False | By Christopher Clarey | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/sports/tennis/laver-and-the-power-of-the-laver-cup.html | Laver and the Power of the Laver Cup | False | By John Clarke | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/sports/tennis/laver-cup-tennis-chicago.html | Laver Cup Honors the Past With a Tournament of Stars | False | By Graham Parker | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-28 | https://www.nytimes.com/2018/09/19/crosswords/crosswords-cars.html | The Crossword Garage: 8 Car Makes and Models You Should Know | False | By Sam Ezersky | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/technology/personaltech/apple-watch-series-4-review-health.html | Apple Watch Series 4 Review: A Big Step for Wearable Gadgets | False | By Brian X. Chen | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-21 | https://www.nytimes.com/2018/09/19/world/europe/kosovo-partition-aleksandar-vucic.html | Talk of Ethnic Partition of Kosovo Revives Old Balkan Ghosts | False | By Marc Santora | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/business/dealbook/trump-trade-war.html | DealBook Briefing: Trumpâ€šÃ„Ã´s Potentially Permanent Trade War | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/19/style/maxmara-archive-reggio-emilia-italy.html | In MaxMaraâ€šÃ„Ã´s Archive, Decades of Italian Fashion History | True | By Kerry Olsen | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/business/automation-mike-jackson.html | End of a Car-Selling Era as AutoNationâ€šÃ„Ã´s Chief Steps Down | False | By Neal E. Boudette | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/world/asia/malaysia-najib-razak.html | Najib Razak, Former Malaysian Prime Minister, to Face More Charges | False | By Austin Ramzy | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/world/asia/north-south-korea-nuclear-weapons.html | North Koreaâ€™s New Nuclear Promises Fall Short of U.S. Demands | False | By Choe Sang-Hun and David E. Sanger | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/army-mavni-immigrant.html | The Army Stopped Expelling Immigrant Recruits. But an Email Suggests Itâ€™s Still Trying. | False | By Dave Philipps | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/arts/music/celebrity-profile-death.html | R.I.P., the Celebrity Profile | False | By Jon Caramanica | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/sports/los-angeles-dodgers-kenley-jansen.html | Kenley Jansen Plans a Huge Postseason, Then Heart Surgery | False | By Tyler Kepner | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-22 | https://www.nytimes.com/2018/09/19/your-money/john-hancock-vitality-life-insurance.html | Life Insurance Offering More Incentive to Live Longer | False | By Paul Sullivan | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/realestate/1-3-million-homes-in-kentucky-texas-and-delaware.html | $1.3 Million Homes in Kentucky, Texas and Delaware | False | By Julie Lasky | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/politics/jeff-sessions-attorney-general-trump.html | Trump Attacks Sessions and F.B.I., Citing Conspiracy Theories | False | By Michael D. Shear and Eileen Sullivan | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/opinion/family-separation-migrant-kids-finland.html | Finland Saved These Children From War. Did It Hurt Them in the Process? | False | By Moises Velasquez-Manoff | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/business/dealbook/danske-estonia-thomas-borgan.html | Danske Bankâ€™s Mea Culpa Over Suspicious Payments May Not End Its Troubles | False | By Christopher Thompson | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/technology/bezos-amazon-rich-concentration.html | Why Jeff Bezos Should Push for Nobody to Get as Rich as Jeff Bezos | False | By Farhad Manjoo | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/realestate/house-hunting-in-england.html | House Hunting in â€¦ England | False | By Alison Gregor | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/nyregion/citi-bike-numbers-statistics-performance-metrics.html | Citi Bike Is Up, Condoms Are Down: New York by Some Numbers | False | By William Neuman | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/business/dealbook/mcdonalds-europe-tax.html | McDonaldâ€™s Stock Shrugs Off #MeToo With Good News From Europe: Dealbookâ€™s One Thing to Watch Today | False | By Michael J. de la Merced | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/politics/senate-democrats-kavanaugh-election.html | For Red-State Democrats, Accusation Against Kavanaugh Scrambles Midterm Calculus | False | By Jonathan Martin | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/world/asia/yoga-ball-murder-hong-kong.html | Professor in Yoga Ball Murder Trial Faces Life in Prison | False | By Tiffany May | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/politics/kavanaugh-accusations-trump-blasey-ford.html | Kavanaughâ€™s Supporters and His Accuser Are at an Impasse Over Her Testimony | False | By Peter Baker and Nicholas Fandos | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/t-magazine/luca-guadagnino-interior-design-lake-como-house.html | From the Director of â€˜Call Me by Your Name,â€™ a New Project: A House | False | By Guy Trebay | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/world/europe/poland-fort-trump.html | Fort Trump? Poland Makes a Play for a U.S. Military Base | False | By Alan Cowell | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/movies/paul-scheer-first-bar-fight.html | Paul Scheer: The First Time I Got In a Bar Fight | False | By Paul Scheer | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-21 | https://www.nytimes.com/2018/09/19/opinion/faa-airlines-evacuations-seat-size.html | Are Airlines Sure We Can Flee Planes Fast? No Way | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/opinion/letters/vatican-abuse-pope.html | Doubts About the Vatican Meeting on Sexual Abuse | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-10-03 | https://www.nytimes.com/2018/09/19/movies/colette-keira-knightley-costumes.html | In â€˜Colette,â€™ Keira Knightley Trades Her Corsets for a Daring Suit | False | By Kyle Buchanan | 2018-12-05 | TX 8-668-245 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/business/danske-bank-money-laundering.html | Danske Bank Says Billions May Have Been Laundered at Single Branch | False | By Martin Selsoe Sorensen | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/technology/amazon-europe-margrethe-vestager.html | Amazon Dominates as a Merchant and Platform. Europe Sees Reason to Worry. | False | By Adam Satariano | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/politics/trump-carolina-visit-hurricane.html | Touring Storm Damage in the Carolinas, Trump Follows His Own Script | False | By Mark Landler | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/obituaries/arthur-mitchell-dead.html | Arthur Mitchell Is Dead at 84; Showed the Way for Black Dancers | False | By Jennifer Dunning | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/business/mcdonalds-eu-tax.html | European Union Ends Inquiry Into Luxembourgâ€™s Tax Deal With McDonaldâ€™s | False | By Amie Tsang | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/arts/royal-opera-house-linbury-theatre-london.html | Royal Opera House Gets a $66 Million Revamp | False | By Alex Marshall | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-21 | https://www.nytimes.com/2018/09/19/movies/life-itself-review-oscar-isaac-olivia-wilde.html | Review: Itâ€™s Called â€˜Life Itself,â€™ and Yet Everyoneâ€™s Dead | False | By A.O. Scott | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/style/new-stores-nyc-shopping.html | 4 New Stores to Shop in New York | False | By Hayley Phelan | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/business/cody-wilson-3d-guns-sexual-assault.html | 3-D Printed Gun Promoter, Cody Wilson, Is Charged With Sexual Assault of Child | False | By Tiffany Hsu | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/business/media/newspapers-billionaire-owners-magazines.html | Billionaires Can Seem Like Saviors to Media Companies, but They Come With Risks | False | By David Gelles | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-25 | https://www.nytimes.com/2018/09/19/health/kidney-stones-geology.html | Kidney Stones Are More Beautiful Than You Might Think | False | By Emily Baumgaertner | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-21 | https://www.nytimes.com/2018/09/19/obituaries/luigi-cavalli-sforza-dies.html | Luigi Cavalli-Sforza, 96, Who Tracked Genes Through History, Dies | False | By Denise Grady | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/business/dealbook/disneys-and-comcasts-fight-for-sky-may-end-in-awkward-impasse.html | Disneyâ€™s and Comcastâ€™s Fight for Sky May End in Awkward Impasse | False | By Liam Proud and Jennifer Saba | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/theater/agnes-de-mille-choreographers.html | A Dance World Mystery Spurs a Contest for Choreographers | False | By Roslyn Sulcas | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/style/richest-celebrities-in-hollywood.html | The Big Secret of Celebrity Wealth (Is That No One Knows Anything) | False | By Malcolm Harris | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/politics/mia-love-campaign-fund-raising.html | Utah Group Files Complaint Against Mia Love Over Fund-Raising | False | By Astead W. Herndon | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-21 | https://www.nytimes.com/2018/09/19/arts/dance/review-trajal-harrell-caen-amour.html | Review: Dancing (not Posing) on Trajal Harrellâ€™s Runway | False | By Gia Kourlas | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/nyregion/joe-percoco-corruption-cuomo-sentencing.html | Why Joseph Percocoâ€šÃ„Ã¥'s Conviction Matters, Especially to Governor Cuomo | False | By Benjamin Weiser and Jesse McKinley | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/opinion/letters/kavanaugh-women.html | The Kavanaugh Uproar and Womenâ€šÃ„Ã¥'s Voices | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/sports/olympics/north-south-korea-olympics.html | North and South Korea Plan to Jointly Bid on 2032 Summer Olympics | False | By Victor Mather | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-22 | https://www.nytimes.com/2018/09/19/arts/music/prince-piano-a-microphone-1983-review.html | Alone in the Studio in 1983, Prince Is Revealed | False | By Jon Pareles | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/fashion/weddings/a-wedding-ring-with-a-dirty-little-secret.html | A Wedding Ring With a Dirty Little Secret | False | By Alyson Krueger | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/world/europe/blind-brexit-theresa-may-european-union.html | In Brexit Talks, Some See Hope in a Minimal â€šÃ„Ã²Blindâ€šÃ„Ã¹ Deal | False | By Stephen Castle | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/ian-buruma-out-jian-ghomeshi.html | New York Review of Books Editor Is Out Amid Uproar Over #MeToo Essay | False | By Cara Buckley | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/books/review-dear-america-notes-of-undocumented-citizen-jose-antonio-vargas.html | Living the American Dream â€šÃ„Ã® in Hiding | False | By Jennifer Szalai | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/technology/facebook-election-war-room.html | Inside Facebookâ€šÃ„Ã¥'s Election â€šÃ„Ã²Warâ€šÃ„Ã¹ Roomâ€šÃ„Ã¹ | False | By Sheera Frenkel and Mike Isaac | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-25 | https://www.nytimes.com/2018/09/19/science/ivory-poaching-genetics.html | Elephant Tusk DNA Helps Track Ivory Poachers | False | By Karen Weintraub | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/world/asia/pakistan-nawaz-sharif-released.html | Pakistan Court Releases Nawaz Sharif, Ex-Prime Minister, From Prison | False | By Salman Masood and Maria Abi-Habib | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/hurricane-florence-immigrants-carolinas.html | As Storms Loom, Some Immigrant Families Wonder: Is It Safe to Seek Help? | False | By Caitlin Dickerson | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-21 | https://www.nytimes.com/2018/09/19/arts/design/richard-maguire-new-york-art-book-fair-alden-projects.html | From â€šÃ„Ã´80s Street Art to Graphic Novels. And Back. | False | By Brett Sokol | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/arts/dance/review-city-ballet-jewels-balanchine.html | Review: City Ballet, in Turmoil, Shows the Value of Whatâ€šÃ„Ã¥'s at Stake | False | By Alastair Macaulay | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/golfer-killed-celia-barquin-arozamena.html | Killing of Champion Golfer in â€šÃ„Ã²Senseless, Random Actâ€šÃ„Ã¹ Stuns Iowa State | False | By Matthew Haag | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/arts/music/new-york-philharmonic-jaap-van-zweden.html | A High-Pressure Countdown for the New York Philharmonicâ€šÃ„Ã¥'s New Maestro | False | By Michael Cooper | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-21 | https://www.nytimes.com/2018/09/19/climate/humans-hurricanes-causes-effects.html | Humans Are Making Hurricanes Worse. Hereâ€šÃ„Ã¥'s How. | False | By John Schwartz | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/books/review/louisa-alcott-lettters.html | Notes From the Book Review Archives | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/books/review/meg-jo-beth-amy-anne-boyd-rioux.html | Why â€šÃ„Ã²Little Womenâ€šÃ„Ã¹ Still Matters, 150 Years On | False | By Francine Prose | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/opinion/bloomberg-stop-frisk-racial-injustice.html | Bloombergâ€šÃ„Ã¥'s Blind Spot on Racial Injustice | False | By Mara Gay | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/sports/mark-cuban-mavericks-nba.html | Mavericks and Mark Cuban Sanctioned by N.B.A. Over Handling of Sexual Harassment | False | By Scott Cacciola | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/style/restoration-hardware.html | You May Be Surprised to Hear That Restoration Hardware Is Doing Great | False | By Penelope Green | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/nyregion/brooklyn-flames-basketball-security-gerard-papa.html | Crime and Racial Strife Didnâ€šÃ„Ã¥'t Stop His Teams. Will a Locked School Door? | False | By Corey Kilgannon | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/technology/personaltech/windows-on-how-cities-change-can-be-all-too-captivating.html | Windows on How Cities Change Can Be All Too Captivating | False | By Emily Badger | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/business/seaworld-blackfish-fine.html | SeaWorld Agrees to Pay $5 Million in â€šÃ„Ã²Blackfish Effectâ€šÃ„Ã¹ Case | False | By Mihir Zaveri | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/politics/global-terror-threats-annual-report.html | Fewer Attacks, but a More Complex Terrorist Threat in 2017, U.S. Says | False | By Gardiner Harris | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/opinion/letters/democracy-children-play.html | How Democracy Is Childâ€šÃ„Ã¥'s Play | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/business/flood-insurance-florence.html | Millions of Carolina Homes Are at Risk of Flooding. Only 335,000 Have Flood Insurance. | False | By Mary Williams Walsh | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-21 | https://www.nytimes.com/2018/09/19/arts/music/maroon-5-super-bowl-halftime.html | Maroon 5 to Headline Super Bowl Halftime Show | False | By Joe Coscarelli | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/world/europe/merkel-germany-far-right.html | As the Far Right Gains in Germany, Merkel Weakens | False | By Katrin Bennhold | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/masontown-shooting-judges-office.html | Man Shoots 4 People Near Pennsylvania Court, Then Is Killed by Police | False | By Matt Stevens, Melissa Gomez and Andrew R. Chow | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/politics/christine-blasey-ford-kavanaughs-fact-check.html | Debunking 5 Viral Rumors About Christine Blasey Ford, Kavanaughâ€šÃ„Ã¥'s Accuser | False | By Kevin Roose | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/nyregion/a-glimpse-inside-the-hidden-world-of-hasidic-women.html | A Glimpse Inside the Hidden World of Hasidic Women | False | By Sarah Maslin Nir and Sharon Pulwer | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/catholic-bishops-sex-abuse-hotline.html | Catholic Bishops Plan a Complaint Hotline for Sex Abuse | False | By Laurie Goodstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/obituaries/robert-venturi-dead.html | Robert Venturi, Architect Who Rejected Modernism, Dies at 93 | False | By Fred A. Bernstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-21 | https://www.nytimes.com/2018/09/19/movies/ryan-coogler-and-lebron-james-a-new-space-jam.html | Ryan Coogler and LeBron James Bringing Back â€šÃ„Ã²Space Jamâ€šÃ„Ã¹ | False | By Sopan Deb | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/arts/dance/some-essential-arthur-mitchell.html | Arthur Mitchell: What to Watch and Read | False | By Peter Libbey | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/world/europe/walmart-soviet-shirts-lithuania.html | Walmart Pulls Soviet-Themed Shirts After Lithuania Objects | False | By Megan Specia | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/world/americas/mexico-earthquake-enrique-rebsamen-school.html | A Year After Mexico Earthquake, Parents Demand Justice | False | By Marina Franco and Daniel Melchor | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-19 | 2018-10-08 | https://www.nytimes.com/2018/09/19/obituaries/ana-mendieta-overlooked.html | Overlooked No More: Ana Mendieta, a Cuban Artist Who Pushed Boundaries | False | | 2018-12-05 | TX 8-668-245 |
| 2018-09-19 | 2018-09-21 | https://www.nytimes.com/2018/09/19/obituaries/micheline-rozan-dead.html | Micheline Rozan, a Force Behind a Theater Master, Dies at 89 | False | By Neil Genzlinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-19 | https://www.nytimes.com/2018/09/19/us/politics/christine-blasey-ford-brett-kavanaugh-allegations.html | For Christine Blasey Ford, a Drastic Turn From a Quiet Life in Academia | False | By Elizabeth Williamson, Rebecca R. Ruiz, Emily Steel, Grace Ashford and Steve Eder | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/nyregion/anti-semitic-cuomo-nixon-election.html | Anti-Semitic Mailer Dogs Cuomo, Even After Big Victory | False | By Jesse McKinley | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/business/dealbook/tilray-cannabis.html | Tilrayâ€™s Wild Day: DealBookâ€™s Closing Bell | False | By Stephen Grocer | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/opinion/kavanaugh-christine-ford-sexual-assault.html | Why Sexual Assault Memories Stick | False | By Richard A. Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/opinion/kavanaugh-christine-blasey-ford-investigation.html | Everyone Deserves Better Than This Senate Spectacle | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/arts/television/bill-cosby-case-judge-rejects-defense-motion-to-step-down.html | Bill Cosby Case Judge Rejects Defense Motion to Step Down | False | By Colin Moynihan | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/women-drown-van-south-carolina-floods.html | They Were Seeking Mental Health Care. Instead They Drowned in a Sheriffâ€™s Van. | False | By Tyler Pager, Campbell Robertson and Chris Dixon | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-23 | https://www.nytimes.com/2018/09/19/obituaries/marceline-loridan-ivens-dead.html | Marceline Loridan-Ivens, 90, Dies; Wrote of Holocaustâ€™s Enduring Toll | False | By Alissa J. Rubin | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/nyregion/rikers-island-inmate-population.html | 500 Women and Teenagers to Be Bailed Out From Rikers by Human Rights Group | False | By Jeffery C. Mays | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/sports/alex-cora-boston-red-sox.html | Alex Cora Has a Blueprint for the Seasonâ€™s Final Weeks | False | By David Waldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/opinion/north-carolina-flooding-trump-lake-norman.html | Of Time, Tides and Trump | False | By Gail Collins | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-22 | https://www.nytimes.com/2018/09/19/nyregion/hopping-subway-turnstiles-data.html | Whatâ€™s at Stake in Fight for Subway Fare-Beating Data | False | By Ali Winston | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/politics/dean-heller-trump.html | Once â€˜99 Percent Against Trump,â€™ Dean Heller Calls Him â€˜Great Leaderâ€™ | False | By Jonathan Martin | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/opinion/liberalism-religious-right.html | The Liberalism of the Religious Right | False | By Emily Ekins | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-21 | https://www.nytimes.com/2018/09/19/theater/the-revolving-cycles-review-rage.html | Review: In â€˜The Revolving Cycles,â€™ What Happened to Terrell? | False | By Jesse Green | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/us/politics/fed-board-nellie-liang.html | Trump Picks Expert on Regulation for Federal Reserve Board | False | By Binyamin Appelbaum | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/todayspaper/quotation-of-the-day-crime-and-racial-strife-didnt-stop-his-teams-sell-a-locked-school-door.html | Quotation of the Day: Crime and Racial Strife Didnâ€™t Stop His Teams. Will a Locked School Door? | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-19 | 2018-09-20 | https://www.nytimes.com/2018/09/19/pageoneplus/corrections-thursday-september-20-2018.html | Corrections: Thursday, September 20, 2018 | False | | | TX 8-668-036 |
| 2018-09-20 | 2018-09-20 | https://www.nytimes.com/2018/09/19/sports/yankees-red-sox.html | Luis Severino Stifles Red Sox and Makes His Wild-Card Case | False | By Billy Witz | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-20 | https://www.nytimes.com/2018/09/19/sports/mlb-playoff-standings.html | M.L.B. Playoff Races: Brewers Take Care of Business | False | By Benjamin Hoffman | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-22 | https://www.nytimes.com/2018/09/20/fashion/italy-luxury-shadow-economy.html | Inside Italyâ€™s Shadow Economy | False | By Elizabeth Paton and Milena Lazazzera | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-20 | https://www.nytimes.com/2018/09/20/us/politics/on-politics-stalemate-over-kavanaugh-inquiry.html | On Politics: Stalemate Over Kavanaugh Inquiry | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/television/whats-on-tv-thursday-snowfall-and-straight-outta-compton.html | Whatâ€™s on TV Thursday: â€˜Snowfallâ€™ and â€˜Straight Outta Comptonâ€™ | False | By Gabe Cohn | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/asia/kabul-wrestlers-mirwand-bombing.html | â€˜Suicideâ€™ Came the Warning. For Afghans, Wrestlersâ€™ Deaths Resound. | False | By Rod Nordland and Fatima Faizi | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-20 | https://www.nytimes.com/2018/09/20/insider/russia-investigation-details-so-far.html | Collecting the Details of the Russia Investigation in One Place | False | By Mark Mazzetti and Scott Shane | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/asia/philippines-landslide-naga-typhoon.html | Philippines Struck by Another Deadly Landslide, Days After Typhoon | False | By Felipe Villamor | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/europe/pope-francis-benedict.html | In Private Letters, Benedict Rebukes Critics of Pope Francis | False | By Jason Horowitz | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/design/knock-knock-art-humor-south-london-gallery.html | A Show About Humor Thatâ€™s as Funny (Weird) as It Is Funny (Ha Ha) | False | By Farah Nayeri | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/arts/creativity-from-the-chaos-of-hurricane-maria.html | Creativity From the Chaos of Hurricane Maria | False | By Charo HenrÃquez, Joe Coscarelli, Michael Paulson and Jennifer Schuessler | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/asia/japan-shinzo-abe-election.html | Shinzo Abe Gets One Step Closer to Becoming Japanâ€™s Longest-Serving Premier | False | By Motoko Rich | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/asia/north-south-korea-baekdusan-paektu-kim-moon.html | Declare End to Korean War, Southâ€™s Leader Urges U.S. | False | By Choe Sang-Hun | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-20 | https://www.nytimes.com/2018/09/20/fashion/castiglioni-plan-c-milan-fashion-week.html | The Castiglionis (You Know, the Marni Family) Return to Fashion | False | By Kerry Olsen | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-30 | https://www.nytimes.com/2018/09/20/books/review/nobel-prize-literature-critics-discussion.html | The Nobel Prize in Literature Takes This Year Off. Our Critics Donâ€™t. | False | By Dwight Garner, Parul Sehgal, Jennifer Szalai and John Williams | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/travel/packing-tips-for-couples.html | Five Packing Tips for the Traveling Couple | False | By Justin Sablich | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-30 | https://www.nytimes.com/2018/09/20/travel/what-to-do-in-tucson.html | 36 Hours in Tucson | False | By Elaine Glusac | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/books/review/by-the-book-reese-witherspoon.html | By the Book: Reese Witherspoon | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/books/review/tessa-dare-governess-game.html | In These Romance Novels, the Characters Are Sexy, Hot and Toting a Ton of Emotional Baggage | False | By Jaime Green | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/army-pizza-mre-field-rations.html | A Breakthrough for U.S. Troops: Combat-Ready Pizza | False | By Dave Philipps | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/travel/belle-epoque-hotels-paris.html | Chasing Balzac: Uncovering the Intimate Belle Epoque Hotels of Paris | False | By Amy Tara Koch | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/realestate/going-their-separate-ways-eight-stories-apart.html | Going Their Separate Ways, Eight Stories Apart | False | By Joyce Cohen | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/business/netherlands-tax-avoidance.html | The Netherlands, a Tax Avoidance Center, Tries to Mend Its Ways | False | By Jack Ewing | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/sports/jaguars-yannick-ngakoue-strip-sack.html | Jaguarsâ€™ Yannick Ngakoue Isnâ€™t Satisfied With Just a Sack | False | By Ben Shpigel | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/asia/india-talaq-muslim-divorce.html | India Criminalizes Instant â€˜Talaqâ€™ Divorces for Muslim Men | False | By Kai Schultz | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/europe/sweden-far-right.html | To End Stalemate, Will Sweden Include Far-Right Party in Government? | False | By Christina Anderson | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/opinion/democrats-women-iowa-obama.html | How Democrats Should Talk to People in Farm Country | False | By Robert Leonard | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/books/man-booker-prize-2018-shortlist.html | Man Booker Prize Shortlist Reflects Dark Times | False | By Alex Marshall | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/business/dealbook/china-america-trade.html | DealBook Briefing: Chinese Business U-Turns in America? Blame the Trade War | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/theater/rene-pollesch-cry-baby-marius-von-may-enburg-mars.html | They Write Darn Good Plays. They Direct Them, Too. | False | By A.J. Goldmann | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/love-gilda-review-saturday-night-live-documentary.html | Review: In â€˜Love, Gilda,â€™ a Portrait of a Brief and Brilliant Career | False | By Jason Zinoman | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/tea-with-the-dames-review.html | Review: In â€˜Tea With the Dames,â€™ Four Legends Dish on Acting and Love | False | By Glenn Kenny | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/fahrenheit-11-9-review-michael-moore.html | Review: In â€˜Fahrenheit 11.9,â€™ Michael Moore Targets Trump, and Us | False | By Glenn Kenny | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/assassination-nation-review.html | â€˜Assassination Nationâ€™ Bluntly Calls Out All-American Misogyny | False | By Aisha Harris | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/the-house-with-a-clock-in-its-walls-cate-blanchett-jack-black.html | â€˜The House With a Clock in Its Wallsâ€™ Is Demented Fun (for Kids) | False | By Ben Kenigsberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/call-her-ganda-review.html | Review: â€˜Call Her Gandaâ€™ Explores the Murder of a Transgender Woman | False | By Ken Jaworowski | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/the-song-of-sway-lake-review.html | Review: In â€˜The Song of Sway Lake,â€™ Family Resentments Play Out | False | By Ben Kenigsberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/goyo-the-boy-general-review-philippines.html | Review: â€˜Goyo: The Boy Generalâ€™ Examines a Philippine Hero | False | By Ken Jaworowski | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/the-last-suit-review.html | Review: In â€˜The Last Suit,â€™ a Holocaust Survivor Returns Home | False | By Ben Kenigsberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/nyregion/Valentino-Dixon-golf-digest-exonerated.html | How Golf Digest and College Students Helped Free a Man Wrongly Convicted of Murder | False | By Jacey Fortin | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/sports/los-angeles-dodgers.html | Heading for the Playoffs, Dodgers Are Still in the Shadow of 1988 | False | By Tyler Kepner | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-22 | https://www.nytimes.com/2018/09/20/sports/baltimore-orioles.html | The Orioles Are Even Worse Than You Thought | False | By Victor Mather | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/business/dealbook/eventbrite-initial-public-offering.html | Eventbrite Goes Public With a Large Ticket Price: DealBookâ€™s One Thing to Watch Today | False | By Michael J. de la Merced | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/sports/olympics/russia-wada-antidoping-reinstated.html | Russiaâ€™s Antidoping Agency Is Reinstated by WADA | False | By Tariq Panja and Matthew Futterman | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-25 | https://www.nytimes.com/2018/09/20/science/panda-bleats.html | Decoding Pandasâ€™ Come-Hither Calls | False | By Douglas Quenqua | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/realestate/homes-for-sale-in-prospect-heights-brooklyn-rego-park-queens-and-the-upper-east-side-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/fashion/arthur-arbesser-jil-sander-milan-fashion-week.html | In Milan, Taking a Turn in the Spotlight | False | By Elizabeth Paton | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/realestate/take-a-walk.html | Take a Walk | False | By Michael Kolomatsky | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-22 | https://www.nytimes.com/2018/09/20/movies/james-bond-cary-joji-fukunaga-danny-boyle.html | Cary Joji Fukunaga to Direct 25th James Bond Movie | False | By Alex Marshall | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/business/india-jet-airways-cabin.html | Bloody Nosed Passengers Gasp for Air on Indian Flight After Crew Fails to Pressurize Cabin | False | By Vindu Goel | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/television/maniac-netflix-review.html | Netflixâ€™s â€˜Maniacâ€™ Is a Hallucinatory, Emotional Dream Machine | False | By James Poniewozik | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/quincy-review-quincy-jones.html | Review: â€˜Quincyâ€™ Captures a Lifelong Love Affair With Music | False | By Glenn Kenny | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/the-sisters-brothers-review-joaquin-phoenix.html | Review: Blood Is Never Simple in â€˜The Sisters Brothersâ€™ | False | By Manohla Dargis | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-20 | 2018-09-28 | https://www.nytimes.com/2018/09/21/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Will Heinrich, Martha Schwendener and Jillian Steinhauer | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/arts/music/cat-power-wanderer.html | Cat Power Has a Lot to Be Proud Of. Now She Knows That. | False | By Joe Coscarelli | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/design/cecily-brown-bonfire-of-the-vanities-metropolitan-opera.html | Cecily BrownâÂÂÂs Paintings Are at the (Other) Met | False | By Hilarie M. Sheets | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/fashion/fendi-maramara-milan-fashion-week.html | Hot Pockets at Fendi | False | By Vanessa Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/magazine/summer-camp-kent-house-connecticut.html | Once a Summer Camp, Now a Family Home | False | By Nancy Hass | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-22 | https://www.nytimes.com/2018/09/20/briefing/the-week-in-good-news-berlin-marathon-doctor-who.html | The Week in Good News: Berlin Marathon, Doctor Who, Pizza for the Troops | False | By Des Shoe | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/nyregion/nj-transit-trains.html | For New Jersey Transit Commuters, a Bad Situation Is About to Get Worse | False | By Patrick McGeehan | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/magazine/perfect-oysters.html | With Cultivation, Have Oysters Become Too Perfect? | False | By Wyatt Williams | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/dance/judson-dance-theater-the-work-is-never-done-moma-review.html | Review: MoMA Puts Judson Dance on Display and, Better Yet, in Motion | False | By Gia Kourlas | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/theater/lifespan-of-a-fact-daniel-radcliffe-broadway.html | What if the Guy With the Red Pencil Is Nuts? | False | By Amos Barshad | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-25 | https://www.nytimes.com/2018/09/20/well/mind/daytime-sleepiness-tied-to-brain-changes-of-alzheimers.html | Daytime Sleepiness Tied to Brain Changes of AlzheimerâÂÂÂs | False | By Nicholas Bakalar | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/nyregion/where-to-get-away-in-new-york-without-getting-away.html | Where to Get Away in New York, Without Getting Away | False | By Sam Roberts | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/style/me-too-senior-women.html | IâÂÂÂm 80 and âÂÂÂ¶ #MeToo | False | By Philip Galanes | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/maryland-shooting-aberdeen.html | Employee Kills Three, Then Herself, at Rite Aid Facility in Maryland, Officials Say | False | By Niraj Chokshi | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/politics/brett-kavanaugh-religious-voters.html | Evangelical Leaders Are Frustrated at G.O.P. Caution on Kavanaugh Allegation | False | By Jeremy W. Peters and Elizabeth Dias | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/europe/london-cat-killer.html | Croydon Cat Killer: London Police Solve a Mystery | False | By Ceylan Yeginsu | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/nyregion/life-is-a-cabaret-and-alan-cumming-is-tending-bar.html | Life Is a Cabaret (and Alan Cumming Is Tending Bar) | False | By Corey Kilgannon | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/politics/military-body-count-afghanistan.html | U.S. Retreats on Publicizing Body Count of Militants Killed in Afghanistan | False | By Thomas Gibbons-Neff | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/music/review-crossing-park-avenue-armory.html | Review: In a Gilded Space, a Choir Reflects on War and Peace | False | By Corinna da Fonseca-Wollheim | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/sports/autoracing/nascar-europe-auto-racing.html | In Nascar Europe, Racing and America Share the Marquee | False | By Andrew Keh | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-26 | https://www.nytimes.com/2018/09/20/dining/drinks/best-wines-under-20-dollars-weeknight.html | 20 Wines Under $20: When Any Night Can Be a Weeknight | False | By Eric Asimov | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/t-magazine/madeline-weinrib-turkish-ceramics.html | Turkish Ceramics, Collected by a Textile Designer | False | By John Wogan and Illustrations by Aurore de La Morinerie | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/asia/south-china-sea-navy.html | ChinaâÂÂÂs Sea Control Is a Done Deal, âÂÂÂShort of War With the U.S.âÂÂÂ | False | By Hannah Beech | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/nyregion/de-blasio-school-integration-diversity-district-15.html | De Blasio Acts on School Integration, but Others Lead Charge | False | By Eliza Shapiro | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-22 | https://www.nytimes.com/2018/09/20/sports/hockey/john-tavares-toronto-maple-leafs.html | Back Home in Toronto, John Tavares Is the Center of Attention | False | By Curtis Rush | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-20 | https://www.nytimes.com/2018/09/20/world/europe/france-smartphones-schools.html | France Bans Smartphones in Schools Through 9th Grade. Will It Help Students? | False | By Alissa J. Rubin and Elian Peltier | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/business/dealbook/jack-ma-american-dream-runs-up-against-china-first.html | Jack MaâÂÂÂs American Dream Runs Up Against China First | False | By Pete Sweeney | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-24 | https://www.nytimes.com/2018/09/20/obituaries/stephen-jeffreys-dead.html | Stephen Jeffreys, Playwright Known for âÂÂÂThe Libertine,âÂÂÂ Dies at 68 | False | By Neil Genzlinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/theater/stefano-massini-intractable-woman-anna-politkovskaya.html | âÂÂÂWho Will Remember Her, Once She Is Buried?âÂÂÂ | False | By Peter Libbey | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/colette-review.html | Review: âÂÂÂColetteâÂÂÂ and One WomanâÂÂÂs Lust for Life | False | By Manohla Dargis | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/opinion/letters/libraries.html | Libraries Help Alleviate Poverty and Rural Isolation | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/opinion/letters/pregnant-women-vaccinations.html | Pregnant Women Should Be Vaccinated | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/nyregion/cardinal-dolan-sex-abuse.html | Church Sex Abuse Review Is Ordered by Cardinal Dolan | False | By Sharon Otterman | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/music/popcast-celebrity-profile.html | What Makes for a Great Celebrity Profile? | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-24 | https://www.nytimes.com/2018/09/20/theater/soundstage-review-rob-roth-rebecca-hall.html | Review: Up All Night, With Rebecca Hall as Muse, in âÂÂÂSoundstageâÂÂÂ | False | By Elisabeth Vincentelli | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/opinion/letters/trump-immigration.html | Hypocrisy on Immigration | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-25 | https://www.nytimes.com/2018/09/20/health/latent-tuberculosis-deaths.html | âÂÂÂLatentâÂÂÂ Tuberculosis? ItâÂÂÂs Not That Common, Experts Find | False | By Donald G. McNeil Jr. | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/business/airlines-raising-bag-fees.html | Airlines Are Raising the Cost of Checked Bags | False | By Zach Wichter | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-20 | 2018-09-20 | https://www.nytimes.com/2018/09/20/us/russia-interference-election-trump-clinton.html | The Plot to Subvert an Election: Unraveling the Russia Story So Far | False | By Scott Shane and Mark Mazzetti | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/music/met-opera-samson-aida-boheme-netrebko-garanca.html | A Frenzied Run-Up in a House Full of Divas | False | By Michael Cooper and Ramsay de Give | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/books/review/7-new-books-we-recommend-this-week.html | 7 New Books We Recommend This Week | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-20 | https://www.nytimes.com/2018/09/20/nyregion/racist-remarks-new-jersey-sheriff.html | After Accusations of Racism, Bergen County Sheriff Is Urged to Quit | False | By Nick Corasaniti | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/politics/brett-kavanaugh-christine-blasey.html | Christine Blasey Ford Opens Negotiations on Testimony Next Week | False | By Sheryl Gay Stolberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/opinion/sunday/sleep-school-start-time-screens-teenagers.html | Let Teenagers Sleep In | False | By Henry Nicholls | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/grandma-kills-alligator-texas.html | After Mayor Kills Alligator on Video, Complaints Roll In | False | By Matthew Haag | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/opinion/kavanaugh-blasey-allegation-disqualify.html | How Strong Does the Evidence Against Kavanaugh Need to Be? | False | By Kate Shaw | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/europe/uk-councils-budgets-services.html | U.K. Councils Struggle With Services, and Warn of Bigger Cuts | False | By Kimiko de Freytas-Tamura | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/sports/nfl-week-3-picks-schedule-spread.html | N.F.L. Week 3: Our Picks Against the Spread | False | By Benjamin Hoffman | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-22 | https://www.nytimes.com/2018/09/20/opinion/kavanaugh-impeachment.html | The Case for Impeaching Kavanaugh | False | By Ronald J. Krotoszynski Jr. | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-23 | https://www.nytimes.com/2018/09/20/books/review/lawrence-osborne-only-to-sleep.html | Impersonating Philip Marlowe | False | By Lawrence Osborne | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/design/forbidden-city-beijing-women-empresses-palace-peabody-essex-museum.html | Gentlewomen of the Forbidden City: The Power, the Intrigue, the Clothes | False | By Jason Farago | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/politics/gay-candidates-midterms.html | With More Than 200 L.G.B.T. Candidates, Advocates Hope for a â€˜Rainbow Waveâ€™ in the Midterms | False | By Liam Stack | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/business/moonves-cbs-severance.html | Why Les Moonves Might Still Get $120 Million From CBS | False | By James B. Stewart | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/opinion/letters/kavanaugh-memory.html | The Kavanaugh Case: Memory, Truth and Politics | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/hurricane-florence-rural-north-carolina.html | Submerged by Florence, North Carolinaâ€™s Rural Towns Fight for Attention | False | By Jack Healy | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/obituaries/jon-burge-dead.html | Jon Burge, 70, Ex-Commander in Chicago Police Torture Cases, Dies | False | By Sam Roberts | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-20 | https://www.nytimes.com/2018/09/20/world/africa/liberia-missing-currency.html | $100 Million in Cash Vanishes in Liberia, and Fingers Start Pointing | False | By Clair MacDougall | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-24 | https://www.nytimes.com/2018/09/20/theater/all-my-sons-broadway.html | Annette Bening and Tracy Letts to Star in â€˜All My Sonsâ€™ on Broadway | False | By Michael Paulson | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-20 | https://www.nytimes.com/2018/09/20/style/toronto-film-festival-style.html | What 9 Movie Insiders Wore to the Toronto Film Festival | False | By John Ortved | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/health/memorial-sloan-kettering-cancer-paige-ai.html | Sloan Ketteringâ€™s Cozy Deal With Start-Up Ignites a New Uproar | False | By Charles Ornstein and Katie Thomas | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/nyregion/joe-percoco-sentencing-cuomo-albany-corruption.html | He Was Governor Cuomoâ€™s Closest Aide. Now Heâ€™s Going to Prison for 6 Years. | False | By Benjamin Weiser and Vivian Wang | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/obituaries/perry-miller-adato-dead.html | Perry Miller Adato, a Filmmaker Focused on Artists, Dies at 97 | False | By Richard Sandomir | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/hurricane-maria-anniversary-puerto-rico.html | Sunrise Melodies and Tearful Reflections: Puerto Rico a Year After Maria | False | By Luis Ferr&#195;&#169;-Sadurn&#195;&#173; | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/sports/soccer/packing-statistic-toni-kroos.html | A New Soccer Statistic Tries to Place a Value on the Invaluable | False | By Victor Mather | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/middleeast/broidy-trump-hackers-qatar.html | Hackers Went After a Now-Disgraced G.O.P. Fund-Raiser. Now He Is After Them. | False | By David D. Kirkpatrick | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-20 | https://www.nytimes.com/2018/09/20/arts/television/what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/music/classical-music-in-nyc-this-week.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/dance/dance-in-nyc-this-week.html | 9 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/theater/whats-new-in-nyc-theater.html | 14 Plays and Musicals to Go in in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/movies/film-series-in-nyc-this-week.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/design/art-and-museums-in-nyc-this-week.html | 23 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Kasia Pilat | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-25 | https://www.nytimes.com/2018/09/20/science/octopus-ecstasy-mdma.html | On Ecstasy, Octopuses Reached Out for a Hug | False | By JoAnna Klein | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/health/biosafety-anthrax-pentagon-defense-army.html | Biosafety Reforms Still Lagging at Military Labs | False | By Emily Baumgaertner | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/technology/amazon-alexa-new-features-products.html | Hey, Alexa, Why is Amazon Making a Microwave? | False | By Karen Weise | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/business/dealbook/tpg-social-impact-fund.html | Private Equity Firm TPG Plans to Raise Second Social Impact Fund | False | By Michael J. de la Merced | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/nyregion/jonathan-narain-corrections-officer-funeral.html | Scenes From the Final Salute to a Fallen Officer | False | By Chang W. Lee and Jonathan Wolfe | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/business/vehicle-communications-standard.html | The Auto Industryâ€™s VHS-or-Betamax Moment | False | By Mark Gardiner | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/brody-allen-decorations-vandalized-teenagers.html | Teenagers Charged After Vandals Spoil a Dying Boyâ€™s Early Christmas | False | By Christine Hauser | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/politics/michael-cohen-mueller-interviews.html | Michael Cohen Has Spoken Repeatedly About Trump With Muellerâ€™s Prosecutors | False | By Maggie Haberman, Sharon LaFraniere and Matthew Rosenberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/opinion/tesla-elon-musk.html | Teslaâ€™s Biggest Problem Isnâ€™t Elon Musk | False | By William D. Cohan | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/europe/brexit-european-union-chequers-plan.html | U.K.â€™s Brexit Plans â€˜Will Not Work,â€™ a Top E.U. Official Says | False | By Steven Erlanger | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-25 | https://www.nytimes.com/2018/09/20/theater/this-seasons-most-produced-play-a-dolls-house-part-2.html | This Seasonâ€™s Most Produced Play: â€˜A Dollâ€™s House, Part 2â€™ | False | By Peter Libbey | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/politics/trump-republicans-midterms.html | Trump Sees a â€˜Red Waveâ€™ Where His Party Sees a Red Alert | False | By Katie Rogers and Maggie Haberman | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/politics/racism-desantis-alembik-gillum.html | Ron DeSantis Faces Questions About Supportersâ€™ Racist Slur | False | By Karen Zraick | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/business/media/google-youtube-children-data.html | New Pressure on Google and YouTube Over Childrenâ€™s Data | False | By Sapna Maheshwari | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/opinion/tariffs-trump-corrupt.html | Making Tariffs Corrupt Again | False | By Paul Krugman | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/americas/cocaine-colombia.html | Colombiaâ€™s Coca Acreage for Cocaine Production at All-Time High | False | By Nicholas Casey | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/politics/trump-united-nations-south-korea.html | At the U.N., the Rift With Allies Trump Might Have to Mend Is With South Korea | False | By Mark Landler and Gardiner Harris | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/opinion/editorials/india-gay-rights-supreme-court.html | A Win for L.G.B.T. Rights in India | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/arts/television/bill-cosby-sentencing-hearing-accusers.html | Cosby Judge Forbids Testimony by Other Accusers at Sentencing | False | By Graham Bowley | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/business/dealbook/why-america-should-embrace-market-surveillance-in-sports-betting-before-its-too-late.html | Why America Should Embrace Market Surveillance in Sports Betting Before Itâ€™s Too Late | False | By Scott Shechtman and Tony Sio | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/business/media/sony-movie-chairman-rothman.html | Sony Extends Colorful Movie Chairmanâ€™s Reign, Citing Turnaround | False | By Brooks Barnes | 2018-11-06 | TX 8-668-036 |
| 2018-09-20 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/politics/anita-hill-testimony-clarence-thomas.html | Anita Hillâ€™s Testimony and Other Key Moments From the Clarence Thomas Hearings | False | By Julia Jacobs | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/20/sports/red-sox-yankees-playoffs-.html | With 104 Wins and a Division Title, the Red Sox Now Confront Postseason Pressure | False | By David Waldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/20/arts/music/suge-knight-plea-deal-prison.html | Suge Knight Gets 28 Years in Hit-and-Run Plea Deal | False | By Joe Coscarelli | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-25 | https://www.nytimes.com/2018/09/20/science/nasa-tess-planets.html | NASAâ€™s TESS Starts Collecting Planets | False | By Dennis Overbye | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/20/us/politics/trump-cyberattacks-orders.html | Trump Loosens Secretive Restraints on Ordering Cyberattacks | False | By David E. Sanger | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/20/insider/times-womens-section-female-reporters.html | When The Times Kept Female Reporters Upstairs | False | By Amanda Svachula | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/20/opinion/why-we-need-an-fbi-investigation.html | Why We Need an F.B.I. Investigation | False | By Nancy Gertner | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/20/todayspaper/quotation-of-the-day-hey-alexa-defrost-my-peas.html | Quotation of the Day: Hey, Alexa, Defrost My Peas | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/20/nyregion/fatal-stabbing-race-attack-police-interview.html | Sword Killing Was â€˜Practicalâ€™ for Racial Terrorism, Man Told Police | False | By Sean Piccoli | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/20/theater/the-true-review-edie-falco.html | Review: In â€˜The True,â€™ Edie Falco Stars as the Soul of an Old Machine | False | By Jesse Green | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/20/world/europe/italy-vaccines-five-star-movement.html | Italy Loosens Vaccine Law Just as Children Return to School | False | By Jason Horowitz | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/20/world/canada/toronto-gunman-faisal-hussain.html | â€˜I Donâ€™t Worry,â€™ Toronto Gunmanâ€™s Remark Is Revealed in Police Records. | False | By Catherine Porter | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/20/sports/cleveland-browns-win.html | Baker Mayfield Ends Cleveland Brownsâ€™ 635-Day Winless Streak | False | By Benjamin Hoffman | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/20/sports/baseball/red-sox-win-al-east-yankees.html | Red Sox Win A.L. East Despite Giancarlo Stantonâ€™s Grand Slam | False | By Billy Witz | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/style/modern-love-pudge-will-keep-us-together.html | Pudge Will Keep Us Together | False | By Maura Lammers | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/travel/singapore-travel-budget.html | Singapore, for Those Who Arenâ€™t Crazy Rich | False | By Sanjay Surana | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/21/us/politics/brett-kavanaugh-christine-blasey-ford.html | On Politics: Kavanaugh Hearing Negotiations Continue | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/21/us/politics/trump-heller-nevada-rally.html | Putting Aside Grudge, Trump Backs Ex-Rival in Tight Nevada Race | False | By Julie Hirschfeld Davis | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/21/arts/television/whats-on-tv-friday-quincy-and-jack-white-kneeling-at-the-anthem-dc.html | Whatâ€™s on TV Friday: â€˜Quincyâ€™ and â€˜Jack White: Kneeling at the Anthem DCâ€™ | False | By Gabe Cohn | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/21/sports/mlb-playoff-standings.html | M.L.B. Playoff Races: Oakland Pushes for Top Wild-Card Spot | False | By Benjamin Hoffman | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/world/asia/taiwan-united-nations-joseph-wu.html | As U.N. Gathers, Taiwan, Frozen Out, Struggles to Get Noticed | False | By Chris Horton | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/world/asia/new-zealand-break-ins-academic.html | Fingers Point to China After Break-Ins Target New Zealand Professor | False | By Charlotte Graham-McLay | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-10-07 | https://www.nytimes.com/2018/09/21/arts/music/robyn-honey-interview.html | How Robyn, Popâ€™s Glittery Rebel, Danced Her Way Back From Darkness | False | By Caryn Ganz | 2018-12-05 | TX 8-668-245 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/theater/a-little-life-play-amsterdam-ivo-van-hove.html | â€˜A Little Lifeâ€™ Comes to the Stage. The Audience Canâ€™t Look Away. | False | By Nina Siegal | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/movies/judy-greer-a-happening-of-monumental-proportions.html | Judy Greer, Hollywoodâ€™s Favorite Co-Star, Turns Filmmaker | False | By Melena Ryzik | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-27 | https://www.nytimes.com/2018/09/21/fashion/brunello-cucinelli-italy.html | Brunello Cucinelli, Prince of All He Surveys | False | By Guy Trebay | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-25 | https://www.nytimes.com/2018/09/21/well/live/immunity-vaccines-measles-mumps-tetanus-vaccination.html | How Long Do I Retain Immunity? | False | By Richard Klasco, M.D. | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/nyregion/seven-ways-the-village-voice-made-new-york-a-better-place.html | Seven Ways The Village Voice Made New York a Better Place | False | By John Leland | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/books/review/iris-origo-chill-in-the-air.html | Living With Fascism in Italy | False | By Alexander Stille | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/books/review/nell-stevens-victorian-romantic.html | Haunted by a Victorian Novelist | False | By Kathryn Hughes | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/travel/brandon-marshall-travel-charity.html | For N.F.L. Star Brandon Marshall, Vacations Make a Point | False | By Shivani Vora | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/books/review/kate-dicamillo-meg-medina-jacqueline-woodson.html | New Novels From Three of Todayâ€™s Most Beloved Childrenâ€™s Authors | False | By Melissa Walker | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/books/review/ashleigh-young-can-you-tolerate-this.html | In Essays About Bodily Ailments and Other Conditions, Clues to Writing â€” and Life | False | By Alice Bolin | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/books/review/brother-david-chariandy-empire-of-light-michael-bible-diet-of-worms-erik-rasmussen.html | New Fiction Traces the Anguish of Lost Young Men | False | By Patrick Abatiell | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-30 | https://www.nytimes.com/2018/09/21/books/review/reed-coleman-robert-b-parkers-colorblind-best-seller.html | The Writing Dead | False | By Tina Jordan | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/realestate/too-customized-to-sell.html | Too Customized to Sell? | False | By Caroline Biggs | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/dianne-feinstein-brett-kavanaugh-sexual-misconduct.html | Dianne Feinstein Rode One Court Fight to the Senate. Another Has Left Her Under Siege. | False | By Nicholas Fandos | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/books/review/new-paperbacks.html | New in Paperback: â€˜Sticky Fingers,â€™ â€˜Leadâ€™ | False | By Joumana Khatib | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/books/review/still-life-with-monkey-katharine-weber.html | â€˜Still Life With Monkeyâ€™: A Mischievous, Gluttonous Primate | False | By Lucy Scholes | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/nafta-chrystia-freeland-robert-lighthizer.html | Can Nafta Be Saved? These Two Negotiators Are Trying. | False | By Alan Rappeport and Catherine Porter | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/bezos-montessori-preschool.html | Jeff Bezos Cites a Big Number, but Few Details, in Plan for Low-Income Montessori Preschools | False | By Dana Goldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/botham-jean-mother-dallas-police-shooting.html | Her Son Was Careful to Avoid Police Officers. Then He Was Killed by One. | False | By Amy Harmon | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/travel/artificial-reefs-and-underwater-museums.html | Culture and Conservation Beneath the Sea | False | By Elaine Glusac | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/reader-center/youth-football-head-injuries-cte.html | The Coach Says Heâ€™s â€˜Built for Football.â€™ His Parents Worry About C.T.E. | False | By Lela Moore | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/business/mark-bertolini-aetna-corner-office.html | Mark Bertolini of Aetna on Yoga, Meditation and Darth Vader | False | By David Gelles | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/nyregion/nypd-prostitution-ring-brothels-gambling.html | The Prostitution Empire and the Former N.Y.P.D. Detective, Always One Step Ahead of the Law | False | By Michael Wilson, Ashley Southall, Alan Feuer, Al Baker and Ali Winston | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/nyregion/how-dayna-isom-johnson-of-etsy-spends-her-sundays.html | How Dayna Isom Johnson, of Etsy, Spends Her Sundays | False | By Shivani Vora | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-11-06 | https://www.nytimes.com/2018/09/21/climate/greenland-arctic-ice.html | Ice Surveys and Neckties at Dinner: Hereâ€™s Life at an Arctic Outpost | False | By Esther Horvath and Henry Fountain | 2019-01-08 | TX 8-671-446 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/climate/purdue-wants-to-be-more-eco.html | Chicken Droppings and Airplanes. Thereâ€™s a Connection. | False | By Stephanie Strom | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/climate/climate-week-nyc-2018.html | At Climate Week NYC, the Focus is on Maintaining Momentum | False | By David Kaufman | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-30 | https://www.nytimes.com/2018/09/21/climate/ge-offshore-wind-turbines.html | G.E. Steps Into Europeâ€™s Offshore Wind Market | False | By Stanley Reed | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/business/energy-environment/electric-ups-trucks-in-london.html | In London, Electric Trucks Are Helping UPS Make â€˜Eco-Friendlyâ€™ Deliveries | False | By Stanley Reed | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/climate/costa-rica-zero-carbon-neutral.html | Reaching for a Zero-Emission Goal | False | By Paul Rubio | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/climate/climate-change-groups.html | On the Attack Against Climate Change | False | By Alina Tugend | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/climate/climate-change-adaptation.html | With Climate Change No Longer in the Future, Adaptation Speeds Up | False | By Jeffrey Ball | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/climate/sweden-garbage-used-for-fuel.html | In Sweden, Trash Heats Homes, Powers Buses and Fuels Taxi Fleets | False | By Amy Yee | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/climate/biogas-curb-deforestation-rwanda.html | Rwanda Eyes Biogas to Help Curb Deforestation | False | By Amy Yee | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/climate/andes-saving-hummingbirds.html | Saving Hummingbirds Is One Small Step in Saving the Planet | False | By Kathryn McManus | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/fashion/weddings/former-dropbox-cfo-sujay-jaswa-and-eleni-greenwood-marry-in-san-francisco.html | Stolen Bits of Time Turned Into a Lifetime Together | False | By Louise Rafkin | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/arts/the-choreographer-kyle-abraham-mixes-things-up-at-city-ballet.html | The Choreographer Kyle Abraham Mixes Things Up at City Ballet | False | By Siobhan Burke | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/arts/music/met-opera-wagner-ring.html | Retooling the Met Operaâ€šÃ„Ã´s Problematic â€šÃ„Ã²Ringâ€šÃ„Ã´ Machine | False | By Michael Cooper | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/opinion/sunday/silicon-valley-tech.html | The Coders of Kentucky | False | By Arlie Hochschild | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/opinion/western-democracy-trump-challenges.html | Democracy Will Still Surprise Us | False | By Roger Cohen | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/business/dealbook/bank-of-america-investment-banking.html | DealBook Briefing: Does Bank of America Care About Investment Banking? | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/obituaries/tran-dai-quang-dead.html | Tran Dai Quang, Hard-Line Vietnamese President, Dies at 61 | False | By Mike Ives | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/world/africa/tanzania-ferry-lake-victoria.html | Tanzanian Ferry Capsizes, Killing at Least 131 | False | By Joseph Goldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/nyregion/cars-of-new-york-city-in-their-banged-up-and-asthmatic-glory.html | Cars of New York City, in Their Banged Up and Asthmatic Glory | False | By James Estrin | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/dining/lobsters-marijuana-cooking-restaurant.html | Restaurant Wants to Use Marijuana to Ease Lobstersâ€šÃ„Ã´ Pain. Slow Your Roll, Maine Says. | False | By Mihir Zaveri | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/sports/lebron-james-lakers.html | Can LeBron James Bring Back Showtime in Year 1? Donâ€šÃ„Ã´t Bet Against Him | False | By Marc Stein | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/sports/baseball/mexico-baseball-laredo.html | A Mexican Baseball Team Plays in Texas. Isnâ€šÃ„Ã´t a Home Game. | False | By James Wagner and Ryan Christopher Jones | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/business/dealbook/uber-eats-deliveroo.html | Uberâ€šÃ„Ã´s Recipe for Profitability Could Start With Buying Deliveroo | False | By Liam Proud | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/technology/artificial-intelligence-jobs.html | The Week in Tech: Are Robots Coming for Your Job? Eventually, Yes. | False | By Steve Lohr | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/business/david-boies-pleads-not-guilty.html | David Boies Pleads Not Guilty | False | By James B. Stewart | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/fashion/emporio-armani-milan-fashion-week.html | Emporio Armani on the (Actual) Runway | False | By Elizabeth Paton | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/nyregion/day-care-stabbing-attack-queens-nyc.html | Day Care Worker Stabs 3 Infants and 2 Adults in Queens, Police Say | False | By Christina Goldbaum and Nate Schweber | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/realestate/another-condo-tower-sprouts-in-downtown-brooklyn.html | Another Condo Tower Sprouts in Downtown Brooklyn | False | By Kaya Laterman | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/trump-kavanaugh-blasey-attack.html | Grassley Extends Negotiation Deadline for Christine Blasey Ford | False | By Sheryl Gay Stolberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/fashion/prada-moschino-milan-fashion-week.html | When Digital Nightmares Make Great Clothes | False | By Vanessa Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/world/middleeast/john-wesley-downs-qatar-prison.html | A â€šÃ„Ã²Hillbillyâ€šÃ„Ã´ From Arkansas, Doing Life in Qatar | False | By Rick Gladstone | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/sports/ncaa-football-arkansas-sec.html | Is Your College Football Team in the Wrong League? | False | By Marc Tracy | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/arts/television/jane-fonda-five-acts-hbo.html | Jane Fonda Isnâ€šÃ„Ã´t Letting the Curtain Come Down Any Time Soon | False | By Kathryn Shattuck | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/arts/design/robert-indiana-bratwurst-sculpture.html | Was This Homage to Bratwurst Really Designed by Robert Indiana? | False | By Colin Moynihan and Graham Bowley | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/arts/design/glenstone-expansion-mitchell-rales.html | Glenstone, a Private Art Xanadu, Invests $200 Million in a Public Vision | False | By Robin Pogrebin | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/business/cody-wilson-arrested-taiwan-sexual-assault.html | Cody Wilson, 3-D Printed Gun Proponent, Is Arrested in Taiwan on Sex Assault Charge | False | By Tiffany Hsu and Chris Horton | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/business/dealbook/sky-auction-fox-comcast.html | The Final Battle to Acquire Sky: DealBookâ€šÃ„Ã´s One Thing to Watch Today | False | By Michael J. de la Merced | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/arts/harvard-club-dining-fight.html | Harvard Club Considers a Change, and Some Think Itâ€šÃ„Ã´s the â€šÃ„Ã²Worst Thing Everâ€šÃ„Ã´ | False | By Laura M. Holson | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/world/asia/james-ricketson-cambodia.html | Cambodia Frees Australian Filmmaker Convicted of Spying | False | By Julia Wallace | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-25 | https://www.nytimes.com/2018/09/21/health/dyslexia-slaywitz-yale.html | The Couple Who Helped Decode Dyslexia | False | By Katie Hafner | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-26 | https://www.nytimes.com/2018/09/21/arts/design/elephant-graph-income-inequality.html | The Art Worldâ€šÃ„Ã´s Elephant in the Room | False | By Scott Reyburn | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/21/opinion/sunday/resistance-kavanaugh-trump-protest.html | We Are Not the Resistance | False | By Michelle Alexander | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/sports/football/giants-offensive-line.html | The Giantsâ€šÃ„Ã´ Problems Start With the Offensive Line, Again | False | By Zach Schonbrun | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/your-money/alternative-payday-loans-high-interest-us-bank.html | An Alternative to Payday Loans, but Itâ€šÃ„Ã´s Still High Cost | False | By Ann Carrns | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/kavanaugh-voters-midterms.html | Many Voters Tend to Believe Christine Blasey Ford, Even if They Question Her Motive | False | By Kate Zernike | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/arts/design/met-breuer-frick-collection.html | The Frick Likely to Take Over the Met Breuer | False | By Robin Pogrebin | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-26 | https://www.nytimes.com/2018/09/21/dining/vegetarian-sheet-pan-dinner.html | Sheet-Pan Suppers Without the Meat | False | By Melissa Clark | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-26 | https://www.nytimes.com/2018/09/21/dining/truly-delicious-truly-simple.html | Truly Delicious, Truly Simple | False | By Emily Weinstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/shelia-stubbs-wisconsin-police.html | Black Candidate Wants to Know Who Called 911 as She Talked to Voters | False | By Melissa Gomez | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/trump-classification-russian-documents.html | In Reversal, Trump No Longer Demands Declassification of Russia Documents | False | By Michael D. Shear and Katie Benner | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-21 | 2018-09-26 | https://www.nytimes.com/2018/09/21/dining/nyum-bai-cambodian-oakland.html | A Cambodian Refugee Cooks From Memory at Nyum Bai | False | By Mayukh Sen | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/style/noah-centineo-to-all-the-boys-ive-loved-before.html | Noah Centineo Is Hot. If Only He Could Cool Off. | False | By Max Berlinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/arts/music/playlist-xxxtentacion-lil-peep-lil-uzi-vert-kesha.html | The Playlist: Unreleased Chris Cornell, and 12 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/business/economy/opioid-overdose-workplace.html | Workers Overdose on the Job, and Employers Struggle to Respond | False | By Jenny Gold | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/21/arts/music/anthony-roth-costanzo-philip-glass-handel.html | Handel and Philip Glass, but Make It Fashion | False | By Corinna da Fonseca-Wollheim | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/climate/florences-floodwaters-breach-defenses-at-power-plant-prompting-shutdown.html | Florenceâ€™s Floodwaters Breach Defenses at Duke Energy Plant, Sending Toxic Coal Ash Into River | False | By Glenn Thrush and Kendra Pierre-Louis | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/arts/music/review-jaap-van-zweden-new-york-philharmonic.html | Review: The Jaap van Zweden Era Begins at the Philharmonic | False | By Anthony Tommasini | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/business/trade-disputes-more-than-a-money-problem.html | Why Tariff and Trade Disputes Are More Than a Money Problem | False | By Jeff Sommer | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/arts/dance/review-danspace-project-in-times-square.html | Review: Hear the Beat of Dancing Feet, Right in Times Square | False | By Siobhan Burke | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/rod-rosenstein-wear-wire-25th-amendment.html | Rod Rosenstein Suggested Secretly Recording Trump and Discussed 25th Amendment | False | By Adam Goldman and Michael S Schmidt | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/racist-remark-reactions.html | What Do You Do When Someone Makes a Racist Remark? | False | By Rachel L. Swarns | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/arts/music/medine-bataclan-concerts.html | Muslim Rapper Cancels Bataclan Concerts. French Far Right Celebrates. | False | By Alex Marshall | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/business/digital-tools-move-candy-company-into-future.html | Using Digital Tools to Move a Candy Company Into the Future | False | As told to Patricia R. Olsen | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/21/opinion/letters/israel-colleges-free-speech.html | Anti-Israel Speech on Campus | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/edward-whelan-brett-kavanaugh-christine-blasey-ford.html | Conservative Pundit Points Finger at Another Man to Deflect From Kavanaugh | False | By Nicholas Fandos | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-10-01 | https://www.nytimes.com/2018/09/21/arts/design/tennessee-williams-paintings-key-west.html | Tennessee Williams Made Paintings. They Were About Love and Loss, Too. | False | By Michael Adno | 2018-12-05 | TX 8-668-245 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/world/europe/eu-theresa-may-brexit-salzburg.html | Brexit Talks at â€˜Impasse,â€™ Theresa May Says, After a Rancorous Summit | False | By Stephen Castle | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/arts/television/new-snl-cast-44-ego-nwodim.html | â€˜Saturday Night Liveâ€™ Adds New Cast Member for 44th Season | False | By Dave Itzkoff | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/obituaries/david-dichiera-dead.html | David DiChiera, Who Gave Opera a Home in Detroit, Dies at 83 | False | By Daniel E. Slotnik | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/obituaries/beat-richner-dead.html | Beat Richner, Doctor to Cambodiaâ€™s Needy Young, Dies at 71 | False | By Julia Wallace | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/sports/baseball/extra-bases-kyle-freeland.html | A Rockies Ace Is Where He Wants to Be, on His Terms | False | By Tyler Kepner | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/business/dealbook/sky-auction-comcast-disney-fox.html | Comcast and Disney (Fox) Battle Again. This Time for British Broadcaster Sky. | False | By Edmund Lee | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/business/feedback-distant-bosses.html | When Feedback From Distant Bosses Feels Like an Insult | False | By Rob Walker | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/ginsburg-lincoln-groping-joke.html | Congressman Is Criticized for Joking That Justice Ginsburg Was â€˜Gropedâ€™ by Lincoln | False | By Laura M. Holson | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/opinion/letters/trump-russia-2016-election.html | Digging Into Russia and the 2016 Election | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/business/media/michelle-obama-book-tour.html | Michelle Obamaâ€™s Big Book Rollout: â€˜Itâ€™s Like Youâ€™re Looking at a Madonna Tourâ€™ | False | By Jacob Bernstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/technology/paypal-blocks-infowars.html | PayPal Cuts Off Alex Jonesâ€™s Infowars, Joining Other Tech Giants | False | By Nathaniel Popper | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/opinion/letters/trump-christine-blasey-ford.html | Trumpâ€™s Demand of Christine Blasey Ford | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/sports/addison-russell-cubs-domestic-violence.html | Cubsâ€™ Addison Russell Placed on Leave by M.L.B. After Abuse Allegations | False | By James Wagner | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/rite-aid-shooting-victims.html | Victims of Rite Aid Shooting Identified as Police Search for Motive | False | By Niraj Chokshi | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-26 | https://www.nytimes.com/2018/09/21/arts/music/orrin-evans-the-bad-plus.html | Orrin Evans Has Been Playing Jazz for Years. So Why Is He a Rising Star? | False | By Giovanni Russonello | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/world/americas/brazil-diplomat-assault.html | Brazil Fires Diplomat Accused of Assaulting Women | False | By Ernesto Londoño and Manuela Andreoni | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/world/americas/amlo-plane-mexico-obrador.html | Mexicoâ€™s President-Elect Vows to Fly Commercial Despite Delay | False | By Paulina Villegas and Megan Specia | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/arts/music/jaap-takes-charge-the-week-in-classical-music.html | Jaap Takes Charge: The Week in Classical Music | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-21 | https://www.nytimes.com/2018/09/21/opinion/letters/evangelicals-kavanaugh.html | An Evangelicalâ€™s Plea: Oppose Kavanaugh | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/beto-cruz-debate.html | Ted Cruz and Beto Oâ€™Rourke Debate Who Is â€˜Out of Stepâ€™ With Texas | False | By Manny Fernandez and Mitchell Ferman | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/business/economy/tariffs-rebuilding-hurricane-florence.html | Tariffs to Raise Cost of Rebuilding After Hurricane Florence | False | By Nelson D. Schwartz | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/21/opinion/sunday/sisters-family-road-trip.html | Could Our Sibling Bond Survive This U-Haul? | False | By Kaitlyn Greenidge | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/sports/letters-to-the-sports-editor.html | Letters to the Sports Editor | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/arts/television/the-good-cop-netflix-josh-groban-tony-danza.html | Review: â€˜The Good Copâ€™ Emulates â€˜Monkâ€™ but Misses Tony Shalhoub | False | By Mike Hale | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/world/asia/afghanistan-security-casualties-taliban.html | The Death Toll for Afghan Forces Is Secret. Hereâ€™s Why. | False | By Rod Nordland | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/nyregion/bergen-county-sheriff-resigns.html | Michael Saudino, a New Jersey Sheriff, Resigns Over Racist Remarks | False | By Nick Corasaniti | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/fact-check-trump-pre-existing-health-conditions-.html | Trump Claims to Protect Pre-Existing Health Conditions. Thatâ€™s Not What the Government Says. | False | By Linda Qiu | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-23 | https://www.nytimes.com/2018/09/22/crosswords/daily-puzzle-2018-09-23.html | The Art of Puzzle-Making | False | By Caitlin Lovinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-25 | https://www.nytimes.com/2018/09/21/movies/france-film-industry-subsidies-to-hire-women.html | France Offers Its Film Industry Incentives to Hire Women | False | By Farah Nayeri | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/obituaries/anne-russ-federman-dies.html | Anne Russ Federman, Scion of a Royal Family of Smoked Fish, Dies at 97 | False | By Sam Roberts | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/nyregion/boy-shot-basketball-court-brooklyn.html | 16-Year-Old Is Fatally Shot While Playing Basketball in Brooklyn, Police Say | False | By Julia Jacobs and Emily Palmer | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/shawn-richard-christy-arrested-trump-threat.html | Fugitive Accused of Threatening to Shoot Trump Is Arrested in Ohio | False | By Sarah Mervosh | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-24 | https://www.nytimes.com/2018/09/21/obituaries/lawrence-martin-bittman-dead.html | Lawrence Martin-Bittman, 87, Master of Disinformation, Dies | False | By Richard Sandomir | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/florence-deaths-infants.html | As Florence Death Toll Climbs, Families Grapple with Loss of Infants | False | By Tyler Pager and Christina Caron | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/nyregion/mass-bailout-rikers.html | City Officials Fear Mass Bailout at Rikers Could Endanger Crime Victims | False | By Jeffery C. Mays | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/nyregion/queens-stabbing-day-care-birth-tourism.html | It Was a Suspected â€˜Birth Tourismâ€™ Site. Then Came Late-Night Screams. | False | By Christina Goldbaum | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/nyregion/weinstein-sexual-assault-defense.html | 5 Ways Harvey Weinsteinâ€™s Lawyers Plan to Fight the Accusations Against Him | False | By Jan Ransom | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/business/dealbook/airbnb-hosts-shareholders.html | Airbnb Wants Hosts to Be Shareholders: DealBookâ€™s Closing Bell | False | By Stephen Grocer | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/obituaries/marilyn-lloyd-dead.html | Marilyn Lloyd, 89, Tennessee Trailblazer in Congress, Dies | False | By Daniel E. Slotnik | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/world/canada/for-the-100th-time-the-canada-letter.html | For the 100th Time: The Canada Letter | False | By Ian Austen | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/maria-butina-russian-oligarch.html | Billionaire Backer of Maria Butina Had Russian Security Ties | False | By Mike McIntire | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/opinion/enemies-of-the-people-jerry-dhonau.html | We Need More Enemies of the People | False | By David Margolick | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/world/middleeast/us-trump-syria-idlib.html | U.S. Weighs Next Steps as Syriaâ€™s Civil War Enters Climactic Phase | False | By Edward Wong, Gardiner Harris and Thomas Gibbons-Neff | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/army-recruiting-shortage.html | As Economy Roars, Army Falls Thousands Short of Recruiting Goals | False | By Dave Philipps | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/brett-kavanaugh-high-school.html | What Teenagers Think About the Allegations Against Brett Kavanaugh | False | By Dan Levin | 2018-11-06 | TX 8-668-036 |
| 2018-09-21 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/patti-davis-reagan-sexual-assault-dr-blasey.html | Patti Davis, Ronald Reaganâ€™s Daughter, Tells Her Story of Sexual Assault | False | By Jacey Fortin | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/dowd-trump-defense-fund-manafort-gates.html | Trumpâ€™s Ex-Lawyer Is Said to Have Proposed Diverting Funds to Manafort and Gates | False | By Maggie Haberman and Michael S. Schmidt | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/22/sports/tiger-woods-tour-championship.html | Tiger Woods, Grinding Through Round 2, Keeps Share of Tour Championship Lead | False | By Karen Crouse | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/us/coal-ash-spill-dam-breach.html | What Is Coal Ash and Why Is It Dangerous? | False | By Christopher Mele | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/21/opinion/republicans-christine-blasey-ford-brett-kavanaugh.html | G.O.P. Leaders Canâ€™t Even Fake Respect for Christine Blasey Ford | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/21/opinion/blasey-kavanaugh-assault-allegations-truth.html | This I Believe About Blasey v. Kavanaugh | False | By Bret Stephens | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/21/opinion/ted-cruz-beto-orourke-debate.html | Beto and Ted â€¦ Whoâ€™s Ahead? | False | By Gail Collins | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/21/crosswords/daily-puzzle-2018-09-22.html | Hearty Entree | False | By Caitlin Lovinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/21/technology/google-search-political-bias.html | Google C.E.O. Denies Allegations of Political Bias in Search Results | False | By Kate Conger | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/21/us/politics/trump-josh-hawley-missouri-rally.html | At Missouri Rally, Trump Vows to Eliminate â€˜Lingering Stenchâ€™ at the Justice Department | False | By Julie Hirschfeld Davis | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/21/pageoneplus/corrections-september-22-2018.html | Corrections: September 22, 2018 | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/21/todayspaper/quotation-of-the-day-trump-says-if-attack-on-kavanaugh-accuser-was-as-bad-as-she-says-charges-would-have-been-filed.html | Quotation of the Day: Trump Says if Attack on Kavanaugh Accuser Was â€˜as Bad as She Says,â€™ Charges Would Have Been Filed | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/22/sports/baseball/yankees-orioles.html | The Yankees Get a Victory, if Not Encouragement | False | By Wallace Matthews | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/22/books/germany-bookstore-able-wurst-butcher-baker-bread.html | Would You Like Some Sausage With Your Novel? | False | By Sally McGrane | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/22/us/politics/on-politics-this-weeks-biggest-stories.html | On Politics: This Weekâ€™s Biggest Stories | False | | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/us/politics/brock-long-fema-repay-government-vehicles.html | FEMA Chief Brock Long Must Reimburse U.S. for Misuse of Agency Vehicles | False | By Sarah Mervosh | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/22/arts/television/whats-on-tv-saturday-love-after-love-and-the-shape-of-water.html | What's on TV Saturday: 'Love After Love' and 'The Shape of Water' | False | By Sara Aridi | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/22/style/jewelry-gold.html | 7 Golden Things | False | By Rachel Garrahan | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/22/style/jewelry-vicenza-italy-roberto-coin.html | Vicenza, Italy's Capital of Gold | False | By Laura Rysman | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/22/world/asia/japan-nuclear-weapon-recycle.html | Japan Has Enough Nuclear Material to Build an Arsenal. Its Plan: Recycle. | False | By Motoko Rich | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/22/technology/boston-dynamics-robots.html | These Robots Run, Dance and Flip. But Are They a Business? | False | By Cade Metz and Max Aguilera-Hellweg | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-22 | https://www.nytimes.com/2018/09/22/world/americas/medellin-colombia-pablo-escobar.html | 25 Years After Escobar's Death, Medellín Struggles to Demolish a Legend | False | By Nicholas Casey | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/world/europe/trump-american-foreign-policy-europe.html | Is the World Becoming a Jungle Again? Should Americans Care? | False | By Steven Erlanger | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/us/photos-hurricane-maria-puerto-rico.html | Photos: Hurricane Maria, and Puerto Rico One Year Later | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/travel/bobbi-brown-hotel-review.html | From Bobbi Brown, a Boutique Hotel in New Jersey | False | By Shivani Vora | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/travel/kachyn-prague-restaurant-review.html | A Prague Restaurant Celebrates Classic Dishes With a Novel Approach | False | By Joann Plockova | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-25 | https://www.nytimes.com/2018/09/22/technology/defcon-hackers-privacy-anonymity.html | For Hackers, Anonymity Was Once Critical. That's Changing | False | By Stephen Hiltner | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-24 | https://www.nytimes.com/2018/09/22/books/wayetu-moore-she-would-be-king-debut-novel-liberia.html | In Wayétu Moore's Ambitious Debut Novel, Liberia Is Reborn | False | By Lovia Gyarkye | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/world/africa/nigeria-herders-farmers-battle.html | Nigerian Herders Face Threat From Farmers Competing for Land | False | By Dionne Searcey | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/style/justin-theroux.html | Justin Theroux Is on the Prowl | False | By Alex Williams | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/world/middleeast/iran-military-parade-attack.html | Attack on Military Parade in Iran Kills at Least 25 | False | By Richard Pérez-Peña | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/world/asia/china-vatican-bishops.html | China and Vatican Reach Deal on Appointment of Bishops | False | By Jason Horowitz and Ian Johnson | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/fashion/weddings/it-took-35-years-to-realize-they-ve-always-been-in-the-same-room.html | It Took 35 Years to Realize They've Always Been in the Same Room | False | By Nina Reyes | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/fashion/weddings/good-design-with-a-mix-of-chemistry.html | Good Design With a Mix of Chemistry | False | By Nina Reyes | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/us/grant-robicheaux-cerissa-attacks.html | 12 More Women Accuse California Doctor and Teacher in Sexual Assault Case | False | By Sandra E. Garcia | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/us/politics/trump-insurance-subsidy-payments-obamacare.html | Ruling on Health Care Subsidies Could Prove Costly for Government | False | By Robert Pear | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/realestate/why-do-my-rent-stabilized-neighbors-own-vacation-homes.html | Why Do My Rent-Stabilized Neighbors Own Vacation Homes? | False | By Ronda Kaysen | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/us/hurricane-florence-carolina.html | Hurricane Florence Has Gone, but Challenges for the Carolinas Have Just Begun | False | By Alan Blinder and Richard Fausset | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/world/americas/nicaragua-migrants-costa-rica.html | Nicaraguan Migrants Fleeing Turmoil Test Costa Rica's Good Will | False | By Kirk Semple | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/world/canada/quebec-independence-elections.html | Quebec Election Looms but a Traditional Issue Doesn't: Independence | False | By Dan Bilefsky | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/sunday/immigration-children-detention.html | Coming of Age in American Detention | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/us/politics/adelson-trump-republican-donor.html | Sheldon Adelson Sees a Lot to Like in Trump's Washington | False | By Jeremy W. Peters | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Caitlin Lovinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/letters/football-college-brain-damage.html | When Football Is a Ticket to College | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/business/china-cancels-plans-for-trade-talks-in-washington.html | China Cancels Plans for Trade Talks in Washington | False | By Jim Tankersley and Alan Rappeport | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/insider/audio-crossword-puzzle.html | How I Made a Crossword Puzzle You Can Hear | False | By Joel Fagliano | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/world/africa/tanzania-ferry-capsize-survivor.html | Survivor Found in Tanzania Ferry, Days After Deadly Capsizing | False | By Joseph Goldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/letters/teacher-diversity.html | Teacher Diversity and Learning | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/sunday/brett-kavanaugh-anger-women-metoo.html | The Patriarchy Will Always Have Its Revenge | False | By Jennifer Weiner | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/sunday/britain-brexit-theresa-may.html | Britain Stumbles Toward Disunion | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/sunday/ai-china-united-states.html | What China Can Teach the U.S. About Artificial Intelligence | False | By Kai-Fu Lee | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/is-this-man-the-antidote-to-donald-trump.html | Is This Man the Antidote to Donald Trump? | False | By Frank Bruni | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/sunday-review/privacy-hearing-amazon-google.html | Just Don't Call It Privacy | False | By Natasha Singer | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/sunday/kavanaugh-christine-blasey-ford-anita-hill-clarence-thomas.html | Sick to Your Stomach? #MeToo | False | By Maureen Dowd | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/sunday/the-long-year-of-metoo-on-capitol-hill.html | The Long Year of #MeToo on Capitol Hill | False | By Britt Peterson | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/sunday/bill-gates-melinda-gates-global-poverty.html | We Were Making Headway on Global Poverty. Whatâ€šÃ„Â´s About to Change? | False | By Bill Gates and Melinda Gates | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/sunday/nietzsche-made-me-do-it.html | Nietzsche Made Me Do It | False | By John Kaag | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/sunday/brazil-venezuela-hyperinflation-economics.html | Still Haunted by Grocery Shopping in the 1980s | False | By Rodrigo Zeidan | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/sunday/brett-kavanaugh-burden-of-proof.html | The Burden of Proof for Kavanaugh | False | By Ross Douthat | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/sunday/a-retirement-homes-lessons-in-how-to-keep-in-touch.html | A Retirement Homeâ€šÃ„Â´s Lessons in How to Keep in Touch | False | By Glenn Adamson | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/opinion/sunday/back-from-the-storm.html | Back From the Storm | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/business/dealbook/comcast-beats-fox-for-control-of-british-broadcaster-sky.html | Comcast Outbids Fox for Control of British Broadcaster Sky | False | By Michael J. de la Merced | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/us/politics/kavanaugh-senate-blasey-ford-testify.html | Tentative Deal Reached for Christine Blasey Ford to Testify on Thursday | False | By Nicholas Fandos, Sheryl Gay Stolberg and Julie Hirschfeld Davis | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/us/politics/trump-25th-amendment.html | Talk of the 25th Amendment Underscores a Volatile Presidency | False | By Peter Baker | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/us/politics/paul-gosar-arizona-family-siblings.html | Six Siblings of a Republican Congressman Endorse His Opponent in Campaign Ads | False | By Mihir Zaveri | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/us/politics/china-sanctions-russia-military.html | China Demands U.S. Withdraw Sanctions Imposed Over Military Purchases From Russia | False | By Edward Wong | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/us/politics/kavanaugh-blasey-ford-women-trump.html | Trump Galvanized a Movement of Women. Kavanaugh Is Testing It. | False | By Alexander Burns, Elizabeth Dias and Susan Chira | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/nyregion/josh-gottheimer-swastika-graffiti.html | Campaign Sign for New Jersey Congressman Vandalized With Swastikas and Racist Graffiti | False | By Nick Corasaniti | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/us/politics/immigrants-green-card-public-aid.html | Trump Administration Aims to Sharply Restrict New Green Cards for Those on Public Aid | False | By Michael D. Shear and Emily Baumgaertner | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/sports/golf/tiger-woods-tour-championship.html | For Tiger Woods at the Tour Championship, the End of a Drought Awaits | False | By Karen Crouse | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/world/europe/wildfire-greece-lesbos-refugees-moria.html | Wildfire Breaks Out Near Crowded Refugee Camp on Greek Island | False | By Megan Specia | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-24 | https://www.nytimes.com/2018/09/22/world/asia/hong-kong-high-speed-rail.html | Hong Kong Is Bound Tighter to China (by Bridge and Bullet Train) | False | By Austin Ramzy | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/sports/baseball/yankees-orioles-wild-card.html | Yankees Complete Long Dayâ€šÃ„Â´s Journey to a Wild-Card Spot | False | By Wallace Matthews | 2018-11-06 | TX 8-668-036 |
| 2018-09-22 | 2018-09-23 | https://www.nytimes.com/2018/09/22/nyregion/john-jay-professors-allegations.html | John Jay Professors Face Allegations of Drug Sales and Sexual Misconduct | False | By William K. Rashbaum and David W. Chen | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/22/todayspaper/quotation-of-the-day-a-mexican-baseball-team-plays-in-texas-its-a-home-game.html | Quotation of the Day: A Mexican Baseball Team Plays in Texas. Itâ€šÃ„Â´s a Home Game. | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/22/pageoneplus/corrections-september-23-2018.html | Corrections: September 23, 2018 | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/sarah-perlmeter-jonah-freelander.html | Sarah Perlmeter, Jonah Freelander | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/angel-reda-william-odonnell.html | Angel Reda, William Oâ€šÃ„Â´Donnell | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/lindsay-lieberman-isaac-kardon.html | Lindsay Lieberman, Isaac Kardon | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/cecily-mcandrews-james-kleimann.html | Cecily McAndrews, James Kleimann | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/kathleen-temrowski-daniel-meyering.html | Kathleen Temrowski, Daniel Meyering | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/eri-tagaya-jason-riback.html | Eri Tagaya, Jason Riback | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/mayesha-alam-david-crockett-jr.html | Mayesha Alam, David Crockett Jr. | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/scott-friesen-alexander-davenport.html | Scott Friesen, Alexander Davenport | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/lily-mercer-austin-bekak.html | Lily Mercer, Austin Bekak | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/richard-bachmann-matthew-farber.html | Richard Bachmann, Matthew Farber | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/emily-woodbury-javier-sanchez.html | Emily Woodbury, Javier Sanchez | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/anne-salzman-miika-tomi.html | Anne Salzman, Miika Tomi | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/deborah-murphy-nanci-blaisdell.html | Deborah Murphy, Nanci Blaisdell | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/mahika-sharma-daniel-naparstek.html | Mahika Sharma, Daniel Naparstek | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/kelly-vaughan-matthew-sheehan.html | Kelly Vaughan, Matthew Sheehan | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/evin-adolph-richard-lyons-iii.html | Evin Adolph, Richard Lyons III | False | | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/jacqueline-terrebonne-austin-smith.html | Jacqueline Terrebonne, Austin Smith | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/stephanie-rivkin-joel-sircus.html | Stephanie Rivkin, Joel Sircus | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/jannine-versi-daniel-weisberg.html | Jannine Versi, Daniel Weisberg | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/lauren-grossman-jonathan-wax.html | Lauren Grossman, Jonathan Wax | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/nancy-brous-kurt-nelson.html | Nancy Brous, Kurt Nelson | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/gloria-park-eric-dejong.html | Gloria Park, Eric DeJong | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/kelsey-rhodes-jeremy-brill.html | Kelsey Rhodes, Jeremy Brill | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/whitney-jefferson-anderson-evans.html | Whitney Jefferson, Anderson Evans | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/emily-sternfeld-john-craig-jr.html | Emily Sternfeld, John Craig Jr. | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/leslie-hart-christopher-van-bell.html | Leslie Hart, Christopher Van Bell | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/maggie-parker-jason-stein.html | Maggie Parker, Jason Stein | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/stephanie-tsay-benjamin-levick.html | Stephanie Tsay, Benjamin Levick | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/anna-uhls-jordan-burke.html | Anna Uhls, Jordan Burke | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/may-boeve-david-bryson.html | May Boeve, David Bryson | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/norah-lewin-georgs-rouan.html | Norah Lewin, Georgs Rouan | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/robert-ford-dmitriy-tishyevich.html | Robert Ford, Dmitriy Tishyevich | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/paulie-dibner-owen-parsons.html | Paulie Dibner, Owen Parsons | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€š Â„ Â´s Wedding Announcements | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/arts/television/whats-on-tv-sunday-anthony-bourdain-parts-unknown-and-maniac.html | Whatâ€š Â„ Â´s on TV Sunday: â€š Â„ Â´Anthony Bourdain: Parts Unknownâ€š Â„ Â´ and â€š Â„ Â´Maniacâ€š Â„ Â´ | False | By Gabe Cohn | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/business/time-to-vote-patagonia-walmart-lyft.html | Walmart, Patagonia and Lyft Make Push to Increase Voter Turnout | False | By David Gelles | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/us/politics/kavanaugh-senate-republicans-elections.html | Kavanaugh Was Supposed to Be a Midterm Boon for G.O.P. Not Anymore. | False | By Jonathan Martin | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-23 | https://www.nytimes.com/2018/09/23/realestate/homes-that-sold-for-around-1000000.html | Homes That Sold for Around $1,000,000 | False | By C. J. Hughes | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/world/asia/maldives-elections.html | Maldives Opposition Declares Election Victory | False | By Maria Abi-Habib and Hassan Moosa | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-25 | https://www.nytimes.com/2018/09/23/arts/dance/20-jan-fabre-dance-me-too.html | Jan Fabre Is Renowned for Pushing Boundaries. Did He Go Too Far With His Dancers? | False | By Alex Marshall | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/us/abraham-lincoln-museum-hat-controversy.html | F.B.I. and Expert Reports Cast Doubt That Celebrated Stovepipe Hat Was Lincolnâ€š Â„ Â´s | False | By Julia Jacobs | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/nyregion/swell-water-bottles-nyc-high-schools.html | 320,000 High Schoolers to Get Free Water Bottles. The Goal? 54 Million Fewer Single-Use Drinks | False | By James Barron | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-25 | https://www.nytimes.com/2018/09/23/arts/design/arlene-shechet-madison-square-park.html | Porcelain Finds Its Outside Voice | False | By Ted Loos | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/fashion/shoes-handbags-milan-fashion-week.html | Glitter Leads the Accessories Parade | False | By Elizabeth Paton | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/fashion/versace-armani-milan-fashion-week.html | Safe Mode in Milan | False | By Vanessa Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/world/europe/uk-labour-party.html | Jeremy Corbyn, at Labour Party Conference, Faces Pressure on New Brexit Vote | False | By Stephen Castle | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/world/asia/china-university-tents-parents.html | Welcome to College. Your Parents Are in the Tents Next Door. | False | By Javier C. Hernâ€š Â„ Ândez | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/nyregion/housing-rights-initiative-aaron-carr-nyc-kushner.html | Are Landlords Telling the Truth? The City Doesnâ€š Â„ Â´t Always Check. He Does. | False | By Charles V. Bagli | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/books/review-who-is-michael-ovitz-memoir.html | Reflections of a Former Hollywood Power Broker | False | By Janet Maslin | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-25 | https://www.nytimes.com/2018/09/23/us/why-i-didnt-report-assault-stories.html | #WhyIDidntReport: Survivors of Sexual Assault Share Their Stories After Trump Tweet | False | By Jacey Fortin | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/sports/nfl-week-3.html | What We Learned in N.F.L. Week 3 | False | By Benjamin Hoffman | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/world/asia/china-us-trade-war.html | China Is Confronting New U.S. Hostility. But Is It Ready for the Fight? | False | By Jane Perlez | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/opinion/letters/decline-upper-west-side.html | The Decline of the Upper West Side | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/opinion/letters/american-orchestra-conductors.html | Missing American Maestros? Look Again | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/opinion/letters/accused-sexual-assault-ostracism.html | Accused Sexual Assaultâ€š Â„ Â´s Tale of Ostracism | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/opinion/letters/drug-enforcement-administration-opioids.html | The D.E.A.â€š Â„ Â´s Vital Role | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/theater/patti-smith-words-and-music-review.html | Review: An Autumnal Patti Smith Remembers Summer in â€š Â„ Â´Words and Musicâ€š Â„ Â´ | False | By Ben Brantley | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/us/politics/brett-kavanaugh-christine-blasey-ford-testify.html | Christine Blasey Ford Reaches Deal to Testify at Kavanaugh Hearing | False | By Sheryl Gay Stolberg and Nicholas Fandos | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/us/silence-escapes-noise-pollution-travel.html | Seeking Americaâ€™s Quietest Spots: The Quest for Silence in a Loud World | False | By Jess Bidgood | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/health/heart-failure-valve-repair-microclip.html | Tiny Device Is a â€˜Huge Advanceâ€™ for Treatment of Severe Heart Failure | False | By Gina Kolata | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/arts/music/metropolitan-opera-ban-public-theater-women.html | The Met Is Creating New Operas (Including Its First by Women) | False | By Michael Cooper | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/movies/house-with-a-clock-in-its-walls-no-1.html | â€˜The House With a Clock in Its Wallsâ€™ Is No. 1 as â€˜Life Itselfâ€™ Fizzles | False | By Brooks Barnes | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/sports/tiger-woods-score-pga-tour.html | How Tiger Woods Won the Tour Championship, Shot by Shot | False | By Bill Pennington and Karen Crouse | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/arts/television/manifest-review-nbc.html | Review: The Mystery Plane of â€˜Manifestâ€™ Flies to Dullness | False | By Margaret Lyons | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/arts/television/magnum-pi-review-reboot-jay-hernandez.html | Review: New â€˜Magnum P.I.â€™ Is Mostly Nostalgia and Testosterone | False | By Mike Hale | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/business/us-tariffs-on-chinese-goods-to-take-effect-and-the-fed-will-meet.html | U.S. Tariffs on Chinese Goods to Take Effect, and the Fed Will Meet | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/nyregion/sean-patrick-maloney-congress-house-election-odonnell.html | He Wanted to Go to Albany. Heâ€™ll Settle for Washington. | False | By Lisa W. Foderaro | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/business/opec-trump-oil-output.html | OPEC Signals No Rush to Increase Oil Output | False | By Stanley Reed | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-25 | https://www.nytimes.com/2018/09/23/opinion/john-kerry-saving-our-future.html | Saving Our Future | False | By John Kerry | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-25 | https://www.nytimes.com/2018/09/23/opinion/a-call-to-arms-for-liberals.html | A Call to Arms for Liberals | False | By Farah Nayeri | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-25 | https://www.nytimes.com/2018/09/23/opinion/democracy-forges-ahead.html | Democracy Forges Ahead | False | By Serge Schmemann | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-25 | https://www.nytimes.com/2018/09/23/opinion/can-hungarys-fourth-estate-survive.html | Can Hungaryâ€™s Fourth Estate Survive? | False | By Celestine Bohlen | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-25 | https://www.nytimes.com/2018/09/23/opinion/young-liberal-russian.html | Young, Liberal and Russian | False | By Zhanna Nemtsova | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-25 | https://www.nytimes.com/2018/09/23/opinion/democracy-is-under-strain-athens-conference.html | Agreeing Democracy is Under Strain, Participants at Athens Forum See Reasons to be Optimistic About its Survival | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/us/politics/trump-united-nations-north-korea-iran.html | Trump at the U.N.: Undiplomatic? This Time, Aides Fear the Opposite | False | By Mark Landler and David E. Sanger | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-25 | https://www.nytimes.com/2018/09/23/arts/dance/ted-shawn-review-jacobs-pillow.html | Review: Bringing Ted Shawn Back Into the Limelight | False | By Alastair Macaulay | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/us/politics/kavanaugh-senate-calendar.html | Kavanaugh to Give Senate Calendars From 1982 to Back Up Denial | False | By Peter Baker | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/technology/online-banking-monzo.html | App-Only Banks Rise in Europe and Aim at Traditional Lenders | False | By Adam Satariano | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/technology/amazon-seattle-testing.html | Want to See Whatâ€™s Up Amazonâ€™s Sleeve? Take a Tour of Seattle | False | By Karen Weise | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/business/media/drug-commercial-real-patients.html | Starring in That Drug Commercial? An Actual Patient | False | By Joanne Kaufman | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/us/politics/ny-senate-albany-democrats.html | Some Expect a Radically Different Albany. Donâ€™t Bet on It. | False | By Vivian Wang | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/sports/football/san-francisco-49ers-jimmy-garoppolo-acl.html | San Franciscoâ€™s Jimmy Garoppolo Out for Season With Torn A.C.L. | False | By Benjamin Hoffman | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/opinion/trump-lies-white-house-dishonesty.html | Presidential Lying is Contagious | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-27 | https://www.nytimes.com/2018/09/23/arts/music/paul-simon-joan-baez-farewell-shows.html | For Paul Simon and Joan Baez, Farewells Reckon With Past and Present | False | By Jon Pareles | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/business/media/comcast-disney-sky.html | In Beating Disney for Sky, Comcast Remains in the Game | False | By Brooks Barnes and Edmund Lee | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/us/politics/scott-taylor-virginia-scandal.html | Scandal Shakes a Virginia House Republican, Adding to Electoral Tremors | False | By Michael Tackett | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/business/trump-china-tariffs-tech.html | Trumpâ€™s China Fight Puts U.S. Tech in the Cross Hairs | False | By Cecilia Kang | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/business/media/the-markup-craig-newmark.html | News Site to Investigate Big Tech, Helped by Craigslist Founder | False | By Nellie Bowles | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/sports/baseball/yankees-gregorius-wrist-orioles.html | Yankees Lose to Orioles. More Important, They Lose Gregorius. | False | By Wallace Matthews | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/opinion/jeff-bezos-preschools-montessori.html | Jeff Bezos and the Trap of the Charitable-Industrial Complex | False | By Mira Debs | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/opinion/trump-foreign-policy-america-first.html | â€˜America Firstâ€™ Has Won | False | By Robert Kagan | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/opinion/clarence-thomas-brett-kavanaugh-anita-hill.html | Thomas, Kavanaugh and Race | False | By Charles M. Blow | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/opinion/columnists/supreme-court-brett-kavanaugh-partisan-republicans.html | The Supreme Court Is Coming Apart | False | By David Leonhardt | 2018-11-06 | TX 8-668-036 |
| 2018-09-23 | 2018-09-24 | https://www.nytimes.com/2018/09/23/opinion/north-south-korea-nuclear-weapons.html | South Koreaâ€™s Leader Opens a Door to the North | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/23/sports/football/eagles-colts-luck-wentz.html | Carson Wentz Edges Andrew Luck as Two Comebacks Cross Paths in Philadelphia | False | By Ben Shpigel | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/23/pageoneplus/corrections-september-24-2018.html | Corrections: September 24, 2018 | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/23/theater/review-intractable-woman-stefano-massini-politkovskaya.html | Review: A Slain Journalistâ€™s Voice Resounds in â€˜Intractable Womanâ€™ | False | By Ben Brantley | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/23/television/the-deuce-recap-season-2-episode-3.html | â€œThe Deuceâ€â€™ Season 2, Episode 3 Recap: Wonderland | False | By Scott Tobias | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/23/sports/golf/tiger-woods-golf-victory.html | A Cast of Thousands Joins Tiger Woods in His Victory March | False | By Ray Glier | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/23/world/europe/france-emmanuel-macron.html | French Turn on Macron, as They Grow Impatient for Results | False | By Adam Nossiter | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/23/sports/golf/tiger-woods-wins-pga-tour.html | Tiger Woods, Golfâ€™s Dominant Force, Hoists a Trophy Once Again | False | By Karen Crouse | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-26 | https://www.nytimes.com/2018/09/23/smarter-living/how-to-be-more-likeable.html | Want to Seem More Likable? Try This | False | By Tim Herrera | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/24/us/politics/trump-kavanaugh.html | Constrained From Fighting, Trump Is Left a Spectator With Kavanaugh in Peril | False | By Julie Hirschfeld Davis | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-26 | https://www.nytimes.com/2018/09/24/arts/reimagine-end-of-life-festival-new-york.html | Festival in New York Will Look at Death From Many Angles | False | By Gabe Cohn | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/asia/hong-kong-party-ban-andy-chan.html | Hong Kong Bans Pro-Independence Party | False | By Austin Ramzy | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/24/arts/television/whats-on-tv-monday-the-big-bang-theory-and-jane-fonda-in-five-acts.html | Whatâ€™s on TV Monday: â€˜The Big Bang Theoryâ€™ and â€˜Jane Fonda in Five Actsâ€™ | False | By Danya Issawi | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/24/sports/ironman-triathlon-tenby-wales.html | Iron Town | False | By Rory Smith | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/24/sports/ryan-fitzpatrick-bucs-fitzmagic.html | With a Little â€˜FitzMagicâ€™ the Buccaneers Enjoy Their Makeover | False | By Bill Pennington | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/24/us/glacier-david-merchant-sexual-harassment.html | Sexual Harassment Allegations Wipe a Name Off the Map | False | By Jennifer Medina | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/24/today/quote-of-the-day-sexual-harassment-allegations-wipe-a-name-off-the-map.html | Quotation of the Day: Sexual Harassment Allegations Wipe a Name Off the Map | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/24/nyregion/metropolitan-diary-nyc.html | â€˜My Wifeâ€™s Name Was Ruth,â€™ He Said in a Low, Distant Tone | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/asia/maldives-presidential-election-ibrahim-mohamed-solih.html | Fears of Maldives Crisis Ease After President Concedes Election Loss | False | By Hassan Moosa and Maria Abi-Habib | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/nyregion/bob-hugin-celgene-robert-menendez-senate.html | A G.O.P. Senate Candidate Highlights His Drug Industry Career. Should He? | False | By Katie Thomas and Nick Corasaniti | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/well/live/heart-disease-healthy-jane-brody-brother.html | Trim and Fit? You May Still Have Heart Disease | False | By Jane E. Brody | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/upshot/one-big-problem-with-medicaid-work-requirement-people-are-unaware-it-exists.html | One Big Problem With Medicaid Work Requirement: People Are Unaware It Exists | False | By Margot Sanger-Katz | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/upshot/publication-bias-threat-to-science.html | Congratulations. Your Study Went Nowhere. | False | By Aaron E. Carroll | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/politics/trump-brett-kavanaugh-interview.html | Trump Stands by â€˜Fantasticâ€™ Kavanaugh as He Seeks G.O.P. Votes | False | By Peter Baker and Eileen Sullivan | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-30 | https://www.nytimes.com/2018/09/24/books/review/karl-ove-knausgaard-my-struggle-book-six.html | Whatâ€™s More Appealing: Eight Seasons of â€˜Suitsâ€™ or Six Volumes of Karl Ove Knausgaard? | False | By Daniel Mendelsohn | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2019-04-07 | https://www.nytimes.com/2018/09/24/arts/baby-fail-videos-youtube.html | Why the Internet Wants Your Baby to Fail | False | By Amanda Hess | 2019-06-06 | TX 8-792-115 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/arts/television/cosby-sentencing-sexual-assault-trial.html | At Sentencing Hearing, Psychologist Says Cosby Remains a Threat | False | By Graham Bowley and Jon Hurdle | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2019-04-07 | https://www.nytimes.com/2018/09/24/arts/surprise-proposal-videos.html | I Hate Proposal Videos. Hereâ€™s Why Iâ€™m Right. | False | By Amanda Hess | 2019-06-06 | TX 8-792-115 |
| 2018-09-24 | 2019-04-07 | https://www.nytimes.com/2018/09/24/arts/celebrity-fans-online.html | How to Control a Celebrity Like a Puppet | False | By Amanda Hess | 2019-06-06 | TX 8-792-115 |
| 2018-09-24 | 2019-04-07 | https://www.nytimes.com/2018/09/24/arts/drag-queens-internet.html | Can Drag Survive the Internet? | False | By Amanda Hess and Shane OâÂ´Â Neill | 2019-06-06 | TX 8-792-115 |
| 2018-09-24 | 2018-09-30 | https://www.nytimes.com/2018/09/24/realestate/shopping-for-quilts.html | Shopping for Quilts | False | By Tim McKeough | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/americas/caribbean-hurricane-irma-recovery-tortola.html | Itâ€™s â€˜One Tough Yearâ€™ After Hurricanes Tore Through British Virgin Islands | False | By Luis FerrÃ©-SadurnÃ | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/business/dealbook/sky-comcast.html | DealBook Briefing: Was Sky Worth It? | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/24/obituaries/charles-kuen-kao-dead.html | Charles Kao, Nobel Laureate Who Revolutionized Fiber Optics, Dies at 84 | False | By Mike Ives | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/24/insider/covering-hackers-defcon-cybersecurity.html | When Reporting on Defcon, Avoid Stereotypes and A.T.M.s | False | By Stephen Hiltner | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/asia/china-vatican-agreement-appoint-catholic-bishops.html | With Vatican Talks and Bulldozers, China Aims to Control Christianity | False | By Ian Johnson | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/arts/television/insecure-season-3-episode-7-obsessed-like-recap.html | â€˜Insecureâ€™ Season 3, Episode 7: The Bad Decision Index | False | By Aisha Harris | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/24/sports/football/seattle-seahawks-nfl-winless.html | In the N.F.L., â€˜You Donâ€™t Want to Be 0-3â€™ | False | By Ken Belson | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/24/business/telltale-video-games-layoffs.html | Telltale, Acclaimed Maker of Story-Based Video Games, Lays Off Most of Its Staff | False | By Jason M. Bailey | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/business/dealbook/siriusxm-pandora.html | SiriusXM to Buy Pandora for $3.5 Billion in Bid to Expand Reach | False | By Amie Tsang and Edmund Lee | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/middleeast/iran-attack-military-parade.html | Iranâ€™s Revolutionary Guards, Humiliated by Attack, Vow to Retaliate | False | By Rod Nordland | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/business/sears-bankruptcy-lampert-deal.html | Sears C.E.O. Lampert Sounds Alarm on Bankruptcy Risk | False | By Michael Corkery | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-30 | https://www.nytimes.com/2018/09/24/travel/bag-fee-creep-and-how-to-fight-it.html | Bag Fee Creep, and How to Fight It | False | By Elaine Glusac | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/business/china-tariffs-manufacturing-cambodia.html | Trumpâ€™s Tariffs May Hurt, but Quitting China Is Hard to Do | False | By Alexandra Stevenson | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/obituaries/tommy-mcdonald-dead.html | Tommy McDonald, Fleet Hall of Famer for the Eagles, Dies at 84 | False | By Richard Goldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/politics/rod-rosenstein-justice-department-trump.html | Rod Rosensteinâ€™s Job Is Safe, for Now: Inside His Dramatic Day | False | By Michael D. Shear, Katie Benner, Maggie Haberman and Michael S. Schmidt | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/science/gene-drive-mosquitoes.html | Giving Malaria a Deadline | False | By Nicholas Wade | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/opinion/why-canada-wont-budge-on-trade.html | Why Canada Wonâ€™t Budge on Trade | False | By Drew Fagan | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-27 | https://www.nytimes.com/2018/09/24/fashion/alber-elbaz-frida-giannini-jenna-lyons.html | Life After the Runway | False | By Elizabeth Paton | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/science/monarch-butterflies-migration.html | Among Monarch Butterflies, a New Generation Gap Every Year | False | By C. Claiborne Ray | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/health/sepsis-trial-treatments.html | Trial by Fire: Critics Demand That a Huge Sepsis Study Be Stopped | False | By Roni Caryn Rabin | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/arts/dance/lyon-biennial.html | At Lyon Biennial, Europeâ€™s Largest Dance Festival, a Dizzying Array of Offerings | False | By Roslyn Sulcas | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/dining/drinks/west-32-soju.html | Soju, Straight From New York | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/arts/design/artists-moon-spaces.html | What Artists Would Do if They Could Fly to the Moon | False | By Andrew Dickson | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-26 | https://www.nytimes.com/2018/09/24/dining/anarchy-of-chilies-book.html | The Ultimate Facebook for Chile-Heads | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-26 | https://www.nytimes.com/2018/09/24/dining/new-york-city-wine-and-food-festival.html | Women Rule the New York City Wine & Food Festival | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/arts/television/mr-inbetween-review-fx.html | Review: In â€˜Mr. Inbetween,â€™ a Hit Man Feels Your Pain | False | By Mike Hale | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/arts/television/new-amsterdam-review-nbc.html | Review: â€˜New Amsterdamâ€™ Puts Patients First, Subtlety Last | False | By James Poniewozik | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/sports/tiger-woods-pga-golf.html | The Old Tiger Woods Is Gone. His Replacement Is Doing Fine. | False | By Bill Pennington | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/arts/music/opera-philadelphia-o18.html | A Hotbed of Operatic Innovation Wins With Tradition | False | By Zachary Woolfe | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/arts/music/carrie-underwood-cry-pretty-billboard.html | Carrie Underwood Scores a No. 1 Album, and the Best Sales of the Year for a Woman | False | By Joe Coscarelli | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/politics/gina-haspel-cia-north-korea.html | Gina Haspel Is Skeptical of North Koreaâ€™s Willingness to Give Up Nuclear Arms | False | By Julian E. Barnes | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-26 | https://www.nytimes.com/2018/09/24/dining/circulon-symmetry-pot-straining-lid.html | Pot and Strainer All in One | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-26 | https://www.nytimes.com/2018/09/24/dining/la-quercia-pancetta-pesto-bianco.html | Sophisticated Spreads From the Heartland | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-26 | https://www.nytimes.com/2018/09/24/dining/zach-and-zoe-sweet-bee-farm.html | Honeys With a Twist | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/business/media/nbc-robert-greenblatt.html | NBCâ€™s Entertainment Chief Leaves in Latest Broadcast TV Shakeup | False | By John Koblin | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/europe/uk-labour-economy-mcdonnell.html | U.K.â€™s Labour Party Lurches Sharply Left on Economy | False | By Stephen Castle | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-26 | https://www.nytimes.com/2018/09/24/dining/drinks/bolivia-wine.html | Never Heard of Bolivian Wine? That May Be About to Change | False | By Shaun Pett | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/opinion/letters/rod-rosenstein.html | News and Consequences: The Rod Rosenstein Story | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/politics/brett-kavanaugh-confirmation.html | Brett Kavanaugh Vows to Fight â€˜Smearsâ€™ and Will Not Withdraw | False | By Sheryl Gay Stolberg and Catie Edmondson | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/sports/baker-mayfield-cleveland-browns.html | Baker Mayfield, After Strong Debut, Lands Browns Starting Job | False | By Victor Mather | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/science/poaching-conservation-rhinos-elephants.html | How to Stop Poaching and Protect Endangered Species? Forget the â€˜Kingpinsâ€™ | False | By Rachel Nuwer | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/amber-guyger-fired-botham-jean.html | Amber Guyger, Dallas Officer Who Killed Botham Jean in His Home, Is Fired | False | By Matthew Haag | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/business/dealbook/michael-kors-versace.html | Michael Kors Nears Versace Purchase in Challenge to European Luxury Groups | False | By Michael J. de la Merced, Elizabeth Paton and Vanessa Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/arts/design/shimon-attie-night-watch-barge.html | Cruising New Yorkâ€™s Waterways This Week: Portraits of Former Refugees | False | By Sopan Deb | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/sports/uno-westminster-dog.html | Remembering the One and Only Uno | False | By Richard Sandomir | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/opinion/democrats-unions-working-class-voters-.html | The Best Way for Democrats to Win Working-Class Voters | False | By Matt Morrison | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/europe/russia-navalny.html | Seconds After Release From Jail, Russia Arrests Aleksei Navalny Again | False | By Andrew E. Kramer | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/books/review/christine-blasey-ford-brett-kavanaugh-senate-judiciary-hearings.html | â€˜Crudoâ€™ Is a Novel With a Real-Life Novelist in Thin Disguise | False | By Dwight Garner | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/opinion/christine-blasey-ford-brett-kavanaugh-senate-judiciary-hearings.html | Man Up, Grassley. Question Blasey Ford Yourself. | False | By Lara Bazelon | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-30 | https://www.nytimes.com/2018/09/24/books/review/field-of-blood-joanne-freeman.html | Congressional Bloodsheet: The Run-Up to the Civil War | False | By David S. Reynolds | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/obituaries/henry-wessel-photographer-dead.html | Henry Wessel, Whose Lens Captured Life in the West, Is Dead at 76 | False | By Philip Gefter | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/opinion/letters/sheldon-adelson-donald-trump.html | Buying a President | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/africa/cameroon-ambazonia-secession.html | Thousands Flee in Cameroon as Separatists Battle for New Nation | False | By Francois Essomba and Dionne Searcey | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/opinion/letters/kavanaugh-sexual-assault.html | Why Women Donâ€™â„¢t Report Sexual Assault | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/europe/pope-francis-latvia.html | Pope Francis Honors Latviaâ€™â„¢s Past While Looking to Its Future | False | By Elisabetta Povoledo | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/obituaries/madeleine-yayodele-nelson-69-percussion-groups-founder-dies.html | Madeleine Yayodele Nelson, 69, Percussion Groupâ€™â„¢s Founder, Dies | False | By Giovanni Russonello | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/united-nations-united-states-trump-isolationism.html | At United Nations, Fears of a â€˜â„¢New World Disorderâ€™â„¢ as Trump Returns | False | By Michael Schwirtz | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-26 | https://www.nytimes.com/2018/09/24/arts/design/marina-abramovic-attacked-florence.html | Marina Abramovic Attacked by Aspiring Artist in Florence | False | By Elisabetta Povoledo | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/nyregion/nyc-subway-delays.html | The M.T.A. Says the Subway Is Getting Better. Hereâ€™â„¢s Why You Havenâ€™â„¢t Noticed. | False | By Emma G. Fitzsimmons | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/opinion/columnists/kavanaugh-georgetown-supreme-court.html | Pigs All the Way Down | False | By Michelle Goldberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/movies/asia-argento-jimmy-bennett-italy.html | Asia Argentoâ€™â„¢s Accuser Went on Italian TV. He Was Met With Skepticism. | False | By Sopan Deb and Kim Severson | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/business/starbucks-corporate-layoffs-restructuring.html | Starbucks Plans Reshuffling That Will Trim Executive Ranks | False | By Rachel Abrams | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/opinion/republican-party-trump-.html | The Party of No Ideas | False | By Paul Krugman | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/politics/south-korea-trump-trade-deal.html | Trump Signs Revised Korean Trade Deal | False | By Jim Tankersley | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/nyregion/chris-collins-congress-ad-nate-mcmurray-korea.html | An Attack Ad From an Indicted Congressman Is Panned as â€˜â„¢Xenophobicâ€™â„¢ | False | By Tyler Pager | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-23 | https://www.nytimes.com/2018/09/24/nyregion/henri-bendel-and-the-death-of-luxury.html | Henri Bendel and the Death of Luxury | False | By Ginia Bellafante | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/americas/un-general-assembly.html | What Weâ€™â„¢re Watching at the U.N. General Assembly | False | By Michael Schwirtz and Rick Gladstone | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/sports/tennis/roger-federer-novak-djokovic-laver-cup.html | Roger Federer and Novak Djokovic Become Besties | False | By Douglas Robson | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-27 | https://www.nytimes.com/2018/09/24/arts/new-scrabble-words.html | You Can Play â€˜â„¢Sheepleâ€™â„¢ in Scrabble Now. Over 300 Other New Words, Too. | False | By Christina Caron | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/sports/basketball/knicks-kristaps-porzingis-media-day.html | Kristaps Porzingis Isnâ€™â„¢t Saying No to Rehab | False | By Scott Cacciola | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/politics/opioid-bill-drug-companies.html | Drug Industry Tries to Slip $4 Billion Windfall Into Opioid Bill | False | By Robert Pear | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/sports/basketball/spencer-dinwiddie-nets-media-day.html | Spencer Dinwiddieâ€™â„¢s Jersey Says Brooklyn. For Now. | False | By Benjamin Hoffman | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-24 | https://www.nytimes.com/2018/09/24/business/economy/hotel-workers-ai-technology-alexa.html | Hotel Workers Fret Over a New Rival: Alexa at the Front Desk | False | By Eduardo Porter | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/politics/kyrsten-sinema-arizona.html | A Senate Candidateâ€™â„¢s Image Shifted. Did Her Life Story? | False | By Jonathan Martin | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/politics/florida-april-freeman-congress.html | Florida Democrat Running for Congress Dies Unexpectedly | False | By Patricia Mazzei | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/north-carolina-florence-matthew-disaster-aid.html | North Carolina, a â€˜â„¢Slow Spenderâ€™â„¢ State, Struggles to Hand Out Storm Aid | False | By Glenn Thrush | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/opinion/betsy-devos-for-profit-colleges.html | What Betsy DeVos Thinks She Can Get Away With | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/business/dealbook/corporate-stock-buybacks.html | Buybacks Continued to Boom Last Quarter: DealBookâ€™â„¢s Closing Bell | False | By Stephen Grocer | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/politics/trump-economy-fact-check.html | Trumpâ€™â„¢s Inaccurate Claim That U.S. Is â€˜â„¢the Fastest-Growing Economy in the Worldâ€™â„¢ | False | By Linda Qiu | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/books/ian-buruma-review-of-books.html | New York Review of Books Acknowledges â€˜â„¢Failuresâ€™â„¢ in a #MeToo Essay | False | By John Williams | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/stop-kavanaugh-walkout-sexual-assault.html | Protesters Rally Against Kavanaugh, and Back His Accusers: â€˜â„¢The Wave of Women Is Hereâ€™â„¢ | False | By Maya Salam and Niraj Chokshi | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/middleeast/russia-syria-missiles-israel.html | Russia Promises Advanced Missiles to Syria After Rift With Israel | False | By Andrew E. Kramer and Isabel Kershner | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/business/walmart-blockchain-lettuce.html | From Farm to Blockchain: Walmart Tracks Its Lettuce | False | By Michael Corkery and Nathaniel Popper | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/americas/brazil-election-jair-bolsonaro.html | Jair Bolsonaro, Candidate in Brazil, Faces Womenâ€™â„¢s Calls: #NotHim | False | By Shasta Darlington | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/business/brett-kavanaugh-yearbook-renate.html | Kavanaughâ€™â„¢s Yearbook Page Is â€˜â„¢Horrible, Hurtfulâ€™â„¢ to a Woman It Named | False | By Kate Kelly and David Enrich | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/opinion/editorials/immigrants-welfare-benefits-trump-administration.html | More Scare Tactics From the Trump Administration | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/politics/donald-trump-united-nations.html | At the U.N., Trump Canâ€™â„¢t Escape His Political Problems Back in Washington | False | By Mark Landler | 2018-11-06 | TX 8-668-036 |
| 2018-09-24 | 2018-09-25 | https://www.nytimes.com/2018/09/24/sports/basketball/lebron-james-lakers.html | LeBron James Puts On a Lakers Uniform, and a Stoic Mask | False | By Kurt Streeter | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/24/pageoneplus/corrections-september-25-2018.html | Corrections: September 25, 2018 | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/24/todayspaper/quotation-of-the-day-brett-kavanaugh-facing-new-allegations-vows-he-will-not-withdraw.html | Quotation of the Day: Brett Kavanaugh, Facing New Allegations, Vows He Will Not Withdraw | False | | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/africa/ethiopia-ethnic-violence-arrests.html | Thousands Are Arrested in Ethiopia After Ethnic Violence | False | By Hadra Ahmed and Joseph Goldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/24/theater/i-was-most-alive-with-you-review-craig-lucas.html | Review: Speaking (and Signing) of Job, in â€˜I Was Most Alive With Youâ€™ | False | By Jesse Green | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/24/technology/instagram-cofounders-resign.html | Instagramâ€™s Co-Founders to Step Down From Company | False | By Mike Isaac | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/24/business/media/brett-kavanaugh-fox-news-interview.html | Supreme Court Fight Goes Prime Time With Kavanaughâ€™s Fox News Interview | False | By Michael M. Grynbaum | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/24/nyregion/lion-king-3d-printed-gun-arrest.html | â€˜Lion Kingâ€™ Puppet Specialist Charged With Manufacturing 3-D Printed Gun at Theater | False | By Matt Stevens | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/25/crosswords/daily-puzzle-2018-09-25.html | Really Vex | False | By Caitlin Lovinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/24/arts/television/better-call-saul-recap-season-4-episode-8.html | â€˜Better Call Saulâ€™ Season 4, Episode 8 Recap: Snookered | False | By David Segal | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/24/us/transcript-of-brett-kavanaughs-interview-with-fox-news.html | Transcript of Brett Kavanaughâ€™s Interview With Fox News | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/24/sports/baseball/yankees-rays.html | By Starting a Reliever, the Yankees Imitate and Eliminate the Rays | False | By Billy Witz | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/24/world/middleeast/iran-nuclear-talks-trump-rouhani.html | Iranâ€™s Terms to Reopen Nuclear Talks? Trump Has to Back Down | False | By David E. Sanger | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/24/sports/football/steelers-buccaneers.html | Tampa Bayâ€™s Ryan Fitzpatrick Beats Himself, and Then Nearly Makes a Comeback | False | By Benjamin Hoffman | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/25/arts/television/whats-on-tv-tuesday-doctor-who-and-this-is-us.html | Whatâ€™s on TV Tuesday: â€˜Doctor Whoâ€™ and â€˜This Is Usâ€™ | False | By Danya Issawi | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/24/sports/ncaafootball/notre-dame-stanford-clemson.html | A Showdown in South Bend, and Clear Sailing for Clemson | False | By Marc Tracy | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/25/science/garden-eels-plankton.html | In the Garden of Eels | False | By James Gorman | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-10-02 | https://www.nytimes.com/2018/09/25/us/canadian-green-crabs-migration.html | â€˜Highly Aggressiveâ€™ Green Crabs From Canada Menace Maineâ€™s Coast | False | By Melissa Gomez | 2018-12-05 | TX 8-668-245 |
| 2018-09-25 | 2018-09-30 | https://www.nytimes.com/2018/09/25/magazine/should-i-go-to-a-gender-reveal-party.html | Should I Go to a Gender-Reveal Party? | False | By Kwame Anthony Appiah | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/nyregion/cory-booker-new-jersey.html | Why Cory (Not-Running-for-Anything) Booker Is Stumping Nonstop in New Jersey | False | By Nick Corasaniti | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-30 | https://www.nytimes.com/2018/09/25/well/eat/which-kinds-of-foods-make-us-fat.html | Which Kinds of Foods Make Us Fat? | False | By Gretchen Reynolds | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/25/magazine/mets-baseball-gary-keith-ron.html | Gary Keith and Ron, the Magi of Mets Nation | False | By Devin Gordon | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-30 | https://www.nytimes.com/2018/09/25/magazine/letter-of-recommendation-phyllis-roses-parallel-lives.html | Letter of Recommendation: Phyllis Roseâ€™s â€˜Parallel Livesâ€™ | False | By Haley Mlotek | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/business/dealbook/review-michael-ovitz-memoir.html | Review: Michael Ovitz Offers a Revealing Retelling of His Hollywood Career | False | By Jonathan A. Knee | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-10-21 | https://www.nytimes.com/2018/09/25/travel/52-places-dolomites.html | The 52 Places Traveler: In the Italian Dolomites, Dramatic Skies and Stone Giants | False | By Jada Yuan | 2018-12-05 | TX 8-668-245 |
| 2018-09-25 | 2018-09-30 | https://www.nytimes.com/2018/09/25/travel/love-marriage-stories-airplanes-cruises.html | Is This Seat Taken? And Will You Marry Me? | False | By Judy Mandell | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-30 | https://www.nytimes.com/2018/09/25/books/review/new-noteworthy-joe-coscarelli.html | New & Noteworthy | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/sports/olympics-sexual-misconduct-safesport.html | Sports Officials Are Making Lists of People Barred for Sexual Misconduct. Big Lists. | False | By John Branch | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-30 | https://www.nytimes.com/2018/09/25/books/review/daniel-mason-winter-soldier.html | A Rifle-Wielding Nun, a Medical Student and a Crackling World War I Tale | False | By Anthony Marra | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/politics/brett-kavanaugh-resume.html | Kavanaughâ€™s â€˜Golden Râ€™â€™sumâ€™â€™ Turns Into a Lead Weight | False | By Carl Hulse | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/politics/trump-kavanaugh-supreme-court-nomination.html | The Democratic Dream: Defeat Kavanaugh, Win the Senate and Stop Trump Supreme Court Picks | False | By Peter Baker | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/arts/television/bill-cosby-sentencing.html | Bill Cosby, Once a Model of Fatherhood, Is Sentenced to Prison | False | By Graham Bowley and Joe Coscarelli | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/nyregion/nj-pine-barrens-fire-regrowth.html | Take a Look at How Quickly a Forest Can Recover From Fire | False | By Elias Williams and Andy Newman | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-30 | https://www.nytimes.com/2018/09/25/realestate/montauk-beach-house.html | The Long-Term Beach House | False | By Tim McKeough | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/business/haidilao-china-hotpot-ipo.html | Offering Manicures With Your Hot Pot, Chinaâ€™s Haidilao Plans a Global Push | False | By Elsie Chen and Sui-Lee Wee | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/25/world/middleeast/egypt-kom-ombo-temple.html | The Newest Curse of the Mummy: Bad Drainage | False | By Declan Walsh | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/25/dining/joseph-ogrodnek-sister-city-hotel-floret.html | After a Pause, the Chef Joseph Ogrodnek Tries His Hand in a Hotel | False | By Priya Krishna | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/25/world/americas/united-nations-general-assembly-live-updates.html | U.N. General Assembly Updates: Trump Speaks Out on Globalization | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-10-02 | https://www.nytimes.com/2018/09/25/well/fish-oil-heart-attack-stroke-triglycerides-omega-3s.html | Fish Oil Drug May Prevent Heart Attack and Strokes in High-Risk Patients | False | By Anahad Oâ€™Connor | 2018-12-05 | TX 8-668-245 |
| 2018-09-25 | 2018-09-25 | https://www.nytimes.com/2018/09/25/business/dealbook/instagram-co-founders-leaving.html | DealBook Briefing: Instagramâ€™s Co-Founders Are Leaving | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/world/asia/vietnam-bachelor-gay-lesbian-contestants.html | Gay Courtship on Vietnamâ€™s â€˜The Bachelorâ€™ Turned Heads Abroad. Back Home? Meh. | False | By Mike Ives | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/technology/instagram-celebrities-cultural-powerhouse.html | How Instagram Rose Into a Cultural Powerhouse | False | By Daniel Victor | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/world/asia/philippines-antonio-trillanes-duterte.html | Second Philippine Senator Who Defied Duterte Is Arrested | False | By Felipe Villamor | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/arts/dance/allegra-kent-arthur-mitchell-ballet.html | My Surprising Duet With Arthur Mitchell in Cold War Moscow | False | By Allegra Kent | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/sports/pittsburgh-steelers-ryan-fitzpatrick-ben-roethlisberger.html | A Victory for the Steelers Is a Victory for N.F.L. Parity | False | By Bill Pennington | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-30 | https://www.nytimes.com/2018/09/25/magazine/first-comes-the-shocking-news-then-comes-the-navel-gazing.html | First Comes the â€šÃ„Ã´Shockingâ€šÃ„Ã´ News. Then Comes the Navel-Gazing. | False | By Nausicaa Renner | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/business/dealbook/michael-kors-versace.html | Michael Kors to Buy Versace for $2.1 Billion in Bid to Expand | False | By Michael J. de la Merced and Elizabeth Paton | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/business/dealbook/instagram-facebook.html | Facebook Reels Over Instagramâ€šÃ„Ã´s Leadership Loss: DealBookâ€šÃ„Ã´s One Thing to Watch Today | False | By Jamie Condliffe | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/fashion/yves-saint-laurent-exhibition-paris-fashion-week.html | Yves Saint Laurent and â€šÃ„Ã²Dreams of the Orientâ€šÃ„Ã´ | False | By Elizabeth Paton | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-27 | https://www.nytimes.com/2018/09/25/fashion/gucci-dior-paris-fashion-week.html | The United Nation of Gucci, and Liberation by Dior | False | By Vanessa Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/arts/design/baroness-rothschild-skulls-exhibition.html | A Baroness, Her Skulls and a Macabre Exhibition | False | By Daphnéâ€šÃ„Â©Anglès | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/opinion/padma-lakshmi-sexual-assault-rape.html | Padma Lakshmi: I Was Raped at 16 and I Kept Silent | False | By Padma Lakshmi | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/arts/television/making-a-murderer-part-2-netflix-premiere-date.html | â€šÃ„Ã´Making a Murdererâ€šÃ„Ã´ Season 2 Will Hit Netflix Oct. 19 | False | By Aisha Harris | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/dining/chicken-francese.html | The Single Best Thing to Cook With Chicken Breasts | False | By Julia Moskin | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/opinion/the-many-faces-of-brett-kavanaugh.html | The Many Faces of Brett Kavanaugh | False | By Frank Bruni | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/opinion/letters/kavanaugh-sexual-assault.html | How to Judge Sexual Assault Claims | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/sports/nfl-jason-witten-roughing-the-passer-clay-matthews.html | As Flags Fly, the N.F.L. Is Blasted for a â€šÃ„Ã²Left-Wingâ€šÃ„Ã´ Tackling Policy | False | By Ken Belson | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2017-09-18 | https://www.nytimes.com/2018/09/25/world/americas/what-is-united-nations-facts.html | What Is the United Nations? Explaining Its Purpose, Power and Problems | False | By Somini Sengupta | 2017-12-01 | TX 8-519-964 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/politics/ted-cruz-kavanaugh-protesters.html | Anti-Kavanaugh Protesters Confront Ted Cruz at Dinner | False | By Matthew Haag | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/world/americas/un-general-assembly-trump.html | Trump Speech at U.N.: Scorn for Iran, Praise for Kim | False | By Mark Landler | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-10-07 | https://www.nytimes.com/2018/09/25/fashion/weddings/10-frequently-asked-wedding-etiquette-questions.html | 10 Frequently Asked Wedding Etiquette Questions | False | By Alix Strauss | 2018-12-05 | TX 8-668-245 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/dining/kopitiam-restaurant-review.html | At Kopitiam, Malaysian Food Powers Through Some Growing Pains | False | By Pete Wells | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/arts/andrea-constand-statement-cosby.html | Andrea Constandâ€šÃ„Ã´s Victim Impact Statement | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/politics/lisa-murkowski-brett-kavanaugh.html | Trump Unleashes on Kavanaugh Accuser as Key Republican Wavers | False | By Peter Baker and Nicholas Fandos | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/politics/trump-brett-kavanaugh.html | Trump Accuses Democrats of Running â€šÃ„Ã²Con Gameâ€šÃ„Ã´ Against Kavanaugh | False | By Mark Landler and Peter Baker | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/opinion/letters/rosenstein-trump.html | â€šÃ„Ã²Failingâ€šÃ„Ã´ New York Times? Not This Time | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-10-02 | https://www.nytimes.com/2018/09/25/well/live/appendicitis-antibiotics-may-be-all-you-need.html | Appendicitis? Antibiotics May Be All You Need | False | By Nicholas Bakalar | 2018-12-05 | TX 8-668-245 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/dining/nyc-restaurant-openings.html | Village Den, From Antoni Porowski of â€šÃ„Ã²Queer Eye,â€šÃ„Ã´ Opens in West Village | False | By Florence Fabricant | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/world/europe/florence-san-marco-convent.html | What Happens to a Hub of Renaissance Florence When the Friars Move Out? | False | By Elisabetta Povoledo | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-27 | https://www.nytimes.com/2018/09/25/style/jawline-tightening-surgery-treatments.html | Now Women Are Supposed to Worry About Their Jawlines Too? | False | By Tatiana Boncompagni | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/business/vientiane-laos-china-investment.html | Capital of Laos Seeks Stronger Ties to China | False | By Chris Horton | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/politics/alabama-ten-commandments-supreme-court.html | Alabama Revisits Ten Commandments, Hoping for Help From Kavanaugh | False | By Jeremy W. Peters | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/arts/music/review-met-opera-samson-dalila.html | Review: The Metâ€šÃ„Ã´s New â€šÃ„Ã²Samsonâ€šÃ„Ã´ Succeeds Only as Kitsch | False | By Anthony Tommasini | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/obituaries/freddie-oversteegen-dutch-resistance-fighter-dies-at-92.html | Freddie Oversteegen, Gritty Dutch Resistance Fighter, Dies at 92 | False | By Sam Roberts | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-11-11 | https://www.nytimes.com/2018/09/25/books/review/maurice-sendak-arthur-yorinks-presto-and-zesto.html | A Playful, Posthumous Picture Book From Maurice Sendak | False | By Maria Popova | 2019-01-08 | TX 8-671-446 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/dining/drinks/weeknight-cocktails.html | Cocktails the Lazy Way, at the End of the Day | False | By Rosie Schaap | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/world/europe/greece-migrant-camp-mental-health.html | Greeceâ€šÃ„Ã´s Biggest Migrant Camp Is a Mental Health Crisis, Aid Groups Say | False | By Niki Kitsantonis | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/politics/trade-canada-lighthizer.html | Trump Trade Negotiator Warns That Canada Is Running Out of Time | False | By Alan Rappeport | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/nyregion/trump-united-nations-general-assembly.html | How Trump Is Being Protected in New York (and What It May Cost) | False | By Sarah Maslin Nir | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/world/africa/angola-corruption-dos-santos.html | Angola Holds Ex-Rulerâ€šÃ„Ã´s Son on Fraud Charge | False | By Norimitsu Onishi | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-10-07 | https://www.nytimes.com/2018/09/25/books/review/kate-atkinson-transcription.html | A Novel of World War II Espionage With an Unlikely Heroine | False | By Jennifer Egan | 2018-12-05 | TX 8-668-245 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/opinion/letters/poverty-civil-wars.html | The Worldâ€šÃ„Ã´s New Poor | False | | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/opinion/letters/united-nations-new-york-city.html | The U.N. Gives a Boost to New York City | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/technology/facebook-moderator-job-ptsd-lawsuit.html | Ex-Content Moderator Sues Facebook, Saying Violent Imags Caused Her PTSD | False | By Sandra E. Garcia | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/arts/music/met-opera-broadcasts-sound.html | If He Does This Met Opera Job Well, Youâ€šÃ„Ã´ll Never Know He Exists | False | By Joshua Barone | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-27 | https://www.nytimes.com/2018/09/25/us/politics/kavanaugh-mormon-women.html | Mormon Womenâ€šÃ„Ã´s Group Seeks Inquiry Into Kavanaugh Allegations | False | By Elizabeth Dias | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/opinion/letters/danforth-kavanaugh.html | 328 Clergymen Criticize Danforth Over a Kavanaugh Comment | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/nyregion/flash-flooding-nyc-new-jersey.html | Flash Flooding in Connecticut, New Jersey and New York Turns Roads Into Rivers | False | By Nick Corasaniti and Michael Gold | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/arts/anne-teresa-de-keersmaeker-brandenburg-concertos.html | Anne Teresa De Keersmaeker, the Passionate Formalist | False | By Roslyn Sulcas | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/opinion/letters/wage-growth-benefits.html | One Reason for Slow Wage Growth? More Benefits | False | By Binyamin Appelbaum | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/opinion/letters/georgetown-prep-yearbook.html | Georgetown Prepâ€šÃ„Ã´s Yearbook | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/arts/television/a-million-little-things-review.html | Review: â€šÃ„Ã²A Million Little Thingsâ€šÃ„Ã´ Gets Few of Those Things Right | False | By Margaret Lyons | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/world/asia/us-china-navy.html | China Rejects U.S. Warshipâ€šÃ„Ã´s Visit to Hong Kong as Tensions Rise | False | By Steven Lee Myers | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/interactive/2018/09/25/us/summer-photos-from-skies.html | Gazing From Above at a Summer That Was Both Short and Never-Ending | False | By Todd Heisler and Dan Barry | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/business/printed-gun-cody-wilson-defense-distributed.html | 3-D Printed Gun Advocate Cody Wilson Quits Company He Founded | False | By Tiffany Hsu | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-30 | https://www.nytimes.com/2018/09/25/arts/design/de-young-museum-contemporary-muslim-fashions.html | Mediating Faith and Style: Museums Awake to Muslim Fashions | False | By Jori Finkel | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-27 | https://www.nytimes.com/2018/09/25/arts/design/getty-african-american-art-history-initiative.html | The Getty to Start a Research Center for African-American Art | False | By Jori Finkel | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/science/yellowstone-grizzly-hunt.html | Hunt of Yellowstone Grizzly Bears Canceled as a Result of Judgeâ€šÃ„Ã´s Ruling | False | By Jim Robbins | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/business/dealbook/danske-bank-money-laundering.html | When Banks Wonâ€šÃ„Ã´t Stop Money Laundering, What Can the Government Do? | False | By Peter J. Henning | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/books/review/your-duck-is-my-duck-deborah-eisenberg.html | Deborah Eisenberg Returns With Tart and Spiky Stories in â€šÃ„Ã²Your Duck Is My Duckâ€šÃ„Ã´ | False | By Parul Sehgal | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-27 | https://www.nytimes.com/2018/09/25/style/zendaya-is-meechee.html | Zendaya Is Meechee Is a Post-Vine Vine | False | By Jonah Engel Bromwich | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/world/europe/roman-abramovich-switzerland.html | Swiss Denied Roman Abramovich Residency Over Suspected Criminality | False | By Andrew Higgins | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-27 | https://www.nytimes.com/2018/09/25/style/male-attention-validation.html | Iâ€šÃ„Ã´m in Love. But I Still Crave the Attention of Other Men. | False | By Cheryl Strayed and Steve Almond | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/technology/qualcomm-apple-intel-stealing.html | Qualcomm Accuses Apple of Stealing Secrets to Help Intel | False | By Don Clark | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/health/memory-rape-trauma-survivors.html | They Say Sexual Assault, Kavanaugh Says It Never Happened: Sifting Truth From Memory | False | By Benedict Carey and Jan Hoffman | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/obituaries/josh-roth-who-brought-agents-to-visual-artists-dies-at-40.html | Joshua Roth, Who Brought Agents to Visual Artists, Dies at 40 | False | By Daniel E. Slotnik | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/arts/television/reactions-to-the-cosby-verdict-accusers-and-allies-speak.html | Reactions to the Cosby Sentence: Accusers and Allies Speak | False | By Sopan Deb and Julia Jacobs | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/science/3d-print-dog-skull.html | 3-D Printed Implant Gives Patches the Dachshund a New Skull | False | By Christine Hauser | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/world/europe/germany-church-sex-abuse-apology.html | Germanyâ€šÃ„Ã´s Bishops Apologize for Sex Abuse and Pledge to Pursue Justice | False | By Melissa Eddy | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/business/economy/us-government-debt-interest.html | As Debt Rises, the Government Will Soon Spend More on Interest Than on the Military | False | By Nelson D. Schwartz | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/arts/television/the-good-place-season-2-recap.html | â€šÃ„Ã²The Good Placeâ€šÃ„Ã´ Is Coming Back for Season 3. Hereâ€šÃ„Ã´s What to Remember | False | By Jake Kring-Schreifels | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/obituaries/mel-elfin-dead.html | Mel Elfin, Newsman Who Built Up College Ranking Guide, Dies at 89 | False | By Richard Sandomir | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/technology/usareally-russian-news-site-propaganda.html | Is a New Russian Meddling Tactic Hiding in Plain Sight? | False | By Kevin Roose | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/politics/andrew-gillum-donations-steyer.html | Tom Steyer to Spend Millions Backing Andrew Gillum in Florida | False | By Alexander Burns | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/chicago-baltimore-murder-rate.html | Violent Crime in the U.S. Decreased Slightly in 2017, F.B.I. Finds | False | By Karen Zraick | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/politics/justice-department-google-facebook.html | Law Enforcement Officials Confront Tech Companiesâ€šÃ„Ã´ Power | False | By Katie Benner and Cecilia Kang | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/politics/mazie-hirono-kavanaugh-senate.html | â€šÃ„Ã²I Believe Herâ€šÃ„Ã´: Mazie Hirono Takes an Aggressive Stance in Kavanaugh Hearings | False | By Sydney Ember | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/opinion/editorials/russia-olympics-anti-doping.html | The World Anti-Doping Agency Cleared Russia. Based on What? | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/insider/animal-obituaries-pets-uno.html | Why The Times Wonâ€šÃ„Ã´t Run an Obituary for Your Pet | False | By Melina Delkic | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/politics/nghia-pho-nsa-prison-sentence.html | He Took Home Documents to Catch Up on Work at the N.S.A. He Got 5Â½ Years in Prison. | False | By Scott Shane | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/obituaries/john-putnam-dead.html | John Putnam, the Melville of the South Street Seaport, Dies at 82 | False | By Jonathan Wolfe | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/tampons-ban-prisons-virginia.html | After Outcry, Virginia Reverses Tampon Ban for Visitors to Prisons | False | By Christina Caron | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/nyregion/witness-tampering-murder-nyc.html | The Murder Witness Backtracked. Prosecutors Say They Know Why. | False | By Alan Feuer | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/world/fact-check-trump-speech-united-nations.html | Fact-Checking Trumpâ€š Ã„ Ã¢s Speech to the United Nations | False | By Linda Qiu | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/obituaries/frances-edelstein-queen-of-the-polish-tea-room-is-dead-at-92.html | Frances Edelstein, Queen of the Polish Tea Room, Is Dead at 92 | False | By Richard Sandomir | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/opinion/trump-china-trade-economy-tech.html | Trump to China: â€š Ã„ Ã²I Own You.â€š Ã„ Ã´ Guess Again. | False | By Thomas L. Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/business/media/dunkin-donuts-new-name.html | Hold the Donuts, Says Newly Named Dunkinâ€š Ã„ Ã´ | False | By Sapna Maheshwari | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/politics/congress-trump-wall.html | Congress Bets Trump Will Sign Bill to Fund Military, Even Without His Wall | False | By Catie Edmondson | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/world/middleeast/bolton-threatens-business-iran.html | Bolton Warns of â€š Ã„ Ã²Terrible Consequencesâ€š Ã„ Ã´ for Those Doing Business with Iran | False | By Gardiner Harris | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/todayspaper/quotation-of-the-day-bill-cosby-once-a-model-of-fatherhood-is-sent-to-prison-for-sexual-assault.html | Quotation of the Day: Bill Cosby, Once a Model of Fatherhood, Is Sent to Prison for Sexual Assault | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/fashion/michael-kors-versace-implications.html | The Continental Shock of the Kors-Versace Deal | False | By Vanessa Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/cosby-jail-racist-sex-war.html | Cosbyâ€š Ã„ Ã¢s Team Alleges Racism and Sexism, Calling Him Victim of a â€š Ã„ Ã²Sex Warâ€š Ã„ Ã´ | False | By Julia Jacobs | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-09-26 | https://www.nytimes.com/2018/09/25/arts/design/isa-genzken-nasher-prize-sculpture.html | Isa Genzken Wins the Nasher Prize for Sculpture | False | By Andrew R. Chow | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/health/memorial-sloan-kettering-ethics-fundraising.html | Cancer Center Switches Focus on Fund-Raising as Problems Mount | False | By Katie Thomas and Charles Ornstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/business/dealbook/cannabis-stocks-closing-bell.html | Another Sign of Mania in Cannabis Stocks: DealBookâ€š Ã„ Ã¢s Closing Bell | False | By Stephen Grocer | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/technology/instagram-cofounders-resign-zuckerberg.html | When Zuckerberg Asserted Control, Instagramâ€š Ã„ Ã¢s Founders Chafed | False | By Mike Isaac | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/world/trump-nations-laughter.html | Deliberate or Not, Trumpâ€š Ã„ Ã¢s Speech Draws Laughter at the U.N. | False | By Michael Schwirtz | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/opinion/trumps-next-target-legal-immigrants.html | Trumpâ€š Ã„ Ã¢s Next Target: Legal Immigrants | False | By Tung Nguyen and Sherry Hirota | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/politics/ji-chaoqun-china-spy.html | U.S. Army Reservist Is Accused of Spying for China | False | By Katie Benner | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/freedom-summer-mississippi-votes.html | A New Class of Voting Rights Activists Picks Up the Mantle in Mississippi | False | By Audra D. S. Burch | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/opinion/brett-kavanaugh-women-sexual-assault-questions.html | Brett Kavanaugh, America Needs Answers Today | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/us/politics/deborah-ramirez-brett-kavanaugh-allegations.html | In a Culture of Privilege and Alcohol at Yale, Her World Converged With Kavanaughâ€š Ã„ Ã¢s | False | By Stephanie Saul, Robin Pogrebin, Mike McIntire and Ben Protess | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/business/delta-airlines-outage.html | Delta â€š Ã„ Ã´Technology Issueâ€š Ã„ Ã´ Temporarily Disrupts Travel and Enrages Customers | False | By Matt Stevens | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/pageoneplus/corrections-september-26-2018.html | Corrections: September 26, 2018 | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/theater/bernhardt-hamlet-review.html | Review: Whatâ€š Ã„ Ã¢s a Womanâ€š Ã„ Ã¢s Role? All of â€š Ã„ Ã²Em, â€š Ã„ Ã¢Bernhardt/Hamletâ€š Ã„ Ã´ Argues | False | By Jesse Green | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/25/world/asia/okinawa-governor-election.html | A Marineâ€š Ã„ Ã¢s Son Takes On U.S. Military Bases in Okinawa | False | By Motoko Rich | 2018-11-06 | TX 8-668-036 |
| 2018-09-25 | 2018-10-03 | https://www.nytimes.com/interactive/2018/09/25/climate/scotland-orkney-islands-sea-level.html | Saving Scotlandâ€š Ã„ Ã¢s Heritage From the Rising Seas | False | By Jim Dwyer and Josh Haner | 2018-12-05 | TX 8-668-245 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/sports/yankees-rays.html | Gary Sanchez Pops Out of a Funk and Carries the Yankees | False | By Billy Witz | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/25/business/media/richard-parsons-cbs.html | Richard Parsons Is Named Interim Chairman at CBS | False | By Matt Stevens | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/26/us/politics/on-politics-trump-kavanaugh.html | On Politics: Trump Accuses Democrats of a â€š Ã„ Ã²Con Gameâ€š Ã„ Ã´ | False | By Elisabeth Malkin | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/26/world/americas/mexico-acapulco-police.html | Mexican Authorities Disarm Acapulco Police Amid Corruption Inquiry | False | By Elisabeth Malkin | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/climate/epa-etzel-children-health-program.html | E.P.A. Places the Head of Its Office of Childrenâ€š Ã„ Ã¢s Health on Leave | False | By Coral Davenport and Roni Caryn Rabin | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/26/arts/television/whats-on-tv-wednesday-single-parents-and-empire.html | Whatâ€š Ã„ Ã¢s on TV Wednesday: â€š Ã„ Ã²Single Parentsâ€š Ã„ Ã´ and â€š Ã„ Ã²Empireâ€š Ã„ Ã´ | False | By Gabe Cohn | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/26/sports/mlb-playoff-standings.html | M.L.B. Playoff Races: Houston Astros Clinch Division Title | False | By Benjamin Hoffman | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/rachel-mitchell-bio-facts.html | What We Know About Rachel Mitchell, the Prosecutor Who Questioned Christine Blasey Ford | False | By Matt Stevens | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/26/sports/golf/molinari-ryder-cup-le-golf-national.html | Francesco Molinari Steamrolls Into the Ryder Cup | False | By Graham Parker | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/26/sports/golf/golf-courses-go-small-in-france.html | To Spur Interest, Golf Courses Go Small in France | False | By Christopher Clarey | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/technology/india-id-aadhaar-supreme-court.html | Indiaâ€š Ã„ Ã¢s Top Court Limits Sweep of Biometric ID Program | False | By Vindu Goel | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/asia/taiwan-temple-communist-party.html | A Homage to Chinese Communism Is Destroyed in Taiwan | False | By Amy Qin and Karoline Kan | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/arts/television/anthony-hopkins-king-lear-amazon.html | Anthony Hopkins Returns to â€š Ã„ Ã²King Lear, â€š Ã„ Ã´ Finally Up to the Challenge | False | By Roslyn Sulcas | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/asia/sweden-skit-chinese-tourists-defecate.html | Swedish Skit Mocks Chinese Tourists, Drawing Backlash in China | False | By Austin Ramzy | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/travel/eight-affordable-fall-foliage-getaways.html | Eight Affordable Fall Foliage Getaways | False | By Shivani Vora | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-10-02 | https://www.nytimes.com/2018/09/26/well/move/are-we-wired-to-sit.html | Are We Wired to Sit? | False | By Gretchen Reynolds | 2018-12-05 | TX 8-668-245 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/style/roller-skates.html | The Wheel Thing | False | By Hayley Krischer | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/magazine/ex-felons-voting-rights-florida.html | Will Floridaâ€™s Ex-Felons Finally Regain the Right to Vote? | False | By Emily Bazelon | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/magazine/election-security-crisis-midterms.html | The Crisis of Election Security | False | By Kim Zetter | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/puerto-rico-tax-utilities-prepa.html | Utilities Helped Puerto Rico Fix Its Power Grid. Now They Face Hefty Tax Bills. | False | By James Glanz and Alejandra Rosa | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/federal-reserve-raises-interest-rates.html | A â€˜Particularly Brightâ€™ Moment Brings Another Fed Rate Increase | False | By Binyamin Appelbaum | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/style/damien-echols.html | Damien Echols and the Secrets of Magick | False | By Rachel Monroe | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/us/gavin-newsom-california-governor-race.html | For Gavin Newsom, a Stealth Run for California Governor | False | By Adam Nagourney and Tim Arango | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/upshot/biased-news-media-or-biased-readers-an-experiment-on-trust.html | Biased News Media or Biased Readers? An Experiment on Trust | False | By Jonathan Rothwell | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/business/nafta-canada-cheese-united-states.html | Naftaâ€™s Fate Hinges on a Four-Letter Word: Milk | False | By Jennifer Steinhauer | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/books/review/liana-finck-passing-for-human.html | A Graphic Memoir That Confronts the Weirdness Within | False | By Jenny Lawson | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/travel/cowboy-poetry-gathering-nevada.html | At the Cowboy Poetry Gathering, Tall Tales, Resonant Rhymes | False | By Chris Wohlwend | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/europe/germany-far-right-neo-nazi.html | Face Paint, Balloons and â€˜White Powerâ€™: German Neo-Nazis Put on a Pretty Face | False | By John Eligon | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/realestate/caldwell-nj-reasonably-priced-with-a-reasonable-commute.html | Caldwell, N.J.: Reasonably Priced, With a Reasonable Commute | False | By Kathleen Lynn | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/sports/golf/where-are-the-french-at-ryders-cup.html | The Ryder Cup Is in France, but Where Are the French? | False | By Christopher Clarey | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/sports/golf/tom-lehman-ryder-cup-captain.html | Tom Lehman, Former Ryder Cup Captain, Provides Perspective | False | By John Clarke | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/sports/golf/players-to-watch-at-the-ryder-cup.html | Players to Watch at the Ryder Cup | False | By Jeff Shain | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/fashion/weddings/unification-parents-are-primary-matchmakers-for-their-children.html | Unification Parents Are Primary Matchmakers for Their Children | False | By Alexandra E. Petri | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/business/dealbook/trump-un-globalism.html | DealBook Briefing: Trump Rails Against Globalism | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/technology/apple-tech-scandals.html | How Apple Thrived in a Season of Tech Scandals | False | By Farhad Manjoo | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/americas/united-nations-general-assembly.html | U.N. General Assembly: Trump Leads Security Council Meeting | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-29 | https://www.nytimes.com/2018/09/26/opinion/is-merkel-to-blame-for-brexit.html | Is Merkel to Blame for Brexit? | False | By Jochen Bittner | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/asia/afghanistan-airstrikes-civilian-deaths.html | Airstrikes Are Killing More Civilians in Afghanistan, U.N. Warns | False | By Fahim Abed and Mujib Mashal | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/sports/milwaukee-brewers-christian-yelich.html | Christian Yelich Has the Brewers Soaring and Makes a Case for M.V.P. | False | By Tyler Kepner | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/business/energy-environment/zinc-battery-solar-power.html | Cheaper Battery Is Unveiled as a Step to Carbon-Free Grid | False | By Ivan Penn | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/fashion/saint-laurent-margiela-galliano-paris-fashion-week.html | Sex, Saint Laurent and a Mutiny | False | By Vanessa Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/magazine/the-last-great-tomato-salad-of-the-year.html | The Last Great Tomato Salad of the Year | False | By Tejal Rao | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/magazine/natasha-rothwell-wants-to-be-a-romantic-lead.html | Natasha Rothwell Wants to Be a Romantic Lead | False | Interview by Molly Lambert | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/magazine/how-to-get-someone-out-of-a-cult.html | How to Get Someone Out of a Cult | False | By Malia Wollan | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/arts/television/murphy-brown-reboot-review.html | Review: â€˜Murphy Brownâ€™ Returns, Not for the Better | False | By James Poniewozik | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/movies/night-school-review-kevin-hart-tiffany-haddish.html | Review: â€˜Night Schoolâ€™ Has Kevin Hart, Tiffany Haddish and a Few Laughs | False | By A.O. Scott | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/realestate/800000-homes-in-california-maryland-and-massachusetts.html | $800,000 Homes in California, Maryland and Massachusetts | False | By Julie Lasky | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/business/dealbook/surveymonkey-initial-public-offering.html | SurveyMonkey Goes Public, and Demand Is High: What to Watch Today | False | By Michael J. de la Merced | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/europe/china-pope-francis-catholics.html | Pope Francis Asks Chinese Catholics to Trust His Deal With Government | False | By Jason Horowitz | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/theater/creve-coeur-review-tennessee-williams.html | Review: Clashing Lives in Tennessee Williamsâ€™s â€˜Creve Coeurâ€™ | False | By Ben Brantley | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/realestate/house-hunting-in-mexico.html | House Hunting in â€¦ Mexico | False | By Kevin Brass | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/world/europe/greece-migrant-aid-arrests.html | She Was Called a Hero for Helping Fellow Refugees. Doing So Got Her Arrested. | False | By Richard Pérez-Peña | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/style/le-bon-marche-paris-los-angeles.html | Los Angeles Moves to Paris | False | By Matthew Schneier | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/arts/music/kurt-vile-bottle-it-in-interview.html | Kurt Vile, Indie Rockâ€™s Charming Riddle | False | By Rob Tannenbaum | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/technology/google-privacy-china-congress.html | Ex-Google Employee Urges Lawmakers to Take On Company | False | By Kate Conger | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/europe/uk-beluga-whale-thames.html | A Beluga Whale Surfaces in the Thames, and Britain Marvels | False | By Iliana Magra | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/business/media/the-city-new-york-magazine.html | Website Revs Up, With New York Magazineâ€™s Help, to Cover More Local News | False | By Jaclyn Peiser | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/theater/company-west-end-stephen-sondheim-marianne-elliott.html | Sondheim and the City: In a Rethought â€œCompany,â€ a Woman Wavers | False | By Alexandra Jacobs | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/middleeast/trump-israel-palestinians.html | Trump Vows to Release Mideast Peace Plan Within 4 Months | False | By Mark Landler | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/opinion/islamophobia-muslim-religion-politics.html | The Latest Attack on Islam: Itâ€™s Not a Religion | False | By Asma T. Uddin | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/arts/design/show-us-your-wall-deborah-cullen.html | In a Bronx Home, Look Up to See a Mythical Creature | False | By Amanda Svachula | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/movies/lucia-humberto-solas.html | â€œLucÃa,â€ a Gem of Cuban Cinema, Is Restored | False | By J. Hoberman | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/arts/color-factory-museum-of-ice-cream-rose-mansion-29-rooms-candy-topia.html | The Existential Void of the Pop-Up â€œExperienceâ€ | False | By Amanda Hess | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-29 | https://www.nytimes.com/2018/09/26/arts/design/robert-morgenthau-great-grandfather-diary.html | Robert Morgenthau Donates Great-Grandfatherâ€™s Diary to Jewish Archive | False | By Eve M. Kahn | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/theater/review-make-believe-hartford-stage.html | Review: â€œMake Believeâ€ Has a Cast of Children, but No Fairy Tales | False | By Laura Collins-Hughes | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-26 | https://www.nytimes.com/2018/09/26/sports/football/nfl-pads-michael-bennett.html | The N.F.L.â€™s Incredible Shrinking Pads | False | By Bill Pennington | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/asia/trump-china-election.html | Trump Accuses China of Interfering in Midterm Elections | False | By Mark Landler | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/nyregion/test-scores-new-york.html | Why New York Isnâ€™t Celebrating Higher Test Scores | False | By Eliza Shapiro | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/kavanaugh-calendar.html | Before Kavanaugh Hearing, New Accusations and Doubts Emerge | False | By Nicholas Fandos and Michael D. Shear | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/business/dealbook/bank-trader-cull.html | Banks May Need to Cull Their Trading Desks Further | False | By Christopher Thompson | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/books/review/irad-kimhi-thinking-and-being.html | Unpublished and Untenured, a Philosopher Inspired a Cult Following | False | By James Ryerson | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/technology/uber-data-breach.html | Uber Settles Data Breach Investigation for $148 Million | False | By Kate Conger | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/business/media/sky-comcast-fox-disney.html | Fox, Acting on Behalf of Disney, Sells Its Stake in Sky to Comcast | False | By Edmund Lee and Brooks Barnes | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/movies/hold-the-dark-review.html | Review: In â€œHold the Dark,â€ Wolves, Gloom and Blood in Alaska | False | By Manohla Dargis | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-10-02 | https://www.nytimes.com/2018/09/26/science/largest-elephant-bird.html | The Elephant Bird Regains Its Title as the Largest Bird That Ever Lived | False | By Douglas Quenqua | 2018-12-05 | TX 8-668-245 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/arts/music/review-la-boheme-met-opera.html | Review: A Thrilling â€œLa BohÃ¨meâ€ at the Met, Radiating Warmth | False | By Corinna da Fonseca-Wollheim | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/julie-swetnick-avenatti-kavanaugh.html | Julie Swetnick Is Third Woman to Accuse Brett Kavanaugh of Sexual Misconduct | False | By Steve Eder, Jim Rutenberg and Rebecca R. Ruiz | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/arts/dance/what-remains-review-will-rawls-claudia-rankine.html | Review: The Body, Vibrating, Is â€œWhat Remainsâ€ | False | By Gia Kourlas | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/obituaries/katherine-hoover-dead.html | Katherine Hoover, Flutist and Composer, Is Dead at 80 | False | By Neil Genzlinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/theater/mike-birbiglia-the-new-one-broadway.html | Mike Birbiglia Solo Show â€œThe New Oneâ€ Headed to Broadway | False | By Michael Paulson | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/movies/the-old-man-and-the-gun-review-robert-redford.html | Review: Robert Redford Aims to Charm in â€œThe Old Man & the Gunâ€ | False | By A.O. Scott | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/flooding-carolinas-florence-evacuees.html | Florenceâ€™s Slow-Motion Havoc Leaves Thousands of Evacuees in Limbo | False | By Alan Blinder and Chris Dixon | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/nyregion/uber-city-congestion.html | Uber Will Spend $10 Million to Solve a Problem It Helped Create | False | By Winnie Hu | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/business/energy-environment/zinc-battery-explain.html | How Zinc Batteries Could Change Energy Storage | False | By Ivan Penn | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/arts/design/ninth-street-women-mary-gabriel-lee-krasner-elaine-de-kooning-joan-mitchell.html | â€œNinth Street Womenâ€ Shines a Welcome New Light on New Yorkâ€™s Postwar Art Scene | False | By Jennifer Szalai | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/obituaries/constance-sutton-dead.html | Constance Sutton, Feminist Anthropologist, Is Dead at 92 | False | By Sam Roberts | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/arts/music/bhad-bhabie-noah-cyrus-review.html | Bhad Bhabie and Noah Cyrus, Invented From the Ground Up | False | By Jon Caramanica | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/nyregion/chris-collins-ted-leu-racism-ad-mcmurray.html | Angry Colleague Tells Congressman What to Do With â€œRacist Adâ€ | False | By Tyler Pager | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/female-candidates-midterms-kavanaugh.html | Female Candidates Calibrate Politics With Support for Kavanaugh Accusers | False | By Kate Zernike | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/kavanaugh-blasey-ford-john-kennedy.html | â€œI Want to Hear Her Storyâ€: A G.O.P. Senator Has Advice for Colleagues on Dr. Blasey | False | By Jeremy W. Peters | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/europe/uk-austerity-child-poverty.html | In Britain, Even Children Are Feeling the Effects of Austerity | False | By Patrick Kingsley | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/asia/jacinda-ardern-un-new-zealand.html | Jacinda Ardernâ€™s Progressive Politics Made Her a Global Sensation. But Do They Work at Home? | False | By Charlotte Graham-McLay | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-10-01 | https://www.nytimes.com/2018/09/26/books/eric-idle-always-look-bright-side-life-monty-python-spamalot.html | For Eric Idle, Lifeâ€™s a Laugh and Deathâ€™s a Joke, Itâ€™s True | False | By Sopan Deb | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/kiah-morris-vermont.html | Black Female Lawmaker in Vermont Resigns After Racial Harassment | False | By Liam Stack | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/europe/jeremy-corbyn-uk-labour-conference.html | Jeremy Corbyn, in Labour Speech, Vows to Fight Capitalist â€šÃ„Ã²Greedâ€šÃ„Ã´ | False | By Stephen Castle | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/business/sweden-distracted-boyfriend-meme-sexist.html | The Distracted Boyfriend Who Took Over the Internet Is Deemed Sexist in Sweden | False | By Amie Tsang | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/business/dealbook/treasuries-stock-market-yield.html | Hereâ€šÃ„Ã´s One Emerging Threat That Could Derail the Bull Run | False | By Peter Eavis | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/business/5g-technology-fcc-rules.html | F.C.C. Puts 5G Rollout Rules in Federal Hands | False | By Tiffany Hsu | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/technology/personaltech/how-to-make-mini-vacation-movie.html | Spare Your Friends: Make a Mini-Movie of Your Fabulous Vacation | False | By J. D. Biersdorfer | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/kavanaugh-drinking-yale-high-school.html | At the Center of the Kavanaugh Accusations: Heavy Drinking | False | By Mike McIntire and Ben Protess | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/technology/personaltech/the-sun-sets-the-wind-dies-but-energy-data-is-relentless.html | The Sun Sets. The Wind Dies. But Energy Data Is Relentless. | False | By Ivan Penn | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/yale-asian-americans-discrimination-investigation.html | U.S. Investigating Yale Over Complaint of Bias Against Asian-American Applicants | False | By Katie Benner and Erica L. Green | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/opinion/letters/breast-feeding-etiquette.html | Not Breast-Feeding? Why Do You Ask? | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/health/opioid-bill-congress.html | In Rare Bipartisan Accord, House and Senate Reach Compromise on Opioid Bill | False | By Abby Goodnough | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/t-magazine/stephen-varble.html | A â€šÃ„Ã²70s Performance Artist Finds a New Audience | False | By Hilary Moss | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-30 | https://www.nytimes.com/2018/09/26/us/politics/kavanaugh-news.html | Brett Kavanaugh: The News on the Accusations, the Hearing and More | False | By Niraj Chokshi and Julia Jacobs | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/opinion/letters/trump-laughter.html | Laughing at Trump | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/americas/venezuela-international-criminal-court.html | Neighbors Refer Venezuela to Criminal Court in â€šÃ„Ã²Historicâ€šÃ„Ã´ Rebuke | False | By Ernesto Londoâ€šÃ±o and Marlise Simons | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/technology/google-chrome-browser.html | Google Tweaks Chrome in Response to Privacy Criticism | False | By Kate Conger | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/opinion/letters/bill-cosby.html | Bill Cosbyâ€šÃ„Ã´s Downfall: From Comic to Convict | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/arts/design/robin-williams-auction-sothebys.html | The Robin Williams Auction: On the Wall and Off the Wall | False | By Dave Itzkoff | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/sports/thursday-night-football-andrea-kremer-hannah-storm.html | For Hannah Storm and Andrea Kremer, History in the Broadcast Booth | False | By Kevin Draper | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/physicians-abuse-immigrants.html | Dozens of Doctors Who Screen Immigrants Have Record of â€šÃ„Ã²Egregious Infractions,â€šÃ„Ã´ Report Says | False | By Mihir Zaveri | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/opinion/kavanaugh-supreme-court-hearing-delay.html | Hit Pause on Brett Kavanaugh | False | The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/brett-kavanaugh-accusers-women.html | The Women Who Have Accused Brett Kavanaugh | False | By Christine Hauser | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/europe/uk-skripal-suspect.html | Russian Officer Is Named as Suspect in Salisbury Poisoning | False | By Ellen Barry | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/style/fall-coat-trends-shopping.html | Fallâ€šÃ„Ã´s Next Top Coat: The Trends to Try | False | By Hayley Phelan | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/blasey-ford-kavanaugh-hearing.html | A Hearingâ€šÃ„Ã´s Test: Blasey Must Seem Credible. Kavanaugh Must Defend but Not Attack. | False | By Peter Baker and Sheryl Gay Stolberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/opinion/letters/kavanaugh-hearing.html | The Countdown to the Kavanaugh Hearing | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-10-15 | https://www.nytimes.com/2018/09/26/obituaries/voltairine-de-cleyre-overlooked.html | Overlooked No More: Voltairine de Cleyre, Americaâ€šÃ„Ã´s â€šÃ„Ã²Greatest Woman Anarchistâ€šÃ„Ã´ | False | | 2018-12-05 | TX 8-668-245 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/europe/erdogan-turkey-germany-cooperation.html | Turkeyâ€šÃ„Ã´s Erdogan Changes His Tune, Seeking Support and Cooperation in Germany | False | By Katrin Bennhold and Carlotta Gall | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/arts/television/bill-cosby-prison.html | What Bill Cosbyâ€šÃ„Ã´s Life Will Be Like as Inmate NN7687 | False | By Sopan Deb | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/trump-press-conference.html | Trump Calls Kavanaugh Accusations â€šÃ„Ã²All False,â€šÃ„Ã´ but Says He Can Be Convinced by Testimony | False | By Michael D. Shear | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/trump-rosenstein-justice-department.html | Trump Says Heâ€šÃ„Ã´s Open to Keeping Rod Rosenstein at Justice Dept. | False | By Katie Benner | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/angela-wright-anita-hill.html | â€šÃ„Ã²Nothing Has Changedâ€šÃ„Ã´: Angela Wright Reflects on the Anita Hill-Clarence Thomas Hearings | False | By Susan Chira | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-10-12 | https://www.nytimes.com/2018/09/26/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Will Heinrich, Martha Schwendener and Jillian Steinhauer | 2018-12-05 | TX 8-668-245 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/obituaries/david-wolkowsky-dead.html | David Wolkowsky, Developer Hailed as Mr. Key West, Dies at 99 | False | By Sam Roberts | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/business/mckinsey-puerto-rico.html | McKinsey Advises Puerto Rico on Debt. It May Profit on the Outcome. | False | By Mary Williams Walsh | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-10-02 | https://www.nytimes.com/2018/09/26/well/mind/kids-brainpower-tied-to-exercise-sleep-and-limited-screen-time.html | Kidsâ€šÃ„Ã´ Brainpower Tied to Exercise, Sleep and Limited Screen Time | False | By Nicholas Bakalar | 2018-12-05 | TX 8-668-245 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/ellison-abuse-accusation.html | Ellison, Trying to Clear Name, Calls for Investigation Into Abuse Claims | False | By Astead W. Herndon | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/sports/nike-colin-kaepernick.html | Nike Nearly Dropped Colin Kaepernick Before Embracing Him | False | By Julie Creswell, Kevin Draper and Sapna Maheshwari | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/obituaries/jack-mckinney-dead.html | Jack McKinney, 83, Dies; N.B.A. Coach Trailed by a â€˜What if?' | False | By Richard Sandomir | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/opinion/yemen-united-states-united-nations.html | Be Outraged by Americaâ€™s Role in Yemenâ€™s Misery | False | By Nicholas Kristof | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/opinion/trump-susan-rice-united-nations-reckless-alone-ridiculed.html | Trumpâ€™s America: Reckless, Alone and Ridiculed | False | By Susan E. Rice | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/business/dealbook/companies-cant-seem-to-quit-quarterly-guidance-dealbooks-closing-bell.html | Companies Canâ€™t Seem to Quit Quarterly Guidance: DealBookâ€™s Closing Bell | False | By Stephen Grocer | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/metoo-survivors-kavanaugh-cosby.html | When the News Itself Is a Form of Trauma | False | By Julia Jacobs | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/reader-center/kavanaugh-hearing-questions.html | How Todayâ€™s Hearing Could Affect Kavanaughâ€™s Confirmation | False | By Nicole Phillip and Alexandria Symonds | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/opinion/brett-kavanaugh-virgin-supreme-court.html | Weâ€™re in Virgin Territory | False | By Gail Collins | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/europe/alternative-for-germany-jews-afd.html | Seeing Ally Against Muslims, Some German Jews Embrace Far Right, to Dismay of Others | False | By Melissa Eddy | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/nyregion/housing-authority-nyc-monitor.html | Mold, Lead, Leaks and Broken Locks. Tenants Vent Fury at Housing Authority. | False | By Luis FerrÃ©-SadÃ¼rnÃ | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/opinion/brett-kavanaugh-hearing-himpathy.html | Brett Kavanaugh and Americaâ€™s â€˜Himpathyâ€™ Reckoning | False | By Kate Manne | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/read-brett-kavanaughs-complete-opening-statement.html | Brett Kavanaughâ€™s Opening Statement: Full Transcript | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/arts/bill-cosby-brett-kavanaugh-metoo.html | In Cosby and Kavanaugh, #MeToo Moments That Stir Very Different Emotions | False | By Sarah Maslin Nir | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/nyregion/yale-touted-kavanaugh-now-comes-a-moment-of-reckoning.html | Yale Law School Boasted About Kavanaugh; Now Comes â€˜a Moment of Reckoningâ€™ | False | By David W. Chen | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/asia/trump-korea-nuclear-deal.html | North Korea Nuclear Deal Could Take â€˜Years,â€™ Trump Suggests | False | By David E. Sanger | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/opinion/we-know-how-to-conquer-tuberculosis.html | We Know How to Conquer Tuberculosis | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-28 | https://www.nytimes.com/2018/09/26/us/politics/kavanaugh-fact-check.html | Debunking 5 (More) Viral Rumors About Kavanaughâ€™s Accusers | False | By Kevin Roose | 2018-11-06 | TX 8-668-036 |
| 2018-09-26 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/trump-canada-nafta-tariffs.html | Trump Berates Canada and Threatens Car Tariffs as Nafta Talks Falter | False | By Alan Rappaport and Jim Tankersley | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/christine-blasey-ford-prepared-statement.html | Read Christine Blasey Fordâ€™s Prepared Statement | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/26/technology/google-conservatives-washington.html | Itâ€™s Googleâ€™s Turn in Washingtonâ€™s Glare | False | By Daisuke Wakabayashi and Cecilia Kang | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/26/smarter-living/why-mentoring-matters-how-to-get-started.html | Why Mentoring Matters, and How to Get Started | False | By Lizz Schumer | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/26/sports/manchester-united-pogba-mourinho.html | Worry Worry Man United | False | By Rory Smith | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/matthew-whitaker-justice-department.html | Matthew Whitaker, a Trump Loyalist, Is Seen as Ascendant Amid Rosenstein Chaos | False | By Katie Benner and Maggie Haberman | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/26/world/africa/south-sudan-civil-war-deaths.html | 383,000: Estimated Death Toll in South Sudanâ€™s War | False | By Megan Specia | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/26/todayspaper/quotation-of-the-day-for-their-help-in-puerto-rico-they-got-taxed.html | Quotation of the Day: For Their Help in Puerto Rico, They Got Taxed | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/26/pageoneplus/corrections-september-27-2018.html | Corrections: September 27, 2018 | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/rachel-mitchell-bio-kavanaugh-case.html | As Kavanaugh Accuser Testified, a Veteran Sex Crimes Prosecutor Probed Her Story | False | By Simon Romero | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/26/arts/design/the-progressive-revolution-review-asia-society.html | Firebrands Who Forged a New Art for a New India | False | By Jason Farago | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/26/business/media/trump-news-conference-media.html | â€˜I Could Be Doing This All Day.â€™ Trump Delights in Sparring With the Press. | False | By Michael M. Grynbaum | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/26/crosswords/daily-puzzle-2018-09-27.html | Awareness | False | By Caitlin Lovinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/26/us/politics/trump-un-kavanaugh-rosenstein.html | 5 Takeaways From Trumpâ€™s News Conference at the United Nations | False | By Julie Hirschfeld Davis | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/26/us/alaska-bank-theft.html | Man Took $4.3 Million in Cash From Alaska Bank and Ran, Drove and Flew, Prosecutors Say | False | By Matt Stevens | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/27/sports/mlb-playoff-standings.html | Cubs Survive a Bartman Moment and Are Headed to the Playoffs | False | By Benjamin Hoffman | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/27/sports/jacob-degrom-mets.html | Metsâ€™ Jacob deGrom Won a Game, and Maybe the Cy Young | False | By James Wagner | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/27/us/politics/kavanaugh-christine-blasey-ford.html | On Politics: Trump Calls Kavanaugh Accusations â€˜All Falseâ€™ | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/27/arts/television/whats-on-tv-thursday-the-good-place-and-norseman.html | Whatâ€™s on TV Thursday: â€˜The Good Placeâ€™ and â€˜Norsemenâ€™ | False | By Andrew R. Chow | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/asia/seal-octopus-slap-gopro.html | Donâ€™t You Hate When a Seal Slaps You in the Face With an Octopus? | False | By Daniel Victor | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/27/sports/golf/tiger-woods-ryder-cup.html | Playing Golf Alongside Tiger Woods Feels Different Now | False | By Karen Crouse | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-29 | https://www.nytimes.com/2018/09/27/books/novels-that-tackle-sexual-assault.html | Novels That Tackle Sexual Assault | False | By Concepciã¡â€ºâ€º de Leã¡â€ºâ€º | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/movies/bradley-cooper-a-star-is-born.html | Bradley Cooper Is Not Really Into This Profile | False | By Taffy Brodesser-Akner | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/fashion/jewelry-shoes-roger-vivier-gherardo-felloni.html | Jewels Maketh the Shoes | False | By Tina Isaac-Goizā'Sā© | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/fashion/jean-paul-gaultier-fashion-freak-folies-bergere.html | Jean Paul Gaultier Readies His â€šÃ„Ã´Fashion Freak Showâ€šÃ„Ã´ | False | By Dana Thomas | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/magazine/new-sentences-from-the-new-rules-of-coffee.html | New Sentences: From â€šÃ„Ã´The New Rules of Coffeeâ€šÃ„Ã´ | False | By Sam Anderson | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/monsters-and-men-review.html | Review: In â€šÃ„Ã´Monsters and Men,â€šÃ„Ã´ Racism Disrupts a Neighborhood | False | By Jeannette Catsoulis | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | | https://www.nytimes.com/2018/09/27/magazine/judge-john-hodgman-on-what-constitutes-a-meal.html | Judge John Hodgman on What Constitutes a Meal | False | By Judge John Hodgman | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/magazine/poem-fourteen.html | Poem: Fourteen | False | By Laura Swearingen-Steadwell | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/magazine/deborah-eisenberg-chronicler-of-american-insanity.html | Deborah Eisenberg, Chronicler of American Insanity | False | By Giles Harvey | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/magazine/readers-respond-to-the-9-16-18-issue.html | Readers Respond to the 9.16.18 Issue | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/magazine/photographing-past-stereotype.html | Photographing Past Stereotype | False | By Teju Cole | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-10-07 | https://www.nytimes.com/2018/09/27/travel/what-to-do-in-montreal.html | 36 Hours in Montreal | False | By Elaine Glusac | 2018-12-05 | TX 8-668-245 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/upshot/undecided-voters-2018-midterms.html | What Weâ€šÃ„Ã´ve Learned About Undecided Voters Heading Into the Midterms | False | By Nate Cohn | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/books/review/stephen-markley-ohio.html | â€šÃ„Ã´Ohioâ€šÃ„Ã´ as the Locus of 21st-Century Rust Belt Despair | False | By Dan Chaon | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/travel/how-to-actually-eat-like-a-local-while-traveling.html | How to Actually Eat Like a Local While Traveling | False | By Rebecca Holland | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/books/review/silence-of-the-girls-pat-barker.html | Giving Voice to Homerâ€šÃ„Ã´s Women | False | By Geraldine Brooks | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/books/review/america-ferrera-by-the-book.html | America Ferrera: By the Book | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/politics/kavanaugh-hearings-dr-ford.html | Updates From the Riveting Testimonies of Christine Blasey Ford and Brett Kavanaugh | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/nyregion/gender-neutral-birth-certificate.html | Male, Female or â€šÃ„Ã´Xâ€šÃ„Ã´: The Push for a Third Choice on Official Forms | False | By Andy Newman | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/travel/five-places-to-go-in-san-jose-costa-rica.html | Five Places to Go in San Josā'Sā©, Costa Rica | False | By Nicholas Gill | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/realestate/house-hunting-in-flatbush-brooklyn.html | Moving into a Changing Prospect-Lefferts Gardens | False | By Joyce Cohen | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/business/china-kfc-economic-reform.html | In KFCâ€šÃ„Ã´s China Ads, Nuggets Are Served With Patriotism | False | By Tiffany May and Zoe Mou | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/sports/nfl-cheerleaders-redskins.html | Former N.F.L. Cheerleaders Hope to Quicken Change by Shedding Their Anonymity | False | By Juliet Macur | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/fashion/weddings/their-relationship-morphed-from-dislike-to-inseparable.html | Their Relationship Morphed From Dislike to Inseparable | False | By Alix Strauss | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/27/technology/next-techs-agenda-real-estate-opendoor.html | The Hot Property Thatâ€šÃ„Ã´s Next on Techâ€šÃ„Ã´s Agenda: Real Estate | False | By Erin Griffith | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/theater/thomas-ostermeier-comedie-francaise-krystian-lupa-odeon.html | Two European Favorites Take to the Paris Stage | False | By Laura Cappelle | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/business/dealbook/infatuation-wndrco-restaurant-reviews.html | The Infatuation Gets $30 Million Investment From Hollywood Mogul Jeffrey Katzenberg | False | By Michael J. de la Merced | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/business/dealbook/facebook-founders-instagram-whatsapp.html | DealBook Briefing: Does Facebook Have Room for More Than One Founder? | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/asia/japan-trump-trade-talks-auto-tariffs.html | Japanâ€šÃ„Ã´s Embrace of Bilateral Trade Talks With U.S. Spares It From Tariffs | False | By Motoko Rich | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/free-solo-review-alex-honnold-el-capitan.html | Review: In â€šÃ„Ã´Free Solo,â€šÃ„Ã´ Braving El Capitan With Only Fingers and Toes | False | By Jeannette Catsoulis | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/306-hollywood-review.html | Review: In â€šÃ„Ã´306 Hollywood,â€šÃ„Ã´ an Excavation â€šÃ„Ã® at Grandmaâ€šÃ„Ã´s House | False | By Ben Kenigsberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/black-47-review.html | Review: â€šÃ„Ã´Black 47,â€šÃ„Ã´ a Revenge Thriller Set During the Irish Famine | False | By Glenn Kenny | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/cruise-review.html | Review: â€šÃ„Ã´Cruiseâ€šÃ„Ã´ Rides Around the â€šÃ„Ã´80s, With Affection | False | By Ken Jaworowski | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/bad-reputation-review-joan-jett.html | Review: â€šÃ„Ã´Bad Reputationâ€šÃ„Ã´ Argues for Joan Jettâ€šÃ„Ã´s Importance | False | By Glenn Kenny | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/americas/united-nations-general-assembly-updates.html | U.N. General Assembly: Criticism and Praise for Trump Administration | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/smallfoot-review.html | Review: â€šÃ„Ã´Smallfootâ€šÃ„Ã´ Struggles to Leave an Impression | False | By Ben Kenigsberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/matangi-maya-m-i-a-review-.html | Review: â€šÃ„Ã´Matangi/Maya/M.I.A.â€šÃ„Ã´ Melds a Rapperâ€šÃ„Ã´s Music and Activism | False | By Glenn Kenny | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/scaffolding-review-israel.html | Review: In â€šÃ„Ã´Scaffolding,â€šÃ„Ã´ Graduation Is Near. But the Real Lessons Are Ahead. | False | By Ben Kenigsberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/nyregion/confess-cold-case-murder-connecticut-jogger.html | A Connecticut Woman Was Killed While Jogging. A Confession Came Four Years Later. | False | By Jacey Fortin | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/politics/fact-check-trump-news-conference.html | Checking 6 Claims From Trumpâ€šÃ„Ã´s News Conference | False | By Linda Qiu | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-10-01 | https://www.nytimes.com/2018/09/27/theater/female-directors.html | At This Theater, All of the Directors Will Be Women | False | By Sally McGrane | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/politics/trump-rosenstein.html | Trumpâ€ŠÂ„Â´s Meeting With Rod Rosenstein Delayed Until Next Week | False | By Michael D. Shear and Katie Benner | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Marcelle Sussman Fischler and Lisa Prevost | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/style/dries-van-noten-chloe-paris-fashion-week.html | Offline and On Point at Dries Van Noten | False | By Vanessa Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/politics/anita-hill-kavanaugh-hearings.html | Flashback: The Anita Hill Hearings Compared to Today | False | By Mikayla Bouchard and Marisa Schwartz Taylor | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/asia/india-supreme-court-modi.html | Hundreds of Cases a Day and a Flair for Drama: Indiaâ€ŠÂ„Â´s Crusading Supreme Court | False | By Jeffrey Gettleman, Hari Kumar and Kai Schultz | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/realestate/the-greenest-places.html | The Greenest Places | False | By Michael Kolomatsky | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/27/business/dealbook/bitmain-cryptocurrencies-initial-public-offering.html | A Bitcoin Miner Tests Investor Appetite: What to Watch Today | False | By Michael J. de la Merced | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/joan-jett-bad-reputation-documentary.html | Joan Jett: â€ŠÂ„Â´My Lot in Life Is to Battleâ€ŠÂ„Â´ | False | By Melena Ryzik | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/nyregion/airport-workers-minimum-wage-nyc.html | Top Minimum Wage in U.S., $19, Approved for New Yorkâ€ŠÂ„Â´s Airport Workers | False | By Patrick McGeehan | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/europe/france-sexual-harassment-law.html | Franceâ€ŠÂ„Â´s New Law Against Sexist Catcalls Gets Its First Conviction | False | By Alissa J. Rubin | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/nyregion/brett-kavanaugh-high-school-drinking-assault.html | â€ŠÂ„Â´Risky Businessâ€ŠÂ„Â´ and Brett Kavanaugh, 35 Years Later | False | By Ginia Bellafante | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-29 | https://www.nytimes.com/2018/09/27/briefing/week-in-good-news-mitraclip-robyn.html | The Week in Good News: A Medical Breakthrough, a Sound Journey, Robyn | False | By Des Shoe | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-27 | https://www.nytimes.com/2018/09/27/business/dealbook/comcast-disney-hulu.html | Hulu Is the Next Front in the Battle Between Disney and Comcast | False | By Jennifer Saba | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/asia/china-trump-election-meddling.html | China Rejects Trumpâ€ŠÂ„Â´s Charges of Meddling in U.S. Elections | False | By Jane Perlez | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/summer-03-review.html | Review: In â€ŠÂ„Â´Summer â€ŠÂ„Â´03,â€ŠÂ„Â´ Coming of Age Is More Bitter Than Sweet | False | By Teo Bugbee | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/theater/uncle-romeo-vanya-juliet-review.html | Review: Shakespeare + Chekhov = â€ŠÂ„Â´Uncle Romeo Vanya Julietâ€ŠÂ„Â´ | False | By Elisabeth Vincentelli | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/t-magazine/jonathan-saunders-design.html | Jonathan Saunders Captures a Whirlwind Week in London, in Polaroids | False | By Alice Newell-Hanson | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/all-about-nina-review-mary-elizabeth-winstead.html | Review: â€ŠÂ„Â´All About Nina,â€ŠÂ„Â´ a Funny Lady (With Issues) | False | By Manohla Dargis | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/sports/hbo-boxing.html | HBO Says It Is Leaving the Boxing Business | False | By Wallace Matthews | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-10-03 | https://www.nytimes.com/2018/09/27/dining/fan-fried-rice-bar-review.html | At Fan Fried Rice Bar, No Soy Sauce, Just Sublime Fried Rice | False | By Ligaya Mishan | 2018-12-05 | TX 8-668-245 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/dr-ford-kavanaugh-reaction.html | How Americans Across the Country Are Reacting to Christine Blasey Fordâ€ŠÂ„Â´s Testimony | False | By The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/books/review/kate-walbert-his-favorites.html | The #MeToo Movement Gets Its Novel | False | By Sophie Gilbert | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/sports/eric-reid-carolina-panthers.html | Eric Reid, Who Knelt With Colin Kaepernick, Signs With Carolina Panthers | False | By Benjamin Hoffman and Ken Belson | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-10-03 | https://www.nytimes.com/2018/09/27/dining/wine-school-morgon.html | Morgon, in All Its Gorgeous Complexity | False | By Eric Asimov | 2018-12-05 | TX 8-668-245 |
| 2018-09-27 | 2018-10-03 | https://www.nytimes.com/2018/09/27/dining/wine-school-assignment-saumur-champigny.html | A French Bistro Favorite to Drink This Month | False | By Eric Asimov | 2018-12-05 | TX 8-668-245 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/asia/rodrigo-duterte-philippines-drug-war.html | Duterte Says, â€ŠÂ„Â´My Only Sin Is the Extrajudicial Killingsâ€ŠÂ„Â´ | False | By Felipe Villamor | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/arts/television/made-in-mexico-netflix-review.html | Review: Manufacturing Reality in Netflixâ€ŠÂ„Â´s â€ŠÂ„Â´Made in Mexicoâ€ŠÂ„Â´ | False | By Mike Hale | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/europe/slovakia-jan-kuciak-arrests.html | Suspects Are Arrested in Killing of Slovak Journalist and His Fiancï¿½Â´Ã©e | False | By Miroslava Germanova and Marc Santora | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/new-york-film-festival-highlights.html | Strangeness and Daring at the New York Film Festival | False | By A.O. Scott | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/arts/music/anna-netrebko-aida-met-opera-review.html | Review: Anna Netrebko Makes â€ŠÂ„Â´Aidaâ€ŠÂ„Â´ Her Own at the Met Opera | False | By Anthony Tommasini | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/asia/mike-pompeo-north-korea.html | Pompeo Hails Talks With North Korea but Says Sanctions Must Continue | False | By Gardiner Harris | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/nyregion/dan-donovan-staten-island-trump-max-rose.html | Democrats Hope to Beat New York Cityâ€ŠÂ„Â´s Only G.O.P. Congressman. It Wonâ€ŠÂ„Â´t Be Easy. | False | By Lisa W. Foderaro | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/obituaries/merle-debuskey-dead.html | Merle Debuskey, Renowned Theatrical Press Agent, Dies at 95 | False | By Neil Genzlinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-10-02 | https://www.nytimes.com/2018/09/27/science/killer-whales-pcbs.html | Killer Whales Face Dire PCBs Threat | False | By Karen Weintraub | 2018-12-05 | TX 8-668-245 |
| 2018-09-27 | 2018-10-02 | https://www.nytimes.com/2018/09/27/science/maya-ruins-lidar.html | Hidden Kingdoms of the Ancient Maya Revealed in a 3-D Laser Map | False | By Nicholas St. Fleur | 2018-12-05 | TX 8-668-245 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/politics/dr-blasey-ford-testimony-kavanaugh.html | She Said. Then He Said. Now What Will Senators Say? | False | By Peter Baker | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/politics/brett-kavanaugh-confirmation-hearings.html | Brett Kavanaugh and Christine Blasey Ford Duel With Tears and Fury | False | By Sheryl Gay Stolberg and Nicholas Fandos | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/arts/music/review-proving-up-missy-mazzoli.html | Review: An Opera Reaches the American Dreamâ€šÃ„Â´s Brooding Heart | False | By Zachary Woolfe | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/asia/myanmar-un-human-rights.html | Human Rights Council Ratchets Up Pressure on Myanmar | False | By Nick Cumming-Bruce | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/climate/epa-science-advisor.html | E.P.A. to Eliminate Office That Advises Agency Chief on Science | False | By Coral Davenport | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/opinion/public-service-loans-education.html | Public Service Debt Relief Is Broken | False | By Randi Weingarten | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/opinion/letters/kavanaugh-hearing.html | A Nation Transfixed by the Kavanaugh Drama | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/sports/nfl-week-4-picks-schedule.html | Our N.F.L. Week 4 Picks Against the Spread | False | By Benjamin Hoffman | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/europe/french-rapper-hang-the-whites.html | â€šÃ„Â¹Hang the Whites,â€šÃ„Â´ French Rapper Declares. Now He May Face Jail. | False | By Adam Nossiter | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-29 | https://www.nytimes.com/2018/09/27/us/mark-judge-kavanaugh-hearings.html | Mark Judge Says Heâ€šÃ„Â´ll Talk to the F.B.I. Hereâ€šÃ„Â´s What We Know About Him. | False | By Matthew Haag and Rebecca R. Ruiz | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/business/elon-musk-sec-lawsuit-tesla.html | Tesla Chief Elon Musk Is Sued by S.E.C. in Move That Could Oust Him | False | By Matthew Goldstein and Emily Flitter | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/arts/design/seven-paintings-shows-to-see-in-new-york-art-galleries.html | At 7 Art Galleries, the Ecstatic Flow of Paint and the Stories It Can Tell | False | By Roberta Smith | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/obituaries/david-wong-louie-dies.html | David Wong Louie, Who Probed Ethnic Identity in Fiction, Dies at 63 | False | By Daniel E. Slotnik | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/nyregion/new-yorks-forgotten-waterways.html | New Yorkâ€šÃ„Â´s Forgotten Waterways | False | By Nathan Kensinger and John Leland | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/nyregion/same-burgers-glitzier-restaurant.html | Same Burgers, Glitzier Restaurant | False | By Shivani Vora | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/nyregion/the-urbanist-guide-to-wild-apples.html | The Urbanist Guide to Wild Apples | False | By Dave Taft | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/arts/dance/dance-in-nyc-this-week.html | 8 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 14 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/theater/whats-new-in-nyc-theater.html | 14 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/arts/events-for-children-in-nyc-this-week.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Kasia Pilat | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/arts/music/classical-music-in-nyc-this-week.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/arts/design/art-and-museums-in-nyc-this-week.html | 22 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/books/what-to-read-before-heading-to-movie-theaters-this-fall.html | What to Read Before Heading to Movie Theaters This Fall | False | By Concepciã¾ãȃ‰n de Leã³Ã¤â€° | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/nyregion/new-york-flooding.html | New Yorkâ€šÃ„Â´s Next Nickname: The Big Sponge? | False | By James Barron | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/business/distracted-driving-auto-industry.html | 2-Second Rule for Distracted Driving Can Mean Life or Death | False | By Eric A. Taub | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/arts/design/el-museo-del-barrio-liliana-porter-review.html | Finding Common Ground at El Museo del Barrio | False | By Holland Cotter | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-10-14 | https://www.nytimes.com/2018/09/27/books/review/rebecca-traister-good-and-mad-soraya-chemaly-rage-becomes-her.html | The Power of Enraged Women | False | By Elaine Blair | 2018-12-05 | TX 8-668-245 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/business/media/kavanaugh-blasey-ford-hearing-tv.html | Kavanaugh Hearings on TV Offer Riveting Drama to a Captive Nation | False | By Michael M. Grynbaum | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/politics/blasey-ford-gofundme-kavanaugh-.html | GoFundMe Campaign for Christine Blasey Ford Takes Off After Testimony | False | By Maggie Astor | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-10-02 | https://www.nytimes.com/2018/09/27/well/eat/caffeine-may-increase-pain-tolerance.html | Caffeine May Increase Pain Tolerance | False | By Nicholas Bakalar | 2018-12-05 | TX 8-668-245 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/sports/golf/ryder-cup-usa-europe-1993.html | Many Changes in the Ryder Cup Over 25 Years, and the Americans Seek One More | False | By Christopher Clarey | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/business/dealbook/gender-diversity-closing-bell.html | Corporate America and Gender Diversity by the Numbers: DealBookâ€šÃ„Â´s Closing Bell | False | By Stephen Grocer | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-30 | https://www.nytimes.com/2018/09/27/books/review/desolacion-gabriela-mistral.html | Notes From the Book Review Archives | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/politics/nafta-congress.html | Congress Uneasy as Trump Moves to Revise Nafta Without Canada | False | By Alan Rappeport and Jim Tankersley | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/opinion/republicans-affordable-care-act-hypocrisy.html | Republicans Take the Hypocriteâ€šÃ„Â´s Oath | False | By Paul Krugman | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/health/dr-ford-sexual-assault.html | Expecting Women to Describe How Sexual Assault Affected Them Creates Barriers to Reporting It | False | By Heather Murphy | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-29 | https://www.nytimes.com/2018/09/27/arts/design/art-dealer-sentenced-to-18-months-in-prison-for-fraud.html | Art Dealer Sentenced to 18 Months in Prison for Fraud | False | By Peter Libbey | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/business/student-loan-forgiveness.html | 28,000 Public Servants Sought Student Loan Forgiveness. 96 Got It. | False | By Stacy Cowley | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/middleeast/israel-iran-nuclear-agreement.html | Israeli Leader Claims Iran Has â€šÃ„Â´Secret Atomic Warehouseâ€šÃ„Â´ | False | By David E. Sanger and Megan Specia | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/business/ford-f150-rouge-plant-manager.html | Meet the Woman in Charge of Building the Best-Selling Pickup Truck in America | False | By Tiffany Hsu | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/sports/ryder-cup-woods-mickelson.html | Tiger Woods and Phil Mickelson Look to Conquer Their Joint Jinx | False | By Karen Crouse | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/politics/lindsey-graham-kavanaugh-hearing.html | Furious Lindsey Graham Calls Kavanaugh Hearing â€˜â€™the Most Unethical Shamâ€™â€™ | False | By Michael D. Shear | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/sports/russia-doping.html | Vote to Reinstate Russia Exposes Rifts in Antidoping Community | False | By Tariq Panja and Juliet Macur | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/sports/mlb-playoff-races-david-dahl-and-the-rockies-stay-hot.html | M.L.B. Playoff Races: David Dahl and the Rockies Stay Hot | False | By Benjamin Hoffman | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/world/middleeast/israel-palestinians-general-assembly.html | Israeli-Palestinian Divide Deepens, With No Sign of Compromise at U.N. | False | By Rick Gladstone | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/sports/cc-sabathia-yankees-rays.html | C.C. Sabathiaâ€™â€™s Loyalty to a Teammate Costs Him $500,000 | False | By Billy Witz | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/arts/television/brett-kavanaugh-hearing-television.html | A High-Stakes Hearing Raises Two Voices, One Quiet, One Loud | False | By James Poniewozik | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/insider/anita-hill-ad-kavanaugh.html | Your Beliefs Here: A Look at Advocacy Advertising in The Times | False | By Alexandria Symonds and Katie Van Syckle | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/opinion/blasey-ford-kavanaugh-hearing.html | Christine Blasey Fordâ€™â€™s Sacrifice | False | By Michelle Goldberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-27 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/politics/blasey-kavanaugh-collins-maine.html | As Senator Collins Weighs Vote, Maine Women Size Up Blasey and Kavanaugh | False | By Susan Chira | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/politics/christine-blasey-ford-testimony.html | With Caffeine and Determination, Christine Blasey Ford Relives Her Trauma | False | By Julie Hirschfeld Davis | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/kavanaugh-hearing.html | Two Voices Pierce Washington: â€˜â€™I Am Terrified.â€™â€™ â€˜â€™I Am Innocent.â€™â€™ | False | By Matt Flegenheimer | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/reaction-to-kavanaugh-hearing.html | A Nation Transfixed as Emotional Testimony in Kavanaugh Hearing Unfolds | False | By Jack Healy and Farah Stockman | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/opinion/why-brett-kavanaugh-wasnt-believable.html | Why Brett Kavanaugh Wasnâ€™â€™t Believable | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/theater/the-nap-review-richard-bean-snooker.html | Review: Great Pretenders Pocket Laughs in â€˜â€™The Napâ€™â€™ | False | By Ben Brantley | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/pageoneplus/corrections-september-28-2018.html | Corrections: September 28, 2018 | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/todayspaper/quotation-of-the-day-brett-kavanaugh-and-christine-blasey-ford-square-off-in-emotional-hearing-with-court-in-balance.html | Quotation of the Day: Brett Kavanaugh and Christine Blasey Ford Square Off in Emotional Hearing With Court in Balance | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/us/politics/takeaways-kavanaugh-hearing.html | 4 Key Takeaways From the Blasey and Kavanaugh Hearing | False | By Catie Edmondson | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/27/crosswords/daily-puzzle-2018-09-28.html | Super-Super | False | By Caitlin Lovinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/style/modern-love-how-i-met-my-children.html | First I Met My Children, Then My Girlfriend. Theyâ€™â€™re Related. | False | By Aaron Long | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/style/red-carpet-fashion-business-awards-season.html | The Red Carpet Hasnâ€™â€™t Changed. Donâ€™â€™t Blame the Stars. Theyâ€™â€™re Just Working. | False | By Cara Buckley | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/daniel-hambrick-andrew-delke-nashville-shooting.html | Nashville Officer Is Charged With Homicide in Killing of a Black Man | False | By Matt Stevens | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/arts/television/whats-on-tv-friday-consent-and-hold-the-dark.html | Whatâ€™â€™s on TV Friday: â€˜â€™Consentâ€™â€™ and â€˜â€™Hold the Darkâ€™â€™ | False | By Danya Issawi | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/28/opinion/konstandaras-ancient-athens-trump.html | How Alliances Made Athens Great | False | By Nikos Konstandaras | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/28/sports/golf/golf-ryder-cup-mcilroy.html | Rory McIlroy Is the Golfer Who Juggles, Or Is it Vice Versa? | False | By Karen Crouse | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/28/world/asia/micronesia-plane-crash-rescue.html | Their Plane Was Set to Land. The Water Rushed In. Then, the Boats Came. | False | By Austin Ramzy | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/28/nyregion/nyc-teenagers-rikers-island.html | 7 Key Questions as New York Moves Teenagers Out of Rikers | False | By Jan Ransom and Nikita Stewart | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/28/world/europe/italy-journalist-rai.html | Journalist Who Spread Conspiracy Theories Will Oversee Italyâ€™â€™s State TV | False | By Jason Horowitz | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/theater/todd-solondz-emma-and-max-flea.html | Welcome to the Playhouse, Todd Solondz | False | By Elisabeth Vincentelli | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/arts/music/yo-yo-ma-bach-suites.html | Yo-Yo Ma Wants Bach to Save the World | False | By Zachary Woolfe | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/politics/judge-kavanaugh-american-bar-association-fbi.html | American Bar Association and Yale Law School Urge F.B.I. Inquiry Into Kavanaugh | False | By Austin Ramzy and Christine Hauser | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/nyregion/is-this-the-end-of-governors-island.html | Is This the End of Governors Island? | False | By Helene Stapinski | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-10-02 | https://www.nytimes.com/2018/09/28/well/live/drug-medication-empty-stomach-prescription.html | â€˜â€™Take on an Empty Stomachâ€™â€™ How Do You Know When Your Stomach Is Empty? | False | By Richard Klasco, M.D. | 2018-12-05 | TX 8-668-245 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/realestate/rent-vs-buy-suburban-edition.html | Rent vs. Buy: Suburban Edition | False | By Lisa Prevost | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/books/review/amitava-kumar-immigrant-montana.html | An Immigrant Weaves His Love Stories Between Fact and Fiction | False | By Jabari Asim | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/books/review/daniel-jose-older-dactyl-hill-squad.html | Kidsâ€˜â€™ Fantasy Novels That Make Heroes Out of Underdogs | False | By Christopher Healy | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/books/review/picture-of-dorian-gray-oscar-wilde.html | Original, Handwritten Manuscripts of â€˜â€™The Picture of Dorian Grayâ€™â€™ | False | By Lauren Christensen | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-28 | 2018-10-07 | https://www.nytimes.com/2018/09/28/books/review/deborah-harkness-times-convert-best-seller.html | A Bubbling Caldron of Witches, Daemons and Vampires | False | By Tina Jordan | 2018-12-05 | TX 8-668-245 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/books/review/piranhas-roberto-saviano.html | Natural Born Killers: Italyâ€™s â€˜Baby Gangsâ€™ Blast Through Roberto Savianoâ€™s Debut Novel | False | By John Hooper | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/travel/what-heidi-klum-cant-travel-without.html | What Heidi Klum Canâ€™t Travel Without | False | By Nell McShane Wulfhart | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/books/review/new-paperbacks.html | New in Paperback: â€˜Rebellion,â€™ â€˜Grantâ€™ | False | By Joumana Khatib | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/nyregion/how-mike-drucker-comedy-writer-spends-his-sundays.html | How Mike Drucker, Comedy Writer, Spends His Sundays | False | By Nancy A. Ruhling | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/travel/budget-design-hotels.html | Itâ€™s Hip to Be Cheap as Hotels Democratize Design | False | By Elaine Glusac | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/books/review/belly-up-rita-bullwinkel.html | These Short Story Debuts Are â€˜Squirmy,â€™ â€˜Virtuosic,â€™ â€˜Claustrophobicâ€™ | False | By Kristen Roupenian | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/business/sd-hotels-luxury.html | An Italian Hotelier Mixes Opulence and Wellness (O.K., Plus More Opulence) | False | By Shelia Marikar | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-10-02 | https://www.nytimes.com/2018/09/28/science/neil-armstrong-auction.html | Neil Armstrong Walked on the Moon. To These Boys, He Was Just Dad. | False | By Kenneth Chang | 2018-12-05 | TX 8-668-245 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/nyregion/rebecca-traister-on-why-women-are-angry-its-not-just-kavanaugh.html | â€˜The Tail of the Anita Hill Fury Got Us to #MeTooâ€™ | False | By Hilary Howard | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/sports/ncaafootball/bar-colleges-new-way-to-fill-seats-not-couches.html | Beer, Collegesâ€™ New Way to Fill Seats, Not Couches | False | By Marc Tracy | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/politics/kavanaugh-blasey-hearing-reactions.html | Right and Left React to the Kavanaugh-Blasey Hearing | False | By Jennifer Jett | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/fashion/weddings/widow-and-widower-find-love-back-on-campus.html | Back on Campus, Two Seniors Learn All About Love Again | False | By Vincent M. Mallozzi | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/opinion/kavanaugh-hearing-republicans.html | Bonfire of Republican Vanities | False | By Timothy Egan | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/arts/dance/beth-gill-quadrille-pitkin-grove.html | The Choreographer Beth Gill Takes Her Time, and Bends It | False | By Brian Seibert | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/world/asia/xi-jinping-china-propaganda.html | For Xi Jinping, Being a Man of the People Means Looking the Part | False | By Javier C. Hernández | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/business/dealbook/elon-musk-tesla-sec.html | DealBook Briefing: Elon Musk Turned Down a Fraud Settlement With the S.E.C. | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/technology/bytedance-fundraising-toutiao-tiktok.html | Bytedance of China Eyes $75 Billion Valuation, Joining Start-Up Giants | False | By Raymond Zhong | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/science/hepatitis-e-rats-hong-kong.html | In Hong Kong, Hepatitis E Strain Jumps From Rats to Humans | False | By Daniel Victor and Tiffany May | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/las-vegas-shooting-mgm-lawsuits.html | A Man Stashed Guns in His Las Vegas Hotel Room. 3 Years Later, a Killer Did the Same. | False | By Serge F. Kovaleski and Richard A. Oppel Jr. | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/sports/ryder-cup-tiger-woods.html | Afternoon Rout Gives Europe a 5-3 Lead at the Ryder Cup | False | By Christopher Clarey | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-10-01 | https://www.nytimes.com/2018/09/28/technology/robots-human.html | The Week in Tech: The Robots Arenâ€™t as Human as They Seem | False | By Cade Metz | 2018-12-05 | TX 8-668-245 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/arts/television/cedric-the-entertainer-max-greenfield-the-neighborhood.html | Cedric the Entertainer and Max Greenfield on Finding the Laughs in Gentrification | False | By Stacey Wilson Hunt | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/realestate/its-showtime-staging-a-house-for-sale.html | Itâ€™s Showtime! Staging a House for Sale | False | By Ronda Kaysen | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-10-01 | https://www.nytimes.com/2018/09/28/arts/dance/fall-for-dance-highlights.html | What to Fall for at Fall for Dance | False | | 2018-12-05 | TX 8-668-245 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/business/dealbook/elon-musk-tesla-stock.html | Tesla Stock Tumbles Over the S.E.C. Suing Elon Musk: What to Watch Today | False | By Michael J. de la Merced | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/politics/brett-kavanaugh-senate-judiciary.html | Trump Agrees to Open â€˜Limitedâ€™ F.B.I. Investigation Into Accusations Against Kavanaugh | False | By Nicholas Fandos and Sheryl Gay Stolberg | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/arts/music/best-live-jazz-marquis-hill-blacktet-fay-victor-starebaby.html | Live Jazz: Three September Standouts, From Fay Victor to Starebaby | False | By Giovanni Russonello | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/fashion/rick-owens-virgil-abloh-paris-fashion-week.html | Burn It All Down | False | By Vanessa Friedman | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/28/arts/television/what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/style/mom-died-dad-dating-nurse.html | Itâ€™s Bad Enough That My Mom Died. Now My Dad Is Dating Her Nurse? | False | By Philip Galanes | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/movies/robert-redford-the-old-man-and-the-gun.html | Robert Redford Isnâ€™t Going Anywhere, for Now | False | By Kathryn Shattuck | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/movies/pretty-poison-film-tuesday-weld-anthony-perkins.html | In â€˜Pretty Poisonâ€™ and â€˜Gun Crazy,â€™ Femmes Fatales With Deadly Firepower | False | By J. Hoberman | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/28/theater/nightwalk-in-the-chinese-garden-huntington.html | Sharing a Site-Specific Secret | False | By Laura Collins-Hughes and Emily Berl for The New York Times | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/theater/theaters-fight-over-harry-potter-and-evan-hansen-in-san-francisco.html | Theaters Fight Over â€˜Harry Potterâ€™ and â€˜Evan Hansenâ€™ in San Francisco | False | By Michael Paulson | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/politics/jeff-flake-protesters-kavanaugh.html | Jeff Flake Is Confronted on Video by Sexual Assault Survivors | False | By Niraj Chokshi and Astead W. Herndon | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/business/dealbook/tesla-stock-elon-musk.html | Elon Muskâ€™s Fans Just Took a Big Hit as Tesla Shares Tank | False | By Peter Eavis | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/world/europe/erdogan-turkey-germany.html | In Erdoganâ€™s Charm Offensive, Germans Find Offense | False | By Katrin Bennhold | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/opinion/letters/vaccine-development.html | For Progress on Vaccine Development | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/28/your-money/frozen-credit-files-tips-unfreezing.html | So Youâ€™â€™ve Frozen Your Credit Files. Here Are Tips on Unfreezing Them. | False | By Ann Carrns | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-10-02 | https://www.nytimes.com/2018/09/28/science/how-wet-clothes-become-translucent.html | How Wet Clothes Become Translucent | False | By C. Claiborne Ray | 2018-12-05 | TX 8-668-245 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/sports/boston-marathon-qualifying.html | To Get to the Boston Marathon, Run Faster, and Faster | False | By Victor Mather | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-10-03 | https://www.nytimes.com/2018/09/28/dining/pantry-pasta-recipe.html | A Pasta as Versatile and Reliable as Your Pantry | False | By Melissa Clark | 2018-12-05 | TX 8-668-245 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/world/americas/united-nations-trump-america.html | 5 Takeaways on President Trumpâ€™â€™s Foreign Policy From the U.N. General Assembly | False | By Edward Wong | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/business/china-censor-economic-news.html | China Censors Bad Economic News Amid Signs of Slower Growth | False | By Sui-Lee Wee and Li Yuan | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-10-02 | https://www.nytimes.com/2018/09/28/science/termites-colonies-males.html | Life With No Males? These Termites Show That Itâ€™â€™s Possible | False | By Steph Yin | 2018-12-05 | TX 8-668-245 |
| 2018-09-28 | 2018-10-03 | https://www.nytimes.com/2018/09/28/dining/flounder-recipe.html | A Delicate Treatment for a Just-as-Delicate Fish | False | By David Tanis | 2018-12-05 | TX 8-668-245 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/28/opinion/instagram-facebook.html | Instagram Is Too Big Not to Mess With | False | By Can Duruk | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/28/business/elon-musk-tesla-sec-ban.html | S.E.C. Goes After Musk With Its â€˜â€˜Ultimateâ€™â€™ Penalty. Hereâ€™â€™s Who Else Has Been Barred. | False | By Amie Tsang | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/world/asia/tsunami-palu-indonesia-earthquake.html | Tsunami and Earthquake in Indonesia Kill Nearly 400, Officials Say | False | By Richard C. Paddock and Muktita Suhartono | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/arts/music/popcast-pop-retirement.html | Should They Stay or Should They Go? Pop Stars and Retirement | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/books/joe-ide-iq-crime-los-angeles-wrecked.html | Raised in South Central, Joe Ide Expands the Territory of L.A. Noir | False | By Gal Beckerman | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/world/europe/uk-pret-a-manger-allergy-natasha-ednan-laperouse.html | Pret A Manger Allergy Labeling Ruled â€˜â€˜Inadequateâ€™â€™ After Teenâ€™â€™s Death | False | By Ceylan Yeginsu | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/opinion/letters/mothers-political-candidates.html | A Mother and a Legislator | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/world/africa/botswana-elephants-poaching.html | Doubts Mount in Botswana Over Charityâ€™â€™s Claim of Elephant â€˜â€˜Poaching Frenzyâ€™â€™ | False | By Kimon de Greef | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/world/canada/canada-myanmar-rohingya.html | Canadaâ€™â€™s Parliament Moves to Strip Honor for Myanmarâ€™â€™s Leader | False | By Ian Austen | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/opinion/letters/addiction-training-doctors.html | Addiction Training for Doctors | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/arts/austria-contemporary-art.html | In Austriaâ€™â€™s Art Scene, the Ideas Are Big (but the Turnout Isnâ€™â€™t) | False | By Scott Reyburn | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/us/politics/duncan-hunter-attack-ad.html | Duncan Hunter Airs Ad Suggesting Opponent Is Terrorist Sympathizer | False | By Jennifer Steinhauer | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/politics/republicans-kavanaugh-supreme-court.html | Republicans See Kavanaugh and the Court as Worth the Risk | False | By Carl Hulse | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/technology/facebook-hack-data-breach.html | Facebook Security Breach Exposes Accounts of 50 Million Users | False | By Mike Isaac and Sheera Frenkel | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/world/europe/scholz-germany-finance-social-democracy.html | In Germany, a Social Democrat Who Welcomes Trumpâ€™â€™s Bluster | False | By Katrin Bennhold and Jack Ewing | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/arts/television/simpsons-history-season-30-timeline.html | â€˜â€˜The Simpsonsâ€™â€™ at 30: Six Era-Defining Episodes | False | By Brian Tallerico | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-10-01 | https://www.nytimes.com/2018/09/28/us/how-to-help-young-women-in-the-workplace.html | How to Help Guide Young Women in the Workplace | False | By Emily Cochrane | 2018-12-05 | TX 8-668-245 |
| 2018-09-28 | 2018-10-01 | https://www.nytimes.com/2018/09/28/arts/music/playlist-lady-gaga-lil-wayne-barbra-streisand.html | The Playlist: Lady Gaga Dives Into a Fresh Era, and 15 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-12-05 | TX 8-668-245 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/nyregion/vulnerable-new-jersey-republican-defends-kavanaugh-jolting-race.html | Vulnerable New Jersey Republican Defends Kavanaugh, Jolting Race | False | By Nate Schweber and Nick Corasaniti | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/politics/rod-rosenstein-house-republicans.html | House Republicans to Meet Privately With Rod Rosenstein | False | By Eileen Sullivan | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/christine-blasey-ford-testimony-testifying-while-female.html | The â€˜â€˜Tight Ropeâ€™â€™ of Testifying While Female | False | By Jessica Bennett | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-10-01 | https://www.nytimes.com/2018/09/28/us/missing-women-ceos.html | Missing: Female C.E.O.s | False | By David Gelles | 2018-12-05 | TX 8-668-245 |
| 2018-09-28 | 2018-10-01 | https://www.nytimes.com/2018/09/28/us/me-too-men.html | What Men Should Know About #MeToo: Itâ€™â€™s About Them | False | By Maya Salam | 2018-12-05 | TX 8-668-245 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/arts/music/mile-long-opera-high-line-new-york.html | In â€˜â€˜The Mile-Long Opera,â€™â€™ All the High Lineâ€™â€™s a Stage | False | By Joshua Barone | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/politics/nafta-deal-text.html | Trudeau Sought Support From Mexicoâ€™â€™s President on Nafta | False | By Alan Rappeport, Catherine Porter and Elisabeth Malkin | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-10-02 | https://www.nytimes.com/2018/09/28/health/nursing-homes-occupancy.html | In the Nursing Home, Empty Beds and Quiet Halls | False | By Paula Span | 2018-12-05 | TX 8-668-245 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/business/at-elite-colleges-racial-diversity-requires-affirmative-action.html | At Elite Colleges, Racial Diversity Requires Affirmative Action | False | By Susan Dynarski | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/t-magazine/art/charles-white-moma-retrospective.html | The Man Who Taught a Generation of Black Artists Gets His Own Retrospective | False | By M.H. Miller | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/arts/review-new-york-city-ballet-fashion-gala.html | â€˜We, the Dancersâ€™, â€˜: At City Balletâ€™, â€™s Gala, Affirming Balletâ€™, â€™s Honor | False | By Alastair Macaulay | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/28/us/politics/kavanaugh-testimony-supreme-court.html | A Bitter Nominee, Questions of Neutrality, and a Damaged Supreme Court | False | By Adam Liptak | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/obituaries/dr-lois-jovanovic-dead.html | Dr. Lois Jovanovic, 71, Dies; Helped Diabetic Women Have Babies | False | By Sam Roberts | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/arts/music/review-the-philharmonic-puts-a-young-composers-twist-on-bruckner.html | Review: The Philharmonic Puts a Young Composerâ€™, â€™s Twist on Bruckner | False | By Anthony Tommasini | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/opinion/sunday/kavanaugh-ford-hearing.html | Would You Hire Kavanaugh? | False | By Nicholas Kristof | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-10-01 | https://www.nytimes.com/2018/09/28/arts/dance/review-roseanne-spradlin-y.html | Review: Sit Still and Watch the Dance Revolve | False | By Brian Seibert | 2018-12-05 | TX 8-668-245 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/nyregion/cuomo-molinaro-wives-election.html | â€˜, â€˜Sheâ€™, â€™s a Class Act. Youâ€™, â€™re Notâ€™, â€™: Attacks on Families Heat Up N.Y. Governorâ€™, â€™s Race | False | By Jesse McKinley | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/nyregion/joyce-wadler-on-an-ocean-cruise.html | The Wild Alaskan Whales Will Perform at Noon | False | By Joyce Wadler | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/business/dealbook/worldquant-quants-talent.html | In the Hunt for Quants, One Hedge Fund Held a Global Talent Contest | False | By Jamie Condliffe | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/business/apple-old-iphone-operating-system.html | The New iPhones Look Fine. But My Old One Is Better Than Ever. | False | By Jeff Sommer | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/business/blind-machine-operator.html | He Operates Molding Machines. But He Canâ€™, â€™t See Them. | False | As told to Patricia R. Olsen | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/sports/baseball-mets-fans-globe.html | Suffering Knows No Bounds, Which Is Why Mets Fans Are Everywhere | False | By James Wagner | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/28/style/johnny-rotten-john-lydon-sex-pistols.html | Afternoon Beers With a Former Sex Pistol | False | By Alex Williams | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-10-02 | https://www.nytimes.com/2018/09/28/science/jellyfish-predators-oceans.html | Who Wants to Eat a Gooey Jellyfish? Pretty Much Everyone in the Ocean. | False | By Carl Zimmer | 2018-12-05 | TX 8-668-245 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/obituaries/inge-feltrinelli-dead.html | Inge Feltrinelli Dies at 87; Publishing Titan Started With a Camera | False | By Elisabetta Povoledo | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/sports/golf/tiger-woods-ryder-cup.html | For Tiger Woods, a Frustrating Morning and an Afternoon Off | False | By Karen Crouse | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/business/maternity-paternity-leave-coworkers.html | Left Behind When a Colleague Goes on Leave | False | By Rob Walker | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/technology/google-pichai-congress-testify.html | Google Chief Agrees to Testify to Congress | False | By Cecilia Kang and Daisuke Wakabayashi | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/business/facebook-was-hacked-here-are-3-things-you-should-do.html | Facebook Was Hacked. 3 Things You Should Do After the Breach. | False | By Brian X. Chen | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/fashion/courreges-paris-fashion-week.html | Smashed Up, Courrêges Starts Again (Again) | False | By Matthew Schneier | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/world/europe/netherlands-terrorist-attack-arrests.html | Netherlands, Saying It Foiled a Major Terrorist Attack, Arrests 7 | False | By Milan Schreuer | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/us/kavanaugh-fraternities-prep-school.html | Schools Are Tackling â€˜, â€˜Broâ€™, â€˜ Culture. The Kavanaugh Case Shows Why Thatâ€™, â€™s Hard to Do. | False | By Anemona Hartocollis and Dana Goldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/opinion/letters/youth-new-york-prisons.html | Youth Justice in New York | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/politics/florida-governor-texts-jewish.html | Text Messages to Jewish Voters Inflame Tense Florida Governorâ€™, â€™s Race | False | By Patricia Mazzei | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | | https://www.nytimes.com/2018/09/28/your-money/8-questions-about-social-security-answered-as-election-day-nears.html | 8 Questions About Social Security Answered as Election Day Nears | False | By Tara Siegel Bernard and Karl Russell | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/anita-hill-metoo-houston.html | Anita Hill to Christine Blasey Ford: â€˜, â€˜Donâ€™, â€™t Do Anything That Will Dehumanize Youâ€™, â€™. | False | By Clifford Krauss | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/opinion/letters/kavanaugh-nomination.html | Stunning Turns in the Kavanaugh Drama | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-10-01 | https://www.nytimes.com/2018/09/28/obituaries/geta-bratescu-adventuresome-romanian-artist-is-dead-at-92.html | Geta Bratescu, Adventuresome Romanian Artist, Is Dead at 92 | False | By Neil Genzlinger | 2018-12-05 | TX 8-668-245 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/sports/michael-thomas-giants-kneeling.html | Giantsâ€™, â€™ Michael Thomas Is Thinking About More Than Football | False | By Zach Schonbrun | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/obituaries/joe-masteroff-dead.html | Joe Masteroff, Playwright of â€˜, â€˜Cabaretâ€™, â€™ Fame, Is Dead at 98 | False | By Robert D. McFadden | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-28 | https://www.nytimes.com/2018/09/28/arts/music/a-new-season-at-the-met-opera-the-week-in-classical-music.html | A New Season at the Met Opera: The Week in Classical Music | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-10-02 | https://www.nytimes.com/2018/09/28/science/congenital-syphilis-infants.html | Syphilis Rises Sharply Among Newborns | False | By Nicholas Bakalar | 2018-12-05 | TX 8-668-245 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/nyregion/say-fullo-saipov-death-penalty.html | U.S. Seeks Death Penalty in Terror Attack on Manhattan Bike Path | False | By Benjamin Weiser | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/health/ebola-congo-uganda.html | Ebola Likely to Spread From Congo to Uganda, W.H.O. Says | False | By Donald G. McNeil Jr. | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/business/harvard-endowment-gains.html | Harvardâ€™, â€™s Endowment Grew 10% Last Year, but Some Rivals Did Better | False | By Geraldine Fabrikant | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/sports/mats-zuccarello-rangers-norway.html | Mats Zuccarello Is Norwayâ€™, â€™s Knight | False | By Allan Kreda | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/arts/television/felicity-top-10-best-episodes-20-anniversary.html | â€˜, â€˜Felicityâ€™, â€™ 20 Years on: A Look Back at the 10 Best Episodes | False | By Jason Bailey | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-10-02 | https://www.nytimes.com/2018/09/28/obituaries/pam-henry-dead.html | Pam Henry, the Last Poster Child for Polio, Dies at 68 | False | By Daniel E. Slotnik | 2018-12-05 | TX 8-668-245 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/nyregion/bill-de-blasio-emails.html | Just Say â€˜, â€˜Noâ€™, â€™ to Cuomo: Secret Emails Reveal de Blasioâ€™, â€™s Gripes and Grudges | False | By Jeffery C. Mays and William Neuman | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-30 | https://www.nytimes.com/2018/09/28/opinion/sunday/love-hip-hop-reality-television.html | Why I Love Reality Television | False | By Racquel Gates | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/sports/what-gives-this-ryder-cup-the-feel-of-a-football-game.html | What Gives This Ryder Cup â€ŒÂ the Feel of a Football Gameâ€ŒÂ? | False | By Christopher Clarey | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/business/media/cbs-new-york-prosecutors.html | Harassment Claims at CBS Draw Inquiries by New York Prosecutors | False | By Edmund Lee | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/world/middleeast/un-yemen-war-saudi.html | Yemen War Investigation Is Extended by U.N. Council | False | By Nick Cumming-Bruce | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/world/middleeast/iraq-iran-consulate-basra-closed.html | Blaming Iran, U.S. Evacuates Consulate in Southern Iraq | False | By Edward Wong | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/technology/lendingclub-renaud-laplanche-fraud.html | LendingClub Founder, Ousted in 2016, Settles Fraud Charges | False | By Nathaniel Popper | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | 2018-09-29 | https://www.nytimes.com/2018/09/28/world/canada/gun-control-canada.html | Bill Blair on the Firing Line: The Canada Letter | False | By Ian Austen | 2018-11-06 | TX 8-668-036 |
| 2018-09-28 | | https://www.nytimes.com/2018/09/28/world/asia/china-maoists-xi-protests.html | Chinaâ€ŒÂs Leaders Confront an Unlikely Foe: Ardent Young Communists | False | By Javier C. Hernâ€ŒÂndez | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/28/business/elon-musk-tesla-sec-deal.html | Teslaâ€ŒÂs Elon Musk Had a Deal From the S.E.C. It Fell Apart in a Morning. | False | By David Gelles, Matthew Goldstein, Emily Flitter and Andrew Ross Sorkin | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/28/opinion/kavanaugh-blasey-testimony-believe.html | Believability Is the Road to National Ruin | False | By Bret Stephens | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/politics/kavanaugh-fbi-background-check.html | How the F.B.I. Will Investigate the Kavanaugh Accusations | False | By Adam Goldman and Rebecca R. Ruiz | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/28/todayspaper/quotation-of-the-day-final-vote-is-delayed-dissent-rises-in-ranks-of-gop.html | Quotation of the Day: Final Vote Is Delayed â€ŒÂ® Dissent Rises in Ranks of G.O.P. | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/28/pageoneplus/corrections-september-29-2018.html | Corrections: September 29, 2018 | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/28/opinion/senate-brett-kavanaugh-christine-blasey-ford.html | The Sunny Side of the Senate | False | By Gail Collins | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/28/opinion/jeff-flake-brett-kavanaugh-fbi-supreme-court.html | Maybe America Can Now Learn the Truth | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/politics/jeff-flake-kavanaugh-confirmation.html | A Tumultuous 24 Hours: How Jeff Flake Delayed a Vote on Kavanaugh | False | By Michael D. Shear, Nicholas Fandos and Michael S. Schmidt | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-10-01 | https://www.nytimes.com/2018/09/28/opinion/brett-kavanaugh-jeff-flake-gop-women.html | Women Are Watching | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/28/crosswords/daily-puzzle-2018-09-29.html | Give a Whoop | False | By Caitlin Lovinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/politics/brett-kavanaugh-fact-check.html | At Times, Kavanaughâ€ŒÂs Defense Misleads or Veers Off Point | False | By Mike McIntire, Linda Qiu, Steve Eder and Kate Kelly | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/28/us/politics/trump-emoluments-democrats-lawsuit.html | Judge Denies Trumpâ€ŒÂs Request to Dismiss Emoluments Lawsuit | False | By Katie Benner | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/28/sports/baseball/yankees-wild-card-playoff-red-sox.html | Yankees Book Another Wild-Card Playoff for the Bronx | False | By David Waldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/28/opinion/sunday/women-brett-kavanaugh-protests.html | Women Have a Message for Washington | False | By Damon Winter | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-10-01 | https://www.nytimes.com/2018/09/28/theater/kinky-boots-closing.html | â€ŒÂKinky Bootsâ€ŒÂ Will End Its Broadway Run in April | False | By Michael Paulson | 2018-12-05 | TX 8-668-245 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/28/business/japan-work-jobs-women.html | Japanâ€ŒÂs Mothers Go Back to Work, but Find the Opportunities Lacking | False | By Michael Schuman | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/obituaries/marty-balin-dead.html | Marty Balin, a Founder of Jefferson Airplane, Dies at 76 | False | By Jon Pareles | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/29/arts/television/whats-on-tv-saturday-night-live-and-phantom-thread.html | Whatâ€ŒÂs on TV: Saturday â€ŒÂSaturday Night Liveâ€ŒÂ and â€ŒÂPhantom Threadâ€ŒÂ | False | By Danya Issawi | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/29/us/train-stations-photos-middle-america.html | Grimy, Glorious, Gone. The Divergent Paths of 7 Train Stations | False | By Mitch Smith and Emily Najera | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/world/europe/france-prostitution-violence.html | A Prostitute Was Killed in France. Is a New Law Partly to Blame? | False | By Elian Peltier and Emma Bubola | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-10-01 | https://www.nytimes.com/2018/09/29/fashion/celine-hedi-slimane-paris-fashion-week.html | Hedi Slimaneâ€ŒÂs Celine: Mamma Mia! Here We Go Again | False | By Vanessa Friedman | 2018-12-05 | TX 8-668-245 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/world/europe/turkey-erdogan-saturday-mothers.html | Turkey Clamps Down on a Group Erdogan Once Championed: Grieving Mothers | False | By Carlotta Gall | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/travel/in-vienna-affordable-luxury-comes-at-a-price.html | In Vienna, Affordable Luxury Comes at a Price | False | By Susanne Fowler | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/upshot/mini-recession-2016-little-known-big-impact.html | The Most Important Least-Noticed Economic Event of the Decade | False | By Neil Irwin | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/travel/elda-restaurant-biddeford-maine-review.html | In Small-Town Maine, a Restaurant Both Reverent and Innovative | False | By Charlie Friedmann | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/style/saggy-boobs-matter-chidera-eggerue-interview.html | Chidera Eggerue Has Some Tips (and Hashtags) for Self-Love | False | By Ceylan Yeginsu | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/style/healthy-bowls-salad-waste.html | Is Your Salad Habit Good for the Planet? | False | By Jonah E. Bromwich | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/style/alaska-native-women-tattoos.html | An â€ŒÂAncestral Memoryâ€ŒÂ Inscribed in Skin | False | By Ash Adams and Eve Lyons | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-29 | https://www.nytimes.com/2018/09/29/style/lady-bunny-drag-queen.html | Lady Bunny Is Still the Shadiest Queen Around | False | By Michael Schulman | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/us/tongue-tied-boy-speaks.html | Texas Boy Speaks Clearly for First Time After Dentist Discovered He Was Tongue-Tied | False | By Sandra E. Garcia | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/fashion/weddings/starting-over-on-a-happier-note.html | Starting Over on a Happier Note | False | By Vincent M. Mallozzi | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/sports/baseball/extra-bases-mvp-cy-young.html | The Greatest 10-9 Season Ever | False | By Tyler Kepner | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/us/hurricane-florence-north-carolina-politics.html | Florence Silenced North Carolinaâ€šÃ„Ã´s Political Rancor. But for How Long? | False | By Alan Blinder | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/us/politics/court-abortion-immigrants.html | Do Migrant Teenagers Have Abortion Rights? Two Volatile Issues Collide in Court | False | By Robert Pear | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/realestate/can-i-force-my-landlord-to-fix-a-broken-outlet.html | Can I Force My Landlord to Fix a Broken Outlet? | False | By Ronda Kaysen | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/us/politics/kavanaugh-republicans-midterms.html | Kavanaugh Could Help G.O.P. in Senate Midterms. But Not in House Races. | False | By Jonathan Martin and Alexander Burns | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/business/economy/home-prices-housing-market-slowdown.html | Housing Market Slows, as Rising Prices Outpace Wages | False | By Ben Casselman | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/sunday/sexual-assault-women-kavanaugh.html | Make My Sexual Assault Count | False | By Mara Gay | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/world/middleeast/tara-fares-iraq-model-death.html | A Social Media Star Is Shot Dead in Baghdad. Iraqis Fear a Trend. | False | By Megan Specia | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-10-01 | https://www.nytimes.com/2018/09/29/world/americas/chile-pope-francis-fernando-karadima.html | Pope Defrocks Fernando Karadima, Priest at Center of Abuse Outrage in Chile | False | By Pascale Bonnefoy | 2018-12-05 | TX 8-668-245 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/world/americas/trump-china-taiwan-el-salvador.html | U.S. Weighed Penalizing El Salvador Over Support for China, Then Backed Off | False | By Gardiner Harris | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/health/memorial-sloan-kettering-cancer-biotech-ethics.html | Sloan Kettering Executive Turns Over Windfall Stake in Biotech Start-Up | False | By Katie Thomas and Charles Ornstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/us/politics/brett-kavanaugh-trump-men.html | Kavanaugh Borrows From Trumpâ€šÃ„Ã´s Playbook on White Male Anger | False | By Jeremy W. Peters and Susan Chira | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/us/womens-march-2019.html | Next Womenâ€šÃ„Ã´s March Is Set for January, With Main Protest in Washington | False | By Mihir Zaveri | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/world/asia/indonesia-tsunami-sulawesi-palu.html | Indonesia Tsunami and Quake Devastate an Island, Killing Hundreds | False | By Hannah Beech, Muktita Suhartono and Richard C. Paddock | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/sports/golf/ryder-cup-golf.html | Europe Widens Lead Over U.S. at the Ryder Cup | False | By Christopher Clarey | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/letters/patriarchy.html | The Feminists and the Frat House | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/insider/dan-barry-this-land-america.html | Iâ€šÃ„Ã´ve Gone to Look for America. Hereâ€šÃ„Ã´s What I Found. | False | By Dan Barry | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/sunday-review/cornell-food-scientist-wansink-misconduct.html | More Evidence That Nutrition Studies Donâ€šÃ„Ã´t Always Add Up | False | By Anahad Oâ€šÃ„Ã´Connor | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/sunday/in-praise-of-mediocrity.html | In Praise of Mediocrity | False | By Tim Wu | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/sunday/trump-democracy-history.html | Depressed About the Future of Democracy? Study History | False | By Norman Eisen | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/my-friend-wrote-a-book-before-he-died-could-i-read-his-handwriting.html | My Friend Wrote a Book Before He Died. Could I Read His Handwriting? | False | By Curtis Sittenfeld | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/christians-politics-belief.html | How Do Christians Fit Into the Two-Party System? They Donâ€šÃ„Ã´t | False | By Timothy Keller | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/sex-education-ethics-assault-boys.html | We Canâ€šÃ„Ã´t Just Let Boys Be Boys | False | By Peggy Orenstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/sunday/schizophrenia-psychiatric-disorders-immune-system.html | He Got Schizophrenia. He Got Cancer. And Then He Got Cured. | False | By Moises Velasquez-Manoff | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/sunday-review/trump-2020-reality-tv.html | Why Trump Will Win a Second Term | False | By Amy Chozick | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/brett-kavanaugh-beer-politics.html | Brett Kavanaugh Loves His Beer | False | By Frank Bruni | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/world/asia/korea-denuclearize-un.html | â€šÃ„Ã²No Wayâ€šÃ„Ã´ North Korea Will Denuclearize Without U.S. Concessions | False | By Megan Specia | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/sunday/kavanaugh-feminism-conservatism.html | An Age Divided by Sex | False | By Ross Douthat | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/sunday/fury-is-a-political-weapon-and-women-need-to-wield-it.html | Fury Is a Political Weapon. And Women Need to Wield It. | False | By Rebecca Traister | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/nyregion/boy-thrown-building-brooklyn-shinron-smith.html | Boy, 4, Thrown to His Death From Brooklyn Building by His Brother, Police Say | False | By Jeffrey C. Mays | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/world/asia/myanmar-aung-san-suu-kyi-rohingya.html | From Hero to Pariah, Aung San Suu Kyi Dashes Hopes About Myanmar | False | By Richard C. Paddock | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/brett-kavanaugh-ralph-club.html | Capitol Hill Ralph Club | False | By Maureen Dowd | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/childhood-cancer.html | A Promising Step in Tackling Childhood Cancer | False | By The Editorial Board | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/us/politics/kavanaugh-fbi-inquiry.html | Details of F.B.I.â€šÃ„Ã´s Kavanaugh Inquiry Show Its Restricted Range | False | By Michael D. Shear, Sheryl Gay Stolberg, Maggie Haberman and Michael S. Schmidt | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/us/politics/kavanaugh-blasey-metoo-supreme-court.html | Kavanaugh Battle Shows the Power, and the Limits, of #MeToo Movement | False | By Kate Zernike and Emily Steel | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/sports/soccer/didier-deschamps-france-world-cup.html | Didier Deschamps Doesnâ€šÃ„Ã´t Care About Style Points | False | By Tariq Panja | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/business/tesla-musk-sec-settlement.html | Elon Musk Steps Down as Chairman in Deal With S.E.C. Over Tweet About Tesla | False | By Matthew Goldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/sports/baseball/yankees-red-sox-home-run-record.html | Yankees Send Two Over the Fence and Into the Record Book | False | By David Waldstein | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/crosswords/daily-puzzle-2018-09-30.html | Sleep on It | False | By Caitlin Lovinger | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/sports/soccer/chelsea-liverpool-premier-league.html | For David Luiz and Chelsea, Everythingâ€šÃ„Ã´s Perfect. Until Suddenly Itâ€šÃ„Ã´s Not. | False | By Rory Smith | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/todayspaper/quotation-of-the-day-hit-men-and-power-south-africas-leaders-are-killing-one-another.html | Quotation of the Day: Hit Men and Power: South Africaâ€šÃ„Ã´s Leaders Are Killing One Another | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/opinion/sunday/red-tide-florida-tourism.html | Red Tide, Take Warning | False | By Randy Wayne White | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-10-01 | https://www.nytimes.com/2018/09/29/arts/music/otis-rush-dead-chicago-blues-singer-guitarist.html | Otis Rush, Influential Blues Singer and Guitarist, Is Dead at 83 | False | By Bill Friskics-Warren | 2018-12-05 | TX 8-668-245 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/world/europe/london-phone-boxes-inlink.html | On Crowded London Streets, Councils Fight a Flood of Phone Boxes | False | By Benjamin Mueller | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-09-30 | https://www.nytimes.com/2018/09/29/us/politics/elizabeth-warren-2020.html | Elizabeth Warren Says 2020 Presidential Run Is On the Table | False | By Alexander Burns | 2018-11-06 | TX 8-668-036 |
| 2018-09-29 | 2018-10-01 | https://www.nytimes.com/2018/09/29/nyregion/central-park-panic-global-citizen-festival.html | Panic in Central Park Caused by â€šÃ„Ã´Poppingâ€šÃ„Ã´ Drink Bottle, Not Fallen Barrier or Gunshots | False | By Sarah Mervosh | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/29/pageoneplus/corrections-september-30-2018.html | Corrections: September 30, 2018 | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/29/us/politics/iran-trump-zarif.html | Iranian Official Says Oil Deal With Europeans Is Close Despite Threat of U.S. Sanctions | False | By David E. Sanger | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/29/sports/baseball/david-wright-mets.html | For David Wright, the Metsâ€šÃ„Ã´ No. 5, a Sweet End to a Painful Journey | False | By Tyler Kepner | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/todd-mohrmann-tim-johnson.html | Todd Mohrmann, Tim Johnson | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/emily-sparer-lucas-fine.html | Emily Sparer, Lucas Fine | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/juliet-dickey-michael-holland.html | Juliet Dickey, Michael Holland | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/suky-kang-daniel-lee.html | Suky Kang, Daniel Lee | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/lauren-lepow-joshua-stieber.html | Lauren Lepow, Joshua Stieber | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/elle-nussbaum-scott-kaufman-ross.html | Elle Nussbaum, Scott Kaufman-Ross | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/mazie-harris-john-carr.html | Mazie Harris, John Carr | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/brenna-ehrlich-morgan-enos.html | Brenna Ehrlich, Morgan Enos | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/rose-schapiro-thomas-lewek.html | Rose Schapiro, Thomas Lewek | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/drew-foreman-anais-fargas.html | Drew Foreman, Anais Fargas | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/norel-hassan-timothy-knight.html | Norel Hassan, Timothy Knight | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/callie-lawrence-brendan-leanos.html | Callie Lawrence, Brendan Leanos | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/morissa-sobelson-jamie-henn.html | Morissa Sobelson, Jamie Henn | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/carolyn-seib-charles-le-pere.html | Carolyn Seib, Charles Le Pèâ€šÃ„Âˆre | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/amanda-sidman-maxwell-mancuso.html | Amanda Sidman, Maxwell Mancuso | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/jaclyn-greenblatt-michael-sale.html | Jaclyn Greenblatt, Michael Sale | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/jessica-moldovan-matthew-king.html | Jessica Moldovan, Matthew King | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/katherine-whitman-frank-broomell-jr.html | Katherine Whitman, Frank Broomell Jr. | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/ashley-gitter-jared-snyder.html | Ashley Gitter, Jared Snyder | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/carly-berg-jeremy-koenig.html | Carly Berg, Jeremy Koenig | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/grace-chiou-bradley-graw.html | Grace Chiou, Bradley Graw | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/laura-eidlitz-victor-adefuye.html | Laura Eidlitz, Victor Adefuye | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/rachel-dempsey-bryn-williams.html | Rachel Dempsey, Bryn Williams | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/stephanie-friedman-stanley-gartshein.html | Stephanie Friedman, Stanley Gartshein | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/roxanne-schwartz-perri-silver.html | Roxanne Schwartz, Perri Silver | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/ruben-porras-raul-sanchez.html | Ruben Porras, Raul Sanchez | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/andrew-lim-david-crawford.html | Andrew Lim, David Crawford | False | | 2018-11-06 | TX 8-668-036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/jennifer-berry-travis-jarac.html | Jennifer Berry, Travis Jarac | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/julia-freling-chichi-madu.html | Julia Freling, ChiChi Madu | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€šÃ„Ã´s Wedding Announcements | False | | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/sports/ohio-state-penn-state.html | Ohio State Rallies to Still the Roar at Penn State | False | By Marc Tracy | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/arts/television/whats-on-tv-sunday-god-friended-me-and-the-simpsons.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²God Friended Meâ€šÃ„Ã´ and â€šÃ„Ã²The Simpsonsâ€šÃ„Ã´ | False | By Sara Aridi | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/world/africa/senegal-baobabs-climate-change.html | Across Senegal, the Beloved Baobab Tree Is the â€šÃ„Ã²Pride of the Neighborhoodâ€šÃ„Ã´ | False | By Dionne Searcey | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/world/africa/south-africa-anc-killings.html | Hit Men and Power: South Africaâ€šÃ„Ã´s Leaders Are Killing One Another | False | By Norimitsu Onishi and Selam Gebrekidan | 2018-11-06 | TX 8-668-036 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/fashion/disabled-beauty.html | The Limits of Fashionâ€šÃ„Ã´s Inclusivity | False | By Sinâ€šÃ„Ã©ad Burke | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/arts/television/snl-matt-damon-brett-kavanaugh-kanye-west-rant.html | â€šÃ„Ã²S.N.L.â€šÃ„Ã´s Has Matt Damon Play Brett Kavanaugh in Season Premiere | False | By Dave Itzkoff | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-09-30 | https://www.nytimes.com/2018/09/30/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2018-11-06 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/migrant-children-tent-city-texas.html | Migrant Children Moved Under Cover of Darkness to a Texas Tent City | False | By Caitlin Dickerson | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/world/asia/indonesia-tsunami.html | Indonesia Tsunami Death Toll Climbs Above 800 | False | By Hannah Beech and Muktita Suhartono | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/world/europe/uk-brexit-theresa-may.html | 6 Months Before Brexit, Many in U.K. Fear â€šÃ„Ã²Itâ€šÃ„Ã´s Looking Very Grislyâ€šÃ„Ã´ | False | By Ellen Barry and Stephen Castle | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/pa-veteran-funeral-yard-sale.html | A Veteran Had a Yard Sale to Pay for His Own Funeral. Two Men Helped Him Raise $58,000. | False | By Jacey Fortin | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/nyregion/harlem-church-nyc-.html | The Bells of St. Martinâ€šÃ„Ã´s Fall Silent as Churches in Harlem Struggle | False | By James Barron | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/arts/television/elayne-boosler-the-comedy-master-who-hasnt-gotten-her-due.html | The Comedy Master Who Hasnâ€šÃ„Ã´t Gotten Her Due: Elayne Boosler | False | By Jason Zinoman | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/fashion/comme-des-garcons-balenciaga-paris-fashion-week.html | Birth and Chaos in Paris | False | By Vanessa Friedman | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/moving-forward.html | Moving Forward | False | | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/arts/music/kanye-west-trump-snl.html | Kanye West Ends â€šÃ„Ã²S.N.L.â€šÃ„Ã´ With Speech About Trump and Bullying | False | By Joe Coscarelli | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/sports/golf/ryder-cup.html | Ryder Cup 2018: Europe Again Defends Its Soil Against the U.S. | False | By Christopher Clarey | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/kellyanne-conway-sexual-assault.html | Kellyanne Conway Says She Was a Victim of Sexual Assault | False | By Mihir Zaveri | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-02 | https://www.nytimes.com/2018/09/30/sports/hockey/islanders-lamoriello-trotz.html | Itâ€šÃ„Ã´s Lou Lamorielloâ€šÃ„Ã´s Islanders, With a Nod to the Yankees | False | By Dave Caldwell | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/nyregion/marty-golden-andrew-gounardes-state-senate.html | To Flip the State Senate, Democrats Eye a Republican Redoubt. In Brooklyn. | False | By Vivian Wang | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/nyregion/laurel-and-hardy-fans-film-club.html | The Sons of the Desert Are True Fanatics (for Old Comedy) | False | By Corey Kilgannon | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/opinion/letters/immigrants-green-cards-welfare.html | Yet Another Blow to Immigrants | False | | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/opinion/letters/sleep-teenagers.html | Whoâ€šÃ„Ã´s to Blame for Sleep-Deprived Teenagers? | False | | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/opinion/letters/public-advocate-new-york-city.html | An Agenda for New York Cityâ€šÃ„Ã´s Public Advocate | False | | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/opinion/letters/desegregation-little-rock.html | Desegregation at Little Rock | False | | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/opinion/letters/disclosure-medicine.html | For Full Disclosure in Medicine | False | | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/sports/nfl-scores-week-4.html | What We Learned in N.F.L. Week 4 | False | By Benjamin Hoffman | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/politics/us-canada-nafta-deal-deadline.html | U.S. and Canada Reach Trade Deal to Salvage Nafta | False | By Alan Rappeport | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/climate/epa-trump-mercury-rule.html | Trump Administration Prepares a Major Weakening of Mercury Emissions Rules | False | By Coral Davenport | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/politics/supreme-court-new-term.html | A Quiet Docket May Be Just the Right Medicine for the Supreme Court | False | By Adam Liptak | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/world/asia/okinawa-governor-election-us-base.html | U.S. Marineâ€šÃ„Ã´s Son Wins Okinawa Election on Promise to Oppose Military Base | False | By Motoko Rich | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/business/first-day-for-goldmans-new-ceo-and-job-numbers-come-out.html | First Day for Goldmanâ€šÃ„Ã´s New C.E.O., and Job Numbers Come Out | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/movies/night-school-smallfoot-box-office.html | â€šÃ„Ã²Night Schoolâ€šÃ„Ã´ and Its Real-Life Comedians Beat the Animated â€šÃ„Ã²Smallfootâ€šÃ„Ã´ | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/obituaries/george-kolombatovich-fencing-coach-dies-at-72.html | George Kolombatovich, Fencing Coach at Columbia and the Met, Dies at 72 | False | By Richard Sandomir | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/opinion/james-comey-fbi-kavanaugh-investigation.html | James Comey: The F.B.I. Can Do This | False | By James Comey | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/sports/mets-david-wright-final-game.html | For David Wright and Mets Fans, One Last Night to Remember | False | By Michael Powell | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/politics/fbi-kavanaugh-investigation-scope-democrats.html | Democrats Denounce Limits on F.B.I.â€šÃ„Ã´s Kavanaugh Inquiry as a â€šÃ„Ã²Farceâ€šÃ„Ã´ | False | By Michael D. Shear and Robin Pogrebin | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/the-rules-of-the-workplace-then-and-now.html | The Rules of the Workplace, Then and Now | False | | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/removing-the-barriers-for-women-around-the-globe.html | Removing the Barriers for Women Around the Globe | False | | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/taking-action-for-women-and-girls.html | Taking Action for Women and Girls | False | By Melinda Gates | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/samantha-bee-cecile-richards-self-doubt.html | How Samantha Bee and Cecile Richards Overcome Self-Doubt | False | By Alina Tugend | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/the-effect-of-intersectionality-in-the-workplace.html | The Effect of Intersectionality in the Workplace | False | By Alina Tugend | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/the-old-rules-not-working-women.html | The Old Rules of the Workplace Arenâ€™t Working. At Least Not for Women. | False | By Rebecca Blumenstein and Jessica Bennett | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/business/media/elisabeth-murdoch-vertical-networks.html | With a Murdoch in Charge, a Start-Up Leads the Way on Mobile Video | False | By Brooks Barnes | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/jamie-dimon-new-rules.html | Are More Women in the Future of JPMorgan Chase? | False | | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/excerpts-from-the-new-rules-summit.html | Excerpts From the New Rules Summit | False | | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/politics/jeff-flake-kavanaugh.html | How Jeff Flake May Have Saved Republicans From Themselves | False | By Carl Hulse | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/world/asia/indonesia-tsunami-science.html | Indonesia Tsunamiâ€™s Power After Earthquake Surprises Scientists | False | By Henry Fountain | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/business/media/instagram-influencers-penthouse.html | A Penthouse Made for Instagram | False | By Sapna Maheshwari | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/technology/meat-labs-kosher-bacon.html | Meat Labs Pursue a Once-Impossible Goal: Kosher Bacon | False | By Nathaniel Popper | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/business/turkey-economy-development-protests.html | Displaced Turks, Promised New Homes, Can Only Protest on an Empty Lot | False | By Carlotta Gall | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/world/asia/china-us-security-mattis.html | China Cancels High-Level Security Talks With the U.S. | False | By Jane Perlez | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/nyregion/democrats-brooklyn-county-committee-seddio.html | Democrats Turned Up in Record Numbers. But One Man Held All the Power. | False | By Tyler Pager | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/crosswords/daily-puzzle-2018-10-01.html | Once Around the Track | False | By Caitlin Lovinger | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/business/china-health-care-doctors.html | Chinaâ€™s Health Care Crisis: Lines Before Dawn, Violence and â€˜No Trustâ€™ | False | By Sui-Lee Wee | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/encinitas-shark-attack-san-diego.html | Shark Attacks a Teenager Diving for Lobsters Off the California Coast | False | By Sandra E. Garcia | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/world/europe/macedonia-greece-referendum.html | Both Sides Claim Victory in Macedoniaâ€™s Vote on Changing Its Name | False | By Marc Santora | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/sports/golf/ryder-cup-europe-united-states-egos.html | In Ryder Cup, Europe Leaves Egos at Door. Those of U.S. Slam the Door. | False | By Karen Crouse | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/insider/drones-orkney-islands.html | Using Drones to Tell the Story of Climate Change | False | By Jake Lucas | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/allentown-pa-car-explosion.html | Car Explosion Kills Three Men in Pennsylvania, Officials Say | False | By Melissa Gomez | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/opinion/assault-survivors-kavanaugh-trauma.html | Victimizing the Victims, Again | False | By Charles M. Blow | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/opinion/trump-cant-win-the-war-on-demography.html | Trump Canâ€™t Win the War on Demography | False | By William H. Frey | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/opinion/death-penalty-tennessee-injection.html | Executions With an Extra Dose of Cruelty | False | By Margaret Renkl | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/sports/baseball/yankees-andujar-torres-boone.html | Yankees March to Playoffs With Two Rookies on the Field, and One in the Dugout | False | By David Waldstein | 2018-12-05 | TX 8-668-245 |
| 2018-09-30 | 2018-10-01 | https://www.nytimes.com/2018/09/30/business/elon-musk-tesla-whats-next.html | Elon Musk Settled With the S.E.C., but Teslaâ€™s â€˜Troubles Arenâ€™t Over | False | By David Gelles, Matthew Goldstein and Neal E. Boudette | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/09/30/sports/giants-saints.html | Giants Offense, Poised for Breakthrough, Wilts Against Saints | False | By Zach Schonbrun | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/09/30/smarter-living/5-cheap-ish-things-to-help-you-start-packing-your-lunch.html | 5 Cheap(ish) Things to Help You Start Packing Your Lunch | False | By Marisa McClellan | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/09/30/sports/baseball/mlb-playoffs.html | M.L.B. Playoffs: National League Needs One More Day to Determine Matchups | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/09/30/today/quote/quotation-of-the-day-from-orwell-to-little-mermaid-kuwait-steps-up-book-banning.html | Quotation of the Day: From Orwell to â€˜Little Mermaid,â€™ Kuwait Steps Up Book Banning | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/09/30/sports/baseball/mets-marlins-wilpon-gm.html | The Mets, Their Season Mercifully Ended, Turn to G.M. Search | False | By James Wagner | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/09/30/sports/earl-thomas-seattle-seahawks.html | Seahawksâ€™ Earl Thomas Breaks Leg Amid Contract Negotiations | False | By Ken Belson | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/09/30/technology/net-neutrality-california.html | Justice Department Sues to Stop California Net Neutrality Law | False | By Cecilia Kang | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/09/30/us/politics/chad-ludington-statement-brett-kavanaugh.html | Chad Ludingtonâ€™s Statement on Kavanaughâ€™s Drinking and Senate Testimony | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/09/30/arts/television/the-deuce-recap-season-2-episode-4.html | â€˜The Deuceâ€™ Season 2, Episode 4 Recap: Jane Doe | False | By Scott Tobias | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/09/30/business/women-corporate-boards-california.html | Californiaâ€™s Publicly Held Corporations Will Have to Include Women on Their Boards | False | By Matt Stevens | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/10/01/sports/lebron-james-lakers.html | For LeBron James and the Lakers, a Dress Rehearsal for a New Era | False | By John Branch | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/10/01/arts/television/whats-on-tv-monday-the-neighborhood-cbs-queen-of-the-world.html | Whatâ€™s on TV Monday: â€˜The Neighborhoodâ€™ and â€˜Queen of the Worldâ€™ | False | By Sara Aridi | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/10/01/us/las-vegas-massacre-paddock.html | â€˜So Much Painâ€™: A Police Family, Forever Changed by the Las Vegas Mass Shooting | False | By Jennifer Medina | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/10/01/world/middleeast/kuwait-ban-books.html | From Orwell to â€˜Little Mermaid,â€™ Kuwait Steps Up Book Banning | False | By Rod Nordland | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/10/01/nyregion/metropolitan-diary.html | â€˜A Man Who Was Also There Waiting Descended on the Bike at the Same Time I Did,â€™ | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/asia/vietnam-protest-mai-khoi.html | A Protest Singer Finds Her Voice in Vietnamâ€™s Police State | False | By Mike Ives | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/asia/koreas-land-mines-dmz.html | Koreas Start Clearing Land Mines at DMZ in Effort to Ease Tensions | False | By Choe Sang-Hun | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/upshot/uber-lyft-and-the-urgency-of-saving-money-on-ambulances.html | Uber, Lyft and the Urgency of Saving Money on Ambulances | False | By Austin Frakt | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/well/live/the-risk-of-alternative-cancer-treatments.html | The Risk of Alternative Cancer Treatments | False | By Jane E. Brody | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/business/economy/irs-tax-fraud-audit.html | I.R.S. Tax Fraud Cases Plummet After Budget Cuts | False | By Jesse Eisinger and Paul Kiel | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/10/01/us/las-vegas-shooting-news-guide-paddock.html | Read, Watch and Listen: The Las Vegas Shooting, as the News Unfolded | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-07 | https://www.nytimes.com/2018/10/01/travel/tsukiji-market-tokyo-move-toyosu.html | A Famed Tokyo Fish Market Is Relocating | False | By Katie Lockhart | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-07 | https://www.nytimes.com/2018/10/01/realestate/in-inwood-and-rabbit-makes-seven.html | In Inwood: And Rabbit Makes Seven | False | By Kim Velsey | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-07 | https://www.nytimes.com/2018/10/01/books/review/shane-bauer-american-prison.html | Februaryâ€™s Book Club Pick: The Dickensian Conditions of Life in a For-Profit Lockup | False | By Nate Blakeslee | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/europe/britain-trains-apologies-great-western-railway.html | British Rail Companies Have a Message: Weâ€™re Sorry. Very Sorry. Apologies. | False | By David Segal | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/upshot/maps-neighborhoods-shape-child-poverty.html | Detailed Maps Show How Neighborhoods Shape Children for Life | False | By Emily Badger and Quoctrung Bui | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/politics/biden-2020-anita-hill-kavanaugh.html | Biden Is Preparing for 2020. Can He Overcome the Hill-Thomas Hearings? | False | By Alexander Burns and Jonathan Martin | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/nyregion/new-jersey-venture-capital-murphy.html | With $500 Million, New Jersey Wants to Invest in Your Start-Up | False | By Nick Corasaniti | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-07 | https://www.nytimes.com/2018/10/01/travel/highway-1-california-drive.html | Californiaâ€™s Highway 1, With Memory Riding Shotgun | False | By Mac McClelland | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/europe/sweden-jean-claude-arnault-rape.html | Jean-Claude Arnault, Central Figure in Nobel Scandal, Is Jailed for Rape | False | By Christina Anderson | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/arts/touria-el-glaoui-african-art-frieze.html | Touria El Glaoui Brings Contemporary African Art to the World | False | By Ginanne Brownell Mitic | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/style/frieze-ellen-van-loon.html | At Art Fair, New Attention for a Risk-Taking Dutch Architect | False | By Caroline Roux | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/arts/frieze-london-women-artists.html | At Frieze, a Womanâ€™s Place Is Everywhere | False | By Ted Loos | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/arts/the-frieze-art-fair-is-going-hollywood.html | The Frieze Art Fair Is Going Hollywood | False | By Marisa Mazria-Katz | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/arts/beyond-frieze-london-exhibitions.html | Beyond Frieze: Other Art Attractions in London | False | By Farah Nayeri | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/arts/alfred-leslie-london-frieze.html | Alfred Leslie: Shape-Shifting Through the Decades | False | By Ted Loos | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/arts/social-work-visibility-for-women-artists-at-frieze.html | â€˜Social Workâ€™ Provides Visibility for Women Artists at Frieze London | False | By Susanne Fowler | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/arts/frieze-londons-spotlight.html | Artists Get a Second Chance in Frieze Masters â€™s â€˜Spotlightâ€™ | False | By Nina Siegal | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/arts/pad-london-design-and-decorative-arts.html | Design and Decorative Arts Have a Home at Londonâ€™s PAD | False | By Nazanin Lankarani | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/arts/london-frieze-sculpture-displays.html | Lots of Birds and Towering Displays at London Frieze Sculpture | False | By Anita Gates | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/health/nobel-prize-medicine.html | 2018 Nobel Prize in Medicine Awarded to 2 Cancer Immunotherapy Researchers | False | By Denise Grady | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/opinion/elon-musk-tesla.html | The Future of Electric Cars Is Brighter With Elon Musk in It | False | By John Paul MacDuffie | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/opinion/migrant-children-tent-city-texas.html | Hundreds of Children Rot in the Desert. End Trumpâ€™s Draconian Policies. | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/business/dealbook/elon-musk-tesla-sec.html | DealBook Briefing: The S.E.C. Canâ€™t Change Elon Musk | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/movies/rocketman-trailer-elton-john.html | â€˜Rocketmanâ€™ Trailer: Elton John Gets a Fittingly Surreal Teaser | False | By Bruce Fretts | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/europe/germany-arrests-terrorism-revolution-chemnitz.html | Suspected Far-Right Terrorism Ring Leads to 7 Arrests in Germany | False | By Melissa Eddy | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/business/ge-ceo-flannery-replaced.html | G.E. Ousts Chief Just Over a Year After Picking Him to Lead a Turnaround | False | By Steve Lohr and Kevin Granville | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/sports/new-england-patriots-dallas-cowboys.html | Beware N.F.L. Fans: The Patriots and Cowboys Are Alive and Well | False | By Bill Pennington | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/fashion/valentino-thom-browne-paris-fashion-week.html | Bind Me Up; Set Me Free | False | By Vanessa Friedman | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-01 | https://www.nytimes.com/2018/10/01/obituaries/charles-aznavour-dead.html | Charles Aznavour, 94, Enduring French Singer of Global Fame, Dies | False | By Frank J. Prial | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/business/dealbook/general-electric-john-flannery.html | G.E. Investors Place Their Bets on Another New Leader | False | By Michael J. de la Merced | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/arts/television/insecure-season-3-finale-recap.html | â€˜Insecureâ€™ Season 3 Finale: The Bad Decision Index | False | By Aisha Harris | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/joe-fain-rape-candace-faber.html | After Watching Kavanaugh Hearing, Woman Decides to Name State Senator She Says Raped Her | False | By Sarah Mervosh | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/health/leukemia-immunotherapy-kymriah.html | Breakthrough Leukemia Treatment Backfires in a Rare Case | False | By Denise Grady | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/arts/design/courbet-origin-of-the-world.html | Riddle of a Scandalous French Painting Is Solved, Researcher Says | False | By Adam Nossiter | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-03 | https://www.nytimes.com/2018/10/01/dining/chicken-potatoes-recipe.html | When It Comes to Dinner, Less Is More | False | By Alison Roman | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/nyregion/cardi-b-fight-strip-club.html | Cardi B Is Charged With Misdemeanor Assault in Strip Club Fight | False | By Ali Winston and John Surico | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/business/dealbook/bernank-financial-crisis.html | I Created â€˜The Bernankâ€™. On YouTube. And I Was Mostly Wrong. | False | By Ornid Malekan | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/sports/nfl-passing-quarterbacks.html | N.F.L. Quarterbacks Are Throwing Passing Yardage Off the Charts | False | By Victor Mather | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/politics/nafta-deal-trump-canada-mexico.html | Trump Hails Revised Nafta Trade Deal, and Sets Up a Showdown With China | False | By Mark Landler and Alan Rappeport | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/europe/spain-catalonia-independence.html | A Year After Catalonia Secession Vote, New Unrest and Still No Resolution | False | By Raphael Minder | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-07 | https://www.nytimes.com/2018/10/01/books/review/dinosaur-artist-paige-williams.html | The Bizarre Tale of the â€˜Dinosaur Artistâ€™ Who Trafficked in Stolen Fossils | False | By Peter Brannen | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-03 | https://www.nytimes.com/2018/10/01/dining/greek-market-cafe-midtown.html | Deconstructed Phyllo Pies at a Midtown Greek Market | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-03 | https://www.nytimes.com/2018/10/01/dining/burrata-cheese-smoked.html | An Alert for Cheese Fanatics: Smoked Burrata | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-07 | https://www.nytimes.com/2018/10/01/travel/in-saranac-lake-ny-the-rebirth-of-a-classic-hotel.html | In Saranac Lake, N.Y., the Rebirth of a Classic Hotel | False | By Kenneth R. Rosen | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/business/dealbook/elon-musk-sec-settlement.html | How the S.E.C. Is Trying to Push Traditional Corporate Governance Upon Tesla | False | By Peter J. Henning | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/fashion/frederic-arnault-tag-heuer-lvmh.html | Yet Another Arnault Steps Up | False | By Elizabeth Paton | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/business/energy-environment/venezuela-citgo-oil-sanctions.html | Venezuelaâ€™s Crisis Imperils Citgo, Its American â€˜Cash Cowâ€™ | False | By Clifford Krauss | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-03 | https://www.nytimes.com/2018/10/01/dining/olive-oil-jones-imported.html | Imported Olive Oils Bottled for Freshness | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-03 | https://www.nytimes.com/2018/10/01/dining/goat-meat-goatober.html | Celebrate Goatober Around the World | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-03 | https://www.nytimes.com/2018/10/01/dining/whoopie-pie-pumpkin.html | Forget Pumpkin Spice, Try a Pumpkin Whoopie Pie | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-04 | https://www.nytimes.com/2018/10/01/fashion/alexandre-arnault-rimowa-lvmh.html | An Arnault, in Private and in Public | False | By Matthew Schneier | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/arts/elton-john-rocketman-trailer-pop-culture-news.html | Kanye Westâ€™s Album Delayed and More: Your Monday Pop Culture Cheat Sheet | False | By Eleanor Stanford | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/business/trump-nafta-usmca-differences.html | Trump Just Ripped Up Nafta. Hereâ€™s Whatâ€™s in the New Deal. | False | By Jim Tankersley | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/migrant-children-tent-city-camp-texas.html | The Government Is Moving Migrant Children to a Texas Tent City. Hereâ€™s Whatâ€™s Behind It. | False | By Caitlin Dickerson | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/theater/what-the-constitution-means-to-me-review.html | Review: Sheâ€™s Still Debating â€˜What the Constitution Means to Meâ€™ | False | By Ben Brantley | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/health/flu-deaths-vaccine.html | Over 80,000 Americans Died of Flu Last Winter, Highest Toll in Years | False | By Donald G. McNeil Jr. | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/arts/music/brockhampton-iridescence-billboard.html | Brockhampton Marks Its Mainstream Arrival With a No. 1 Album | False | By Joe Coscarelli | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/arts/television/three-things-to-watch-this-week.html | Three Things to Watch This Week | False | By Margaret Lyons | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/politics/trump-fbi-kavanaugh.html | White House Tells F.B.I. to Interview Anyone Necessary for Kavanaugh Inquiry | False | By Peter Baker and Michael S. Schmidt | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/books/hey-kiddo-jarrett-krosoczka-graphic-memoir-opioid-heroin-addiction.html | A Graphic Novel Aimed at Young Adults Takes a Personal Look at the Opioid Crisis | False | By George Gene Gustines | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/arts/music/review-nightcap-new-york-philharmonic-conrad-tao.html | Review: After a Concert, a Nightcap to Demystify New Music | False | By Anthony Tommasini | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/middleeast/iran-isis-missile-syria.html | Iran Fires a Ballistic Missile at ISIS in Syria, Avenging an Earlier Attack | False | By Hwaida Saad and Rod Nordland | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/books/review-life-in-culture-lionel-trilling-letters-adam-kirsch.html | A Cool Head and Warm Affections in Lionel Trillingâ€™s Letters | False | By Dwight Garner | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/politics/supreme-court-returns-kavanaugh-endangered-frog.html | Supreme Court, in Harsh Spotlight, Returns to the Bench | False | By Adam Liptak | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/arts/dance/ny-quadrille-joyce-theater-john-jasperse-kyle-abraham.html | At the Joyce, a Reimagined Theater Brings Mystery and Orthodoxy | False | By Alastair Macaulay | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/business/media/seth-rich-washington-times.html | The Washington Times Retracts Column About Seth Richâ€™s Killing | False | By Niraj Chokshi | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/nyregion/citi-bike-death-bus-driver.html | A Bus Driver Is Found Guilty in a Citi Bike Death. Cyclists See a Victory. | False | By Colin Moynihan | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/opinion/justice-kavanaugh-recuse-himself.html | All the Ways a Justice Kavanaugh Would Have to Recuse Himself | False | By Laurence H. Tribe | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/technology/california-beach-access-khosla.html | Billionaireâ€™s Fight to Close Path to a California Beach Comes to a Dead End | False | By Nellie Bowles | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-01 | 2018-10-03 | https://www.nytimes.com/2018/10/01/dining/vanilla-product-tonga.html | Start the Morning With Sweet Vanilla | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/asia/pictures-indonesia-tsunami-earthquake.html | Witness: Scenes From the Indonesian Tsunami | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/opinion/worse-than-nafta.html | Worse Than Nafta | False | By Gustavo A. Flores-Macíââas and Mariano Síâânchez-Talanquer | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/theater/art-yasmina-reza-crossing-the-line-festival.html | Defacing âââArtâââ: After 20 Years, the Hit Play Gets a Brash Coat of Paint | False | By Elisabeth Vincentelli | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/canada/trudeau-nafta-canada.html | For Canada, a Sigh of Relief More Than a Celebration in New Nafta Deal | False | By Catherine Porter | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-05 | https://www.nytimes.com/2018/10/01/business/motorcycle-makers-shake-up-designs-to-draw-new-riders.html | Motorcycle Makers Shake Up Designs to Draw New Riders | False | By Norman Mayersohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/asia/tsunami-indonesia.html | Indonesia Tsunami Survivors Are Burying the Dead and Desperate for Aid | False | By Adam Dean, Hannah Beech and Richard C. Paddock | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/opinion/letters/kavanaugh-confirmation.html | Awaiting the Outcome of the Kavanaugh Fight | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/business/yale-endowment.html | Yaleâââs Endowment Grew 12.3%, Beating Harvardâââs but Not Some Othersâââ | False | By Geraldine Fabrikant | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/subscribe-race-related-newsletter.html | Subscribe to the Race/Related Newsletter | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/science/brain-eating-amoeba-death.html | A Man Died After Being Infected With a Brain-Eating Amoeba. Here Are the Facts. | False | By Christine Hauser | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/europe/turkey-teenager-kissing-prison.html | Turkish Teenager Is Sentenced to Prison for Kissing His Girlfriend | False | By Carlotta Gall | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/africa/melania-trump-africa-trip.html | Melania Trump Visiting Africa, a Continent Freighted With History for Her Husband | False | By Katie Rogers | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/sports/college-football/big-ten-ohio-state.html | The College Football Playoff Picture Just Got Scary for the Big Ten âââ Again | False | By Marc Tracy | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/business/dealbook/ian-read-pfizer.html | Pfizerâââs Departing C.E.O. Will Be Known for the Deals He Didnââât Complete | False | By Michael J. de la Merced | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/nyregion/antonio-delgado-rapper.html | Heâââs a Rhodes Scholar. The G.O.P. Keeps Calling Him a âââBig-City Rapper.âââ | False | By Lisa W. Foderaro | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/governor-jerry-brown-california-last-bill-signing.html | 5 Takeaways From California Gov. Jerry Brownâââs Last Bill Signing Session | False | By Tim Arango and Jose A. Del Real | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/sports/mlb-playoffs-brewers-cubs-dodgers-rockies.html | Brewers and Dodgers Claim Division Titles in Game No. 163 | False | By Benjamin Hoffman | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/nyregion/el-chapo-trial-witnesses.html | In El Chapoâââs Trial, Extraordinary Steps to Keep Witnesses Alive | False | By Alan Feuer | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/politics/us-image-foreigners-poll.html | Foreignersâââ Views of America Dim Under Trump, Poll Shows | False | By Gardiner Harris | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/senator-jeff-flake-kavanaugh-boston.html | Jeff Flake Says Brett Kavanaugh Inquiry Should Look at Any âââCredible Allegationâââ | False | By Farah Stockman | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/obituaries/walter-laqueur-dead.html | Walter Laqueur, Scholar of Terrorism and the Holocaust, Dies at 97 | False | By Sam Roberts | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/gender-reveal-arizona-fire.html | Border Patrol Agentâââs Gender-Reveal Party Sparked Arizona Fire, Lawyer Says | False | By Melissa Gomez | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-07 | https://www.nytimes.com/2018/10/01/realestate/manhattan-buyers-market-widens.html | Manhattan Buyersâââ Market Widens | False | By Stefanos Chen | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/sports/jemele-hill-the-atlantic.html | Jemele Hill Is Joining The Atlantic and Ready to Talk Politics | False | By Sandra E. Garcia | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/liquefaction-earthquakes.html | When Earthquakes Liquefy Soil, Devastation Can Follow | False | By Henry Fountain | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/prisons-immigration-detention.html | For Private Prisons, Detaining Immigrants Is Big Business | False | By Clyde Haberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/opinion/kavanaugh-white-male-privilege.html | The Angry White Male Caucus | False | By Paul Krugman | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/politics/kavanaugh-bar-fight.html | Kavanaugh Was Questioned by Police After Bar Fight in 1985 | False | By Emily Bazelon and Ben Protess | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/politics/trump-democrats-blumenthal-feinstein-booker.html | Trump, Defending Kavanaugh, Accuses Senate Democrats of Hypocrisy and Dishonesty | False | By Catie Edmondson | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/europe/spy-russia-britain-putin.html | Spy Poisoned in Britain Fed MI6 Agents Secrets on a Putin Ally, New Book Claims | False | By Ellen Barry | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/opinion/okinawa-military-bases.html | Toward a Smaller American Footprint on Okinawa | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/americas/nafta-mexico.html | Mexicoâââs New Leader, Once a Nafta Foe, Welcomes New Deal | False | By Elisabeth Malkin | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/health/cancer-memorial-sloan-kettering-ethics.html | Cancer Centerâââs Board Chairman Faults Top Doctor Over âââCrossed Linesâââ | False | By Charles Ornstein and Katie Thomas | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/las-vegas-shooting-survivors.html | A Year After Las Vegas Shooting, a âââSurvivor Weddingâââ Takes Back the City | False | By Julie Turkewitz | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/sports/tennis/wta-tv-rights.html | New Deal Brings More Womenâââs Tennis to Tennis Channel | False | By Ben Rothenberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/americas/mexico-tlatelolco-massacre.html | 50 Years After a Student Massacre, Mexico Reflects on Democracy | False | By Elisabeth Malkin | 2018-12-05 | TX 8-668-245 |
| 2018-10-01 | 2018-10-02 | https://www.nytimes.com/2018/10/01/obituaries/jerry-gonzalez-innovator-of-latin-jazz-is-dead-at-69.html | Jerry Gonzíâ°lez, Innovator of Latin Jazz, Is Dead at 69 | False | By Neil Genzlinger | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-02 | 2018-10-01 | https://www.nytimes.com/2018/10/01/sports/cristiano-ronaldo-rape-case.html | Las Vegas Police Reopen Investigation Into Sexual Assault Claim Said to Involve Ronaldo | False | By Kevin Draper | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/01/business/dealbook/women-corporate-boards-california.html | Diversify the Boardroom, Just Not Like California | False | By Andrew Ross Sorkin | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/canada/making-new-nafta-canada-letter.html | The Making of a New Nafta: The Canada Letter | False | By Alan Rappeport | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/01/business/tesla-cars-questions.html | Unraveling a Tesla Mystery: Lots (and Lots) of Parked Cars | False | By Neal E. Boudette | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/01/opinion/beto-orourke-texas-ted-cruz-barack-obama.html | Save Us, Texas | False | By Michelle Goldberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/politics/brett-kavanaugh-temperament-honesty.html | A New Front in the Kavanaugh Wars: Temperament and Honesty | False | By Sheryl Gay Stolberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/01/todayspaper/quotation-of-the-day-after-the-las-vegas-shooting-the-nation-moved-on-many-survivors-did-not.html | Quotation of the Day: After the Las Vegas Shooting, the Nation Moved On. Many Survivors Did Not. | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/01/pageoneplus/corrections-october-2-2018.html | Corrections: October 2, 2018 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/01/theater/girl-from-the-north-country-review-bob-dylan.html | Review: â€˜Girl From the North Countryâ€™ Sets the Darkness Aglow | False | By Ben Brantley | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/01/crosswords/daily-puzzle-2018-10-02.html | Fall Setting | False | By Caitlin Lovinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/01/arts/television/better-call-saul-recap-season-4-episode-9.html | â€˜Better Call Saulâ€™ Season 4, Episode 9 Recap: For Whom the Bell Tings | False | By David Segal | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/01/us/politics/trump-rally-tennessee.html | At a Rally Looking Toward November, Trump Sets His Sights Two Years Beyond | False | By Maggie Haberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/01/sports/trevor-story-rockies-cubs.html | Trevor Story Took One Opportunity, and Has Led the Rockies to Another | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/01/world/asia/north-korea-pompeo-end-of-war.html | North Korea Escalates Pressure on U.S. Ahead of Pompeo Visit | False | By Choe Sang-Hun | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/01/world/americas/quebec-vote-new-party.html | A Center-Right Party Decisively Wins Quebec Vote | False | By Ian Austen | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-09 | https://www.nytimes.com/2018/10/02/well/live/the-secret-to-aging-well-contentment.html | The Secret to Aging Well? Contentment | False | By Robert W. Goldfarb | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/arts/television/louis-ck-performs-again-comedy-cellar.html | Louis C.K. Performs Again, but Club Gives Patrons an Out | False | By Melena Ryzik | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/02/us/politics/kavanaugh-fbi-nafta.html | On Politics: â€˜Comprehensiveâ€™ Kavanaugh Inquiry Must End by Friday | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/arts/television/whats-on-tv-student-athlete-and-american-psycho.html | Whatâ€™s on TV: â€˜Student Athleteâ€™ and â€˜American Psychoâ€™ | False | By Danya Issawi | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/world/asia/chinese-reporter-slap-britain.html | Chinese Reporter Accused of Slapping Man at Political Event in Britain | False | By Austin Ramzy | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/02/health/pcsk9-cholesterol-prices.html | These Cholesterol-Reducers May Save Lives. So Why Arenâ€™t Heart Patients Getting Them? | False | By Gina Kolata | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/02/arts/captain-marvel-new-comic-series.html | Captain Marvel to Get New Comic Series Ahead of Big-Screen Debut | False | By George Gene Gustines | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-04 | https://www.nytimes.com/2018/10/02/style/hailey-baldwin-beauty.html | How Hailey Baldwin Gets Her â€˜Glowyâ€™ Look | False | By Bee Shapiro | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/magazine/pick-lane-driving.html | How to Pick a Lane | False | By Malia Wollan | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/magazine/jose-antonio-vargas-thinks-immigration-is-a-bipartisan-mess.html | Jose Antonio Vargas Thinks Immigration Is a Bipartisan Mess | False | Interview by Dan Amira | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-14 | https://www.nytimes.com/2018/10/02/books/review/imaginative-fiction.html | Books for Left-Brained Readers | False | By Nicole Lamy | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/nyregion/suicides-taxi-drivers-nyc.html | Suicides Get Taxi Drivers Talking: â€˜Iâ€™m Going to Be One of Themâ€™ | False | By Emma G. Fitzsimmons | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/magazine/when-did-everything-get-so-toxic.html | When Did Everything Get So â€˜Toxicâ€™? | False | By Lauren Oyler | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/magazine/he-had-insomnia-no-appetite-and-started-conversing-with-dead-people-what-was-going-on.html | He Had Insomnia, No Appetite and Started Conversing With Dead People. What Was Going On? | False | By Lisa Sanders, M.D. | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/magazine/is-it-ok-to-press-your-spouse-to-have-a-vasectomy-before-you-ditch-him.html | Is It O.K. to Press Your Spouse to Have a Vasectomy Before You Ditch Him? | False | By Kwame Anthony Appiah | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-04 | https://www.nytimes.com/2018/10/02/style/postpartum-doula.html | If Only Everyone Had a Postpartum Doula | False | By Zoe Greenberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/02/books/review/steven-johnson-farsighted.html | How Do We Make the Long-Term Decisions That Matter? | False | By Adam Grant | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/hurricane-florence-flooding-carolinas.html | Scenes Across the Carolinas, Where Florence Is Far From Over | False | By Jack Healy, Julia Jacobs, Jacey Fortin, Adeel Hassan and Victor J. Blue | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/travel/andy-murray-hotel.html | Andy Murray Has a Place for You to Stay | False | By Alyson Krueger | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/travel/should-you-tip-your-uber-driver-if-so-how-much.html | Should You Tip Your Uber Driver? If So, How Much? | False | By Kristin Wong | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-14 | https://www.nytimes.com/2018/10/02/travel/52-places-bologna-and-matera-italy.html | The 52 Places Traveler: Two Versions of the Slow Life in Central and Southern Italy | False | By Jada Yuan | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/books/review/new-noteworthy-michelle-goldberg.html | New & Noteworthy | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/environment-climate-elections.html | Floods. Wildfires. Yet Few Candidates Are Running on Climate Change. | False | By Trip Gabriel | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/sports/ncaafootball/ivy-league-football-concussions.html | Ivy League Football Saw Large Reduction in Concussions After New Kickoff Rules | False | By Sarah Mervosh | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/realestate/creating-a-standout-vacation-rental.html | Creating a Standout Vacation Rental | False | By Michelle Higgins | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/kavanaugh-undecided-senators.html | Here Are the 5 Senators Who Will Decide Kavanaughâ€™s Fate | False | By Catie Edmondson | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/donna-shalala-florida-congress.html | For Democrats, Flipping a Miami Congressional Seat Is Harder Than They Thought | False | By Patricia Mazzei | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/arts/highlights-from-fall-auctions-in-europe.html | Highlights From Fall Auctions in Europe | False | By Farah Nayeri | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/arts/wine-auctions-spirits.html | For Wine Auctions, Itâ€™s Been Another Very Good Year | False | By Ted Loos | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/arts/auctions-charitable-causes.html | On the Block for a Good Cause | False | By Ted Loos | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/arts/auctions-live-online-bidding.html | When Auctioneers Donâ€™t Know or Canâ€™t See Their Buyers | False | By Nina Siegal | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/world/asia/china-us-warships-south-china-sea.html | American and Chinese Warships Narrowly Avoid High-Seas Collision | False | By Steven Lee Myers | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/opinion/brazil-elections-jair-bolsonaro.html | The Strongman vs. the Prisoner vs. the Mountain Hermit | False | By Vanessa Barbara | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/science/physics-nobel-prize.html | Nobel Prize in Physics Awarded to Scientists Who Put Light to Work | False | By Dennis Overbye | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/business/dealbook/board-equality-california.html | DealBook Briefing: How Not to Increase Board Diversity | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/business/amazon-minimum-wage.html | Amazon to Raise Minimum Wage to $15 for All U.S. Workers | False | By Karen Weise | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/world/asia/south-korea-fake-news.html | South Korea Declares War on â€˜Fake News,â€™ Worrying Government Critics | False | By Choe Sang-Hun | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/world/asia/indonesia-tsunami-earthquake-palu-dead.html | A Mass Burial Every Day: 1,200 Dead, and Counting, in Indonesia | False | By Fira Abdurachman, Adam Dean and Richard C. Paddock | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-05 | https://www.nytimes.com/2018/10/02/technology/silicon-valleys-keystone-problem-a-monoculture-of-thought.html | Silicon Valleyâ€™s Keystone Problem: â€˜A Monoculture of Thoughtâ€™ | False | By Farhad Manjoo | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/ohio-governor-cordray-dewine.html | In Ohio Governorâ€™s Debate, Wonky Candidates in a Divided State | False | By Alexander Burns and Sydney Ember | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-04 | https://www.nytimes.com/2018/10/02/fashion/chanel-alexander-mcqueen-paris-fashion-week.html | Beyond the Pantsuit | False | By Vanessa Friedman | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-02 | https://www.nytimes.com/2018/10/02/insider/revisiting-topeka-students-college.html | Revisiting the Topeka Students for One Last Check-In | False | By Anemona Hartocollis | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/arts/design/david-hockney-stained-glass-westminster-abbey.html | David Hockney Wouldnâ€™t Paint the Queen. But He Made Her a Stained-Glass Window. | False | By Farah Nayeri | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/world/asia/new-zealand-passwords-devices.html | Fork Over Passwords or Pay the Price, New Zealand Tells Travelers | False | By Charlotte Graham-McLay | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/business/dealbook/amazon-wage-hike.html | Amazonâ€™s Wage Increase Comes Down to Cost vs. Political Capital for Investors | False | By Michael J. de la Merced | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/realestate/new-york-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/world/middleeast/bootleg-alcohol-iran.html | Tainted Bootleg Alcohol Kills Dozens and Poisons Hundreds in Iran | False | By Benjamin Mueller | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/world/asia/china-quiz-show-xi-jinping.html | In China, a Quiz Show Is an Ode to Xi Jinping | False | By Javier C. Hernández | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/business/dealbook/fresenius-akorn-delaware.html | A Rare Court Ruling Allowed the Drug Maker Fresenius to Nix a $4.75 Billion Deal | False | By Robert Cyran | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/business/tesla-production.html | Tesla Reports Progress on Model 3 Car Production | False | By Neal E. Boudette | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-04 | https://www.nytimes.com/2018/10/02/fashion/noir-kei-ninomiya-paris-fashion-week.html | Noir Kei Ninomiya: The Look of Strength | False | By Matthew Schneier | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/world/asia/afghanistan-election-rally-bombing.html | Election Rally Bombing in Afghanistan Heightens Security Fears | False | By Zabihullah Ghazi and Mujib Mashal | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/dining/james-beard-awards-diversity.html | James Beard Foundation Makes Changes to Diversify Its Awards | False | By Kim Severson | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/movies/moynihan-review-documentary.html | Review: â€˜Moynihanâ€™ Is a Conventional, Entertaining Political Documentary | False | By Ben Kenigsberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/movies/times-up-wnba-lisa-borders.html | Timeâ€™s Up Hires W.N.B.A. President as Chief Executive | False | By Cara Buckley | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/us/politics/kavanaugh-news-fbi-investigation.html | Everything on Brett Kavanaugh, the Senate Vote and the Fallout | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/opinion/trumps-reckless-cybersecurity-strategy.html | Trumpâ€™s Reckless Cybersecurity Strategy | False | By Josephine Wolff | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/dining/cooking-for-one.html | The Joy of Cooking for One | False | By Tejal Rao | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/kavanaugh-fbi-background-check.html | F.B.I. to End Kavanaugh Inquiry as Soon as Wednesday, With Vote Coming This Week | False | By Sheryl Gay Stolberg and Michael D. Shear | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-09 | https://www.nytimes.com/2018/10/02/well/live/prevent-urinary-tract-infections-uti-drink-water.html | To Prevent Urinary Tract Infections, Drink Up | False | By Nicholas Bakalar | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-04 | https://www.nytimes.com/2018/10/02/arts/television/madam-secretary-tea-leoni-madeleine-albright-interview.html | Tâ€™â€™Leoni and Madeleine Albright Discuss â€˜Madam Secretary,â€™ Fact and Fiction | False | By Bruce Fretts | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/books/review/ben-macintyre-spy-traitor.html | A Double Portrait of Two of the Cold Warâ€™s Most Successful Double Agents | False | By Dorothy Gallagher | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/arts/music/nicholas-mcgegan-philharmonia-baroque-orchestra.html | Maestro of the Influential Philharmonia Baroque Orchestra to Step Down | False | By Michael Cooper | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/arts/dance/review-anne-teresa-de-keersmaeker-six-brandenburg-concertos.html | Review: In â€˜Six Brandenburg Concertos,â€™ Diluting Bachâ€™s Dancing Spirit | False | By Gia Kourlas | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/dining/village-cafe-review-brooklyn.html | An Azerbaijani Feast Awaits in Brooklyn, if You Can Find It | False | By Pete Wells | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/dining/nyc-restaurant-openings.html | The Woo SoHo Opens, Updating a Korean Trailblazer | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/arts/dance/folk-incest-juliana-may-abrons-arts-center.html | A Dance of the Unspeakable | False | By Siobhan Burke | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/dining/nik-sharma-season-cookbook.html | An Indian Food Writer Breaks Free From Tradition | False | By Mayukh Sen | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/arts/dance/review-fall-for-dance-sara-mearns.html | Review: At Fall for Dance, Formula and a Revelation (Sara Mearns) | False | By Siobhan Burke | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/arts/star-wars-last-jedi-trolls-pop-culture-news.html | â€ŠÂ‚Â‚Star Wars,â€ŠÂ‚Â‚ Russian Trolls and More: Your Tuesday Pop Culture Cheat Sheet | False | By Eleanor Stanford | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/business/jerome-powell-fed-economic-outlook.html | Fedâ€ŠÂ‚Â‚s Powell Says Strong Economic Path Isâ€ŠÂ‚Â‚Not Too Good to Be Trueâ€ŠÂ‚Â‚ | False | By Binyamin Appelbaum | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/arts/music/review-paris-opera-huguenots-berenice.html | After 350 Years, Paris Still Defines Opera | False | By Zachary Woolfe | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/movies/boy-erased-martha-conley.html | â€ŠÂ‚Â‚Boy Erasedâ€ŠÂ‚Â‚ Is Her Story, Too, and the Mom Wore Marchesa | False | By Kyle Buchanan | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/arts/dance/seville-flamenco-bienal.html | In Seville, a Flamenco Festival With Folk Roots and Some Forward Thinking | False | By Roslyn Sulcas | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/nyregion/wrongful-conviction-larry-mckee.html | â€ŠÂ‚Â‚Robbedâ€ŠÂ‚Â‚ of His Life by a Wrongful Conviction, Heâ€ŠÂ‚Â‚s Now Free, and Bewildered | False | By Edgar Sandoval | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/sports/baseball/yankees-athletics-severino-happ.html | Luis Severino Will Start for Yankees in Wild-Card Game | False | By Billy Witz | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/books/review-fifth-risk-michael-lewis.html | Michael Lewis Makes a Story About Government Infrastructure Exciting | False | By Jennifer Szalai | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/ricin-pentagon-mail-poisoning.html | Ricin Suspected in Mail Sent to Trump and Pentagon Officials | False | By Helene Cooper and Michael D. Shear | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/books/wasted-mark-judge-memoir.html | What a Book Critic Finds in Mark Judgeâ€ŠÂ‚Â‚s â€ŠÂ‚Â‚Wastedâ€ŠÂ‚Â‚ 21 Years Later | False | By Dwight Garner | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/business/primera-air-collapse.html | Passengers Are Stranded as Another European Airline Collapses | False | By Amie Tsang | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/world/europe/johnson-may-britain-conservatives.html | With a Growing Urgency, Boris Johnson Grabs the Limelight | False | By Stephen Castle | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/business/real-vision-hedge-fund-video.html | Offering Inspiration and Advice, Real Vision Is HGTV for Hedge Fund Hopefuls | False | By Landon Thomas Jr. | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-04 | https://www.nytimes.com/2018/10/02/books/diane-williams-collected-stories-short-story.html | Diane Williams, a Master of the Very Short Story, Has a Very Big New Book | False | By Rumaan Alam | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/business/museum-construction-resistance.html | More Museums Are Popping Up, Annoying Their Neighbors | False | By Daniel Grant | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/fbi-agent-shot-booby-trap.html | Exploding Wheelchair Wounds F.B.I. Agent at House With Booby-Trapped Hot Tub | False | By Niraj Chokshi | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/books/review/jarrett-j-krosoczka-hey-kiddo.html | A Brave Graphic Memoir of a Childhood Shadowed by a Parentâ€ŠÂ‚Â‚s Addiction | False | By Patricia McCormick | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/interactive/2018/10/02/us/politics/donald-trump-tax-schemes-fred-trump.html | Trump Engaged in Suspect Tax Schemes as He Reaped Riches From His Father | False | By David Barstow, Susanne Craig and Russ Buettner | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/opinion/letters/trump-canada.html | How Trump Mistreats Canada | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/donald-trump-wealth-fred-trump.html | 11 Takeaways From The Timesâ€ŠÂ‚Â‚s Investigation Into Trumpâ€ŠÂ‚Â‚s Wealth | False | By Russ Buettner, Susanne Craig and David Barstow | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/opinion/letters/internal-revenue-service-budget.html | Donâ€ŠÂ‚Â‚t Cut the I.R.S. Budget | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-08 | https://www.nytimes.com/2018/10/02/us/politics/immigration-family-separation-dhs.html | Homeland Securityâ€ŠÂ‚Â‚s Computers Couldnâ€ŠÂ‚Â‚t Track Separated Families, Report Finds | False | By Ron Nixon | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/tax-report.html | Trump Engaged in Suspect Tax Schemes as He Reaped Riches From His Father | False | By David Barstow, Susanne Craig and Russ Buettner | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/trump-me-too.html | Trump Taunts Christine Blasey Ford at Rally | False | By Maggie Haberman and Peter Baker | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/world/europe/france-iran-spy-bombing.html | France Ties Iran to Bomb Plot, and Freezes Spy Agency Assets | False | By Alissa J. Rubin | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/opinion/letters/kavanaugh-temperament.html | Concerns About Kavanaughâ€ŠÂ‚Â‚s Temperament | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/charlottesville-california-riot-charges.html | Four California Men Accused of Inciting Riots in Charlottesville Violence | False | By Katie Benner and Hawes Spencer | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/health/memorial-sloan-kettering-thompson-merck.html | Memorial Sloan Ketteringâ€ŠÂ‚Â‚s Chief Executive Resigns From Merckâ€ŠÂ‚Â‚s Board of Directors | False | By Katie Thomas and Charles Ornstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-04 | https://www.nytimes.com/2018/10/02/sports/kabaddi-india.html | Rugby Meets Red Rover: Kabaddi Has Captured the Heart of India | False | By Perry Garfinkel | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/visa-ban-same-sex-partners-diplomats.html | U.S. Bans Diplomatic Visas for Foreign Same-Sex Domestic Partners | False | By Edward Wong and Michael Schwirtz | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/obituaries/do-muoi-vietnams-leader-in-economic-transition-dies-at-101.html | Do Muoi, Vietnamâ€ŠÂ‚Â‚s Leader in Economic Transition, Dies at 101 | False | By Seth Mydans | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/theater/rebecca-naomi-jones-oklahoma-american-idiot.html | An â€ŠÂ‚Â‚Intoxicatingâ€ŠÂ‚Â‚ Singer, Whether Itâ€ŠÂ‚Â‚s Green Day or â€ŠÂ‚Â‚Oklahoma!â€ŠÂ‚Â‚ | False | By Rob Weinert-Kendt | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/supreme-court-death-penalty-dementia.html | Justices Weigh Case of Condemned Inmate Who Cannot Recall His Crime | False | By Adam Liptak | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/dining/best-cookbooks.html | The 19 Best Cookbooks of Fall 2018 | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-06 | https://www.nytimes.com/2018/10/02/obituaries/lois-gray-dead.html | Lois Gray, Mentor to Unions and Women Who Work, Dies at 94 | False | By Sam Roberts | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/world/americas/maya-gabeira-surfing-record.html | Brazilian Big-Wave Surfer Sets a Record | False | By Manuela Andreoni | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/jason-kander-kansas-city-mayor-ptsd.html | Jason Kander Withdraws From Kansas City Mayoral Race, Citing PTSD | False | By Dave Philipps | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/world/middleeast/journalist-saudi-consulate-istanbul.html | Jamal Khashoggi, Saudi Journalist, Detained in Consulate in Istanbul | False | By Ben Hubbard | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/pope-francis-popularity.html | Pope Francisâ€™â€™ Once-Soaring Popularity Has Dropped Dramatically, New Poll Says | False | By Laurie Goodstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/obituaries/jane-fortune-dead.html | Jane Fortune, Champion of Florenceâ€™â€™s Female Artists, Dies at 76 | False | By Katharine Q. Seelye | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/health/juul-ecigarettes-fda-raid.html | F.D.A. Seizes Documents From Juul Headquarters | False | By Jan Hoffman | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/debate-rick-scott-bill-nelson-florida.html | Rick Scott and Bill Nelson Mount Fierce Attacks in Florida Senate Debate | False | By Patricia Mazzei | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/kavanaugh-protest-manchin.html | Anti-Kavanaugh Protesters Arrested at Joe Manchinâ€™â€™s Office | False | By Liam Stack | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-04 | https://www.nytimes.com/2018/10/02/style/baby-shower-do-i-have-to-go.html | My Colleague Had an Affair. Now Sheâ€™â€™s Having a Baby. Do I Have to Act Happy? | False | By Cheryl Strayed and Steve Almond | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/nyregion/dunkin-donuts-homeless-man-video.html | Dunkinâ€™â€™ Donuts Worker Dumps Water on Homeless Man in Viral Video. Heâ€™â€™s Fired. | False | By Michael Gold | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/brett-kavanaugh-georgetown-prep.html | Kavanaughâ€™â€™s 1983 Letter Offers Inside Look at High School Clique | False | By Kate Kelly and David Enrich | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/usmca-nafta-name-acronym.html | Whatâ€™â€™s in a Name Change? For Those Saying U.S.M.C.A., a Mouthful | False | By Alan Rappeport | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/opinion/the-american-civil-war-part-ii.html | The American Civil War, Part II | False | By Thomas L. Friedman | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/nyregion/brooklyn-basketball-murder-teenager.html | The Shooting Victim Died at 16. The Suspect Is Even Younger. | False | By Ali Winston and Emily Palmer | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/opinion/trumps-economy-job-approval.html | Sorry, President Trump, Decency Beats Dollars | False | By Frank Bruni | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/jason-van-dyke-chicago-laquan.html | Chicago Police Officer Defends His Shooting of Laquan McDonald | False | By Mitch Smith | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/sports/mychal-kendricks-suspended-insider-trading.html | N.F.L. Suspends Mychal Kendricks Indefinitely for Insider Trading | False | By Ken Belson | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/technology/facebook-hack-other-sites.html | Facebook Hack Puts Thousands of Other Sites at Risk | False | By Mike Isaac and Kate Conger | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/science/donna-strickland-nobel-prize-physics.html | For Just the Third Time in 117 Years, a Woman Wins the Nobel Prize in Physics | False | By Jacey Fortin | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-04 | https://www.nytimes.com/2018/10/02/us/oig-inspector-general-adelanto-immigrants-nooses.html | Inspectors Find Nooses in Cells at Immigration Detention Facility | False | By Miriam Jordan | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/business/tesla-elon-musk-sec.html | Elon Muskâ€™â€™s Ultimatum to Tesla: Fight the S.E.C., or I Quit | False | By James B. Stewart | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/technology/personaltech/facebook-log-in-hack.html | Why You Shouldnâ€™â€™t Use Facebook to Log In to Other Sites | False | By Farhad Manjoo | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/kavanaugh-senate-breakdown.html | Kavanaugh Proceedings Drive a Senate Once Governed by Decorum Into Rancor | False | By Nicholas Fandos | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/t-magazine/oscar-wilde-temple-london.html | In London, a Temple Where You Can Worship at the Altar of Oscar Wilde | False | By Tom Morris | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/opinion/chemicals-epa-children-health.html | A Bad Move That Could End Up Exposing Kids to Chemicals | False | By Philip J. Landrigan and Lynn R. Goldman | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-07 | https://www.nytimes.com/2018/10/02/insider/donald-trump-fred-tax-schemes-wealth.html | How Times Journalists Uncovered the Original Source of the Presidentâ€™â€™s Wealth | False | By Melina Delkic | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/opinion/donald-trump-tax-fraud-fred.html | Donald Trump and the Self-Made Sham | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/kavanaugh-bar-association-aba.html | Bar Association Questioned Kavanaughâ€™â€™s Temperament and Honesty in 2006 | False | By Adam Liptak | 2018-12-05 | TX 8-668-245 |
| 2018-10-02 | 2018-10-03 | https://www.nytimes.com/2018/10/02/sports/wnba-lisa-borders-times-up.html | W.N.B.A. President Lisa Borders Steps Down for Timeâ€™â€™s Up | False | By Howard Megdal | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/missouri-sex-offender-registry.html | Missouri Lost Track of More Than 1,200 Registered Sex Offenders, State Audit Finds | False | By Christina Caron | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/02/nyregion/democracy-nyc-voting.html | Why New York City Hired Someone to Improve Democracy | False | By William Neuman | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/02/arts/television/brad-kern-cbs-fired.html | CBS Fires Brad Kern, â€˜â€™NCIS: New Orleansâ€™â€™ Showrunner Accused of Misconduct | False | By Sarah Mervosh | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/02/todayspaper/quotation-of-the-day-say-goodbye-to-nafta-and-say-hello-to-usmm-whats-it-called-again.html | Quotation of the Day: Say Goodbye to Nafta, And Say Hello to, Umm, Whatâ€™â€™s It Called Again? | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/02/us/politics/trump-midterm-election-campaign.html | White House Has a Message for Republican Candidates: Stay Close to Trump | False | By Maggie Haberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/02/sports/bob-melvin-athletics.html | Athleticsâ€™â€™ Bob Melvin Is Rooted in Oakland but Was Refined in New York | False | By Billy Witz | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/02/world/europe/russia-missiles-nato-hutchison.html | â€˜â€™Take Outâ€™â€™ Russian Missiles? U.S. Envoyâ€™â€™s Remark Spurs Anger, and Pullback | False | By David E. Sanger | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-09 | https://www.nytimes.com/2018/10/02/science/goblin-planet-nine.html | A Goblin World That Points Toward Hidden Planet Nine in the Solar System | False | By Kenneth Chang | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/02/pageoneplus/corrections-october-3-2018.html | Corrections: October 3, 2018 | False | | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/02/crosswords/daily-puzzle-2018-10-03.html | Object of Worship | False | By Caitlin Lovinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/02/world/europe/amsterdam-tourism-cannabis-prostitution.html | Amsterdamâ€šÃ„Ã´s Plea to Tourists: Visit, but Please Behave Yourselves | False | By Christopher F. Schuetze | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/02/world/europe/greece-lesbos-moria-refugees.html | â€šÃ„Ã´Better to Drownâ€šÃ„Ã´: A Greek Refugee Campâ€šÃ„Ã´s Epidemic of Misery | False | By Patrick Kingsley | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/02/world/asia/fan-bingbing-tax-evasion-china.html | Fan Bingbing, Chinaâ€šÃ„Ã´s Most Famous Actress, Faces Huge Fines in Tax Evasion | False | By Steven Lee Myers | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/02/sports/nhl-stanley-cup-drought.html | 40 Years and Counting: Which N.H.L. Team Will Break Its Stanley Cup Drought? | False | By Andrew Knoll | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/02/business/marks-spencer-faded-glory.html | Marks & Spencer Is Struggling. Can Knickers, Candy and Colin the Caterpillar Cakes Save It? | False | By Elizabeth Paton | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/03/us/politics/trump-tax-schemes.html | On Politics: Trump Empire Was Built On Suspect Tax Schemes | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/03/opinion/chemnitz-maassen-afd-far-right.html | The Right-Wing Rot at the Heart of the German State | False | By Thomas Meaney and Saskia Schäfer | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/03/arts/television/whats-on-tv-wednesday-rbg-and-king-lear.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²RBGâ€šÃ„Ã´ and â€šÃ„Ã²King Learâ€šÃ„Ã´ | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/03/world/australia/dogs-max-member-of-the-family.html | No Dogs in the House | False | By Diana Oliva Cave | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/03/sports/nhl-season-preview.html | N.H.L. Preview: Splashy Moves and Shifting Powers | False | By Andrew Knoll | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/arts/television/matthew-weiner-the-romanoffs-mad-men-amazon.html | Matthew Weiner on Life After â€šÃ„Ã²Mad Men,â€šÃ„Ã´ Sexual Harassment and His New Amazon Show | False | By Kyle Buchanan | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/australia/cervical-cancer-hpv-vaccine.html | In Australia, Cervical Cancer Could Soon Be Eliminated | False | By Livia Albeck-Ripka | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/magazine/letter-of-recommendation-youtube-travel.html | Letter of Recommendation: YouTube Travel | False | By Lydia Kiesling | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/magazine/homemade-flour-tortilla.html | A Homemade Flour Tortilla to Rival Its Corn Counterpart | False | By Samin Nosrat | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-09 | https://www.nytimes.com/2018/10/03/well/move/running-age-declines-slower.html | We Slow as We Age, but May Not Need to Slow Too Much | False | By Gretchen Reynolds | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/magazine/apple-watch-data-industry.html | Apple Used to Know Exactly What People Wanted â€šÃ„Ã® Then It Made a Watch | False | By John Herrman | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/ed-meek-ole-miss-racism.html | $5 Million Got His Name on His Alma Mater. A Facebook Post May Erase It. | False | By Adeel Hassan | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/presidential-alert-trump.html | â€šÃ„Ã²Presidential Alertâ€šÃ„Ã´ Goes to Millions of Cellphones Across the U.S. | False | By Karen Zraick | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-21 | https://www.nytimes.com/2018/10/03/travel/frugal-omaha.html | In Omaha, a Progressive Approach to Free Time | False | By Lucas Peterson | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/books/review/impostor-javier-cercas.html | Unmasking the Spanish â€šÃ„Ã²Impostorâ€šÃ„Ã´ Who Lied About Surviving the Nazis | False | By Ron Rosenbaum | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/travel/malibu-new-hotels-surfer.html | New Malibu Hotels for Surf-Lovers | False | By Ondine Cohane | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-05 | https://www.nytimes.com/2018/10/03/us/politics/republican-governors-midterms.html | Missing in the G.O.P.: Black and Hispanic Nominees for Governor | False | By Astead W. Herndon | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/03/sports/baseball/yankee-stadium-fans.html | Welcome to Right Field. Beware the Yankee Fans. | False | By Billy Witz | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/travel/eugene-oneill-in-california.html | Discovering Eugene Oâ€šÃ„Ã´Neillâ€šÃ„Ã´s San Francisco | False | By Joy Lanzendorfer | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/realestate/bayonne-nj-grit-gives-way-to-luxury-and-skee-ball.html | Bayonne, N.J.: Grit Gives Way to Luxury, and Skee-Ball | False | By C. J. Hughes | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/style/bobby-berks-new-york.html | Bobby Berkâ€šÃ„Ã´s New York | False | By Hayley Krischer | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/style/brian-henson-mia-sara-hollywood-hills-home.html | Comforts, but Few Creatures (Unless You Count the Dog) | False | By Frances Anderton | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/europe/france-prison-escape-captured.html | Armed Robber Recaptured 3 Months After Helicopter Jailbreak | False | By Alissa J. Rubin | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/opinion/midterms-facebook-foreign-meddling.html | Russian Meddling Is a Symptom, Not the Disease | False | By Zeynep Tufekci | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/science/chemistry-nobel-prize.html | Use of Evolution to Design Molecules Nets Nobel Prize in Chemistry for 3 Scientists | False | By Kenneth Chang | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/australia/tampons-tax.html | Australia Scraps Tax on Tampons, Once Considered a â€šÃ„Ã²Luxuryâ€šÃ„Ã´ | False | By Jamie Tarabay | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/asia/najib-razak-malaysia-corruption-charges.html | Wife of Malaysiaâ€šÃ„Ã´s Ex-Prime Minister, Known for Moneyed Lifestyle, Is Arrested | False | By Hannah Beech and Austin Ramzy | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/sports/chicago-cubs-wild-card.html | For the Cubs, the Playoffs Arenâ€šÃ„Ã´t Good Enough Anymore | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/business/dealbook/trump-father-riches.html | DealBook Briefing: How Trump Reaped Riches From His Father | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/middleeast/us-iran-sanctions-international-court.html | International Court Orders U.S. to Ease Some Iran Sanctions | False | By Marlise Simons and Alan Cowell | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-05 | https://www.nytimes.com/2018/10/03/movies/the-great-buster-a-celebration-review-documentary.html | Review: â€šÃ„Ã²The Great Busterâ€šÃ„Ã´ Brings a Deadpan Genius Back to Life | False | By A.O. Scott | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/asia/aung-san-suu-kyi-canada-citizenship.html | Canada Revokes Honorary Citizenship of Aung San Suu Kyi | False | By Jennifer Jett | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/fashion/louis-vuitton-miu-miu-paris-fashion-week.html | Louis Vuittonâ€šÃ„Ã´s Future Shock | False | By Vanessa Friedman | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/theater/uk-national-theatre-smart-glasses.html | National Theater in London Offers Glasses With Live Subtitles | False | By Alex Marshall | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/asia/indonesia-earthquake-tsunami-liquefaction.html | A Tsunami Didnâ€™t Destroy These 1,747 Homes. It Was the Ground Itself, Flowing. | False | By Fira Abdurachman, Adam Dean and Richard C. Paddock | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/business/honda-gm-cruise-autonomous.html | Honda Putting $2.75 Billion Into G.M.â€™s Self-Driving Venture | False | By Neal E. Boudette | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-09 | https://www.nytimes.com/2018/10/03/science/magic-mushrooms-psilocybin-schedule4.html | Psychedelic Mushrooms Are Closer to Medicinal Use (Itâ€™s Not Just Your Imagination) | False | By Laura M. Holson | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/theater/tina-turner-musical-to-open-on-broadway-next-fall.html | Tina Turner Musical to Open on Broadway Next Fall | False | By Michael Paulson | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/realestate/2-5-million-homes-in-illinois-new-jersey-and-arizona.html | $2.5 Million Homes in Illinois, New Jersey and Arizona | False | By Julie Lasky | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/business/dealbook/aston-martin-ipo.html | Aston Martin Struggles in Its Public Debut | False | By Michael J. de la Merced | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-06 | https://www.nytimes.com/2018/10/03/fashion/embroidery-lesage-paris.html | A Public Fashion Auction Becomes a Private Archive Deal | False | By Tina Isaac-Goizâ€© | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/fashion/tods-aquazzura-paris-fashion-week.html | In Paris, Italians Showcase Shoes and Bags | False | By Elizabeth Paton | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/realestate/house-hunting-in-france.html | House Hunting in â€¦ France | False | By Lisa Prevost | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/arts/music/london-pirate-radio.html | Londonâ€™s Radio Pirates Changed Music. Then Came the Internet. | False | By Annalisa Quinn | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/movies/first-man-ryan-gosling-claire-foy-damien-chazelle.html | Ryan Gosling, Claire Foy and Damien Chazelle Shoot for the Moon | False | By Reggie Ugwu | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/business/dealbook/italy-5g-auction.html | How Italyâ€™s Lucrative 5G Auction Will Hurt the Nationâ€™s Consumers | False | By Liam Proud | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/opinion/letters/sea-turtles-plastics-pollution.html | Sea Turtles in Harmâ€™s Way | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/politics/tennessee-governor-blackburn-bredesen.html | In Tennessee Senate Race, Financial Missteps Linger in the Background | False | By Danny Hakim | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/opinion/letters/afghan-women.html | Helping Afghan Women | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/europe/france-gerard-collomb-quits.html | French Interior Minister Quits, a Fresh Blow to Macron | False | By Adam Nossiter | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/politics/blasey-ford-republicans-kavanaugh.html | Christine Blasey Fordâ€™s Credibility Under New Attack by Senate Republicans | False | By Peter Baker | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/business/student-loan-forgiveness-lawsuit.html | Teachers Sue Navient, Claiming Student Loan Forgiveness Failures | False | By Stacy Cowley | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-09 | https://www.nytimes.com/2018/10/03/well/eat/eating-processed-meats-tied-to-breast-cancer-risk.html | Eating Processed Meats Tied to Breast Cancer Risk | False | By Nicholas Bakalar | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/theater/suzan-lori-parks-steinberg-award.html | Suzan-Lori Parks Wins Distinguished Playwright Award | False | By Michael Paulson | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-09 | https://www.nytimes.com/2018/10/03/science/elephant-skin-cracks.html | Why Elephants Donâ€™t Shed Their Skin | False | By Douglas Quenqua | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/books/review/olivia-laing-crudo.html | A First Novel Pays Tribute to the Iconoclastic Kathy Acker | False | By Katie Kitamura | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/nyregion/east-village-fire-fdny-injuries.html | Scenes From a High-Risk Fire in the East Village That Injured 14 | False | By Michael Gold and Emily Palmer | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/arts/dance/new-york-city-ballet-metoo.html | Vulgar Texts and Dancer Turmoil Force City Ballet to Look in the Mirror | False | By Robin Pogrebin and Michael Cooper | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/europe/scotch-whisky-auction-record.html | Bottle of Whisky Sells for a Record $1.1 Million | False | By Anna Schaverien | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/theater/downstate-review-bruce-norris-steppenwolf.html | Review: In Scathing â€˜Downstate,â€™ Sympathy for the Devils | False | By Jesse Green | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/style/insecure-hbo-fashion-style.html | The Inspiration Behind the Great Clothes on â€˜Insecureâ€™ | False | By Darian Symonâ€© Harvin | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-05 | https://www.nytimes.com/2018/10/03/arts/design/the-compound-art-gallery-bronx-free-richardson-yasiin-bey.html | In the Cradle of Hip-Hop, a South Bronx Gallery Bridges a Gap | False | By Max Lakin | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-06 | https://www.nytimes.com/2018/10/03/theater/because-i-could-not-stop-review-emily-dickinson.html | Review: A Captive Emily Dickinson in â€˜Because I Could Not Stopâ€™ | False | By Ben Brantley | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/politics/trump-republicans-kavanaugh-confirmation.html | Senate Gets F.B.I. Inquiry on Kavanaugh; White House Is â€˜Confidentâ€™ on Confirmation | False | By Peter Baker, Nicholas Fandos, Sheryl Gay Stolberg and Michael S. Schmidt | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/obituaries/gary-kurtz-dead.html | Gary Kurtz, Hands-On â€˜Star Warsâ€™ Producer, Is Dead at 78 | False | By Daniel E. Slotnik | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-05 | https://www.nytimes.com/2018/10/03/fashion/mens-style/omari-hardwick-power-starz.html | Omari Hardwick of â€˜Powerâ€™ Keeps It Casual Offscreen | False | By Bee Shapiro | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/canada/trudeau-trump-nafta.html | For Canada and U.S., â€˜That Relationship Is Goneâ€™ After Bitter Nafta Talks | False | By Catherine Porter | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/europe/uk-theresa-may-speech.html | A Dancing Theresa May Calls for Unity Over Brexit | False | By Stephen Castle | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/politics/donald-trump-nyt-taxes.html | Trump Attacks â€˜Failing New York Timesâ€™ Over Tax Scheme Reporting | False | By Eileen Sullivan | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/theater/milo-rau-ntgent-controversy.html | Is Milo Rau the Most Controversial Director in Theater? | False | By Alex Marshall | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/science/leon-lederman-died-particle-accelerators.html | Leon Lederman, 96, Explorer (and Explainer) of the Subatomic World, Dies | False | By George Johnson | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/arts/music/lil-wayne-tha-carter-v-logic-ysiv-review.html | Lil Wayne Becomes an Elder, While Logic Grows Up | False | By Jon Caramanica | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/middleeast/us-withdraws-treaty-iran.html | U.S. Withdraws From 1955 Treaty Normalizing Relations With Iran | False | By Edward Wong and David E. Sanger | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/arts/venom-voice-trailer-pop-culture-news.html | â€¦Â²Venomâ€¦Â¸Â² Under Attack and More: Your Wednesday Pop Culture Cheat Sheet | False | By Eleanor Stanford | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/technology/priyanka-chopra-tech-investor.html | Priyanka Chopra Is a Tech Investor, Too | False | By Erin Griffith | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/nyregion/cynthia-nixon-andrew-cuomo-wfp-ballot-election.html | Progressives Grudgingly Offer Ballot Line to Gov. Cuomo After Backing Cynthia Nixon | False | By Jesse McKinley and Shane Goldmacher | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/opinion/letters/democracy-internet.html | Democracy and the Internet | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/opinion/letters/trump-blasey-ford.html | Trump Taunts Blasey, and the Crowd Laughs | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/fashion/weddings/a-one-night-stand-dont-tell-mom-love-and-marriage.html | A One-Night Stand (Donâ€¦Â² Tell Mom), Then Love and Marriage | False | By Hilary Sheinbaum | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/peru-alberto-fujimori.html | Fujimori Is Ordered Back to Prison in Peru, Angering Supporters | False | By Andrea Zarate and Nicholas Casey | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/opinion/letters/kavanaugh-impartiality.html | Could a Justice Kavanaugh Be Impartial? | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-08 | https://www.nytimes.com/2018/10/03/sports/serena-williams-carlos-ramos-umpire.html | Umpire in Serena Williams Dispute Was a Stickler From the Start | False | By Tariq Panja and Andrew Keh | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/movies/new-york-film-festival.html | This New York Film Festival Is Definitely Not Boring | False | By Manohla Dargis | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/technology/ebay-amazon-poaching.html | EBay Claims Amazon Illegally Tried to Poach Top Sellers | False | By Karen Weise | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/technology/personaltech/wireless-charging-pros-cons.html | Wireless Charging Is Here. So What Is It Good For? | False | By Brian X. Chen | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/fashion/worldnet-fashion-shipping.html | Worldnet Is FedEx for the Fashion Crowd | False | By Steven Kurutz | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/business/pret-a-manager-allergy-labels.html | Pret A Manger Starts Labeling Food With Allergens | False | By Amie Tsang | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/books/review-belonging-nora-krug.html | A Visual Memoir Asks What It Means for Germany to Reckon With Its Past | False | By Parul Sehgal | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/science/frances-arnold-nobel-prize-chemistry.html | Nobel Prize in Chemistry Goes to a Woman for the Fifth Time in History | False | By Sandra E. Garcia | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/opinion/letters/trump-taxes.html | Trumpâ€¦Â²s Wealth: The Myth and the Reality | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/middleeast/khashoggi-saudi-journalist-istanbul.html | What Happened to Jamal Khashoggi? Conflicting Reports Deepen a Mystery | False | By Carlotta Gall | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-05 | https://www.nytimes.com/2018/10/03/movies/a-star-is-born-review-lady-gaga-bradley-cooper.html | Review: â€¦Â²A Star Is Bornâ€¦Â² Brings Gorgeous Heartbreak | False | By Manohla Dargis | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/business/china-economy-private-enterprise.html | Private Businesses Built Modern China. Now the Government Is Pushing Back. | False | By Li Yuan | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/technology/kids-apps-federal-investigation.html | Senators Call for Federal Investigation of Childrenâ€¦Â²s Apps | False | By Jennifer Valentino-DeVries and Natasha Singer | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-10 | https://www.nytimes.com/2018/10/03/dining/red-cat-closing.html | The Red Cat, a Pioneering Chelsea Restaurant, Will Close | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/africa/melania-trump-africa.html | Melania Trump, in Africa (and Far From Washington), Seems at Ease | False | By Katie Rogers | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-05 | https://www.nytimes.com/2018/10/03/arts/design/moma-momacha-lawsuit.html | Judge Rules in MoMA Suit: Café Must Change Its Name | False | By Sopan Deb | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/business/faa-congress-reauthorization.html | Congress Backs F.A.A. Measure but With Few New Traveler Protections | False | By Zach Wichter | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/politics/kavanaugh-bar-fight.html | Kavanaugh News Sets Off a Debate: Are Bar Fights Normal? | False | By Julia Jacobs | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/fitbit-murder-arrest.html | Police Use Fitbit Data to Charge 90-Year-Old Man in Stepdaughterâ€¦Â²s Killing | False | By Christine Hauser | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/nyregion/central-park-concert-stampede.html | They Thought It Was a Shooting. The Real Danger Was Mass Panic. | False | By Ashley Southall and Ali Winston | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/politics/bernie-sanders-midterms-voting.html | Bernie Sanders Predicts Supreme Court Is Headed for a Crisis | False | By Matt Stevens | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-05 | https://www.nytimes.com/2018/10/03/movies/the-hate-u-give-review-amandla-stenberg.html | Review: In â€¦Â²The Hate U Give,â€¦Â² a Police Shooting Forces a Teen to Find Her Voice | False | By Aisha Harris | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/style/jump-suit-boiler-suit-shopping.html | Itâ€¦Â²s Really Time to Buy That Boiler Suit | False | By Natalie Matthews Butcher | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/nyregion/sheldon-silver-prison.html | How Sheldon Silver Manages to Brush Off Challenges, Including Prison | False | By Benjamin Weiser | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/business/media/connie-chung-christine-blasey-ford.html | Connie Chung, in Washington Post Op-Ed, Reveals Her Own Sexual Assault | False | By Niraj Chokshi | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/politics/consumer-bureau-blankenstein-racial-comments.html | Federal Anti-Discrimination Official Under Fire for Racial Comments | False | By Glenn Thrush | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/europe/vatican-youth-synod.html | Vatican, Shadowed by Crisis, Tries to Bring Young People Back into Fold | False | By Elisabetta Povoledo | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/melania-trump-africa-trip.html | Melania Trump in Africa: Scenes From a Solo Trip, Framed by Her Husband | False | By Doug Mills and Marisa Schwartz Taylor | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-03 | 2018-10-07 | https://www.nytimes.com/2018/10/03/nyregion/why-customers-are-trekking-to-this-microbrewery-in-queens.html | Why Customers Are Trekking to This Microbrewery in Queens | False | By Nancy A. Ruhling | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/sports/baseball/addison-russell-cubs-domestic-violence.html | Addison Russell Is Suspended 40 Games Over Domestic Violence Accusations | False | By Jeff Arnold | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/technology/personaltech/hacking-protection-passwords.html | Setting Up Your Tech on the Assumption Youâ€šÃ„Â´ll Be Hacked | False | By Sheera Frenkel | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/opinion/kavanaugh-supreme-court-lies-integrity.html | Three Questions for Judge Kavanaugh | False | By Nicholas Kristof | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-05 | https://www.nytimes.com/2018/10/03/smarter-living/how-to-charge-phone-faster.html | How to Charge Your Phone Faster | False | By Whitson Gordon | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-03 | https://www.nytimes.com/2018/10/03/sports/soccer/kazu-miura-japan-soccer.html | Kazu Miura and the Never-Ending Soccer Career | False | By JerềÃ© Longman | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-22 | https://www.nytimes.com/2018/10/03/obituaries/minnie-mae-freeman-penney-overlooked.html | Overlooked No More: Minnie Mae Freeman Penney, Nebraskaâ€šÃ„Â´s â€šÃ„Â´Fearless Maidâ€šÃ„Â´ | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/pentagon-ricin-utah.html | F.B.I. Arrests Utah Man in Ricin Scare at Pentagon | False | By Dave Philipps | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/nyregion/bronx-zoo-elephant-lawsuit-happy.html | Is Happy the Elephant Lonely? Free Her, the Bronx Zoo Is Urged | False | By Michael Gold | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/non-voters-midterm-elections.html | Planning to Vote in the November Election? Why Most Americans Probably Wonâ€šÃ„Â´t | False | By Sabrina Tavernise | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/opinion/trump-women-fema-alert.html | Oh No, Trump Is Buzzing! | False | By Gail Collins | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/obituaries/geoff-emerick-72-dies-recorded-the-beatles-in-their-prime.html | Geoff Emerick, 72, Dies; Recorded the Beatles in Their Prime | False | By Neil Genzlinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/insider/erin-schaff-blasey-ford-kavanaugh-photographer.html | The Times Photographers Who Captured the Kavanaugh Hearings | False | By Emma L. McAlavy | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/obituaries/david-p-schippers-dead.html | David P. Schippers, 88, House Counsel in Clinton Impeachment, Dies | False | By Katharine Q. Seelye | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/opinion/greece-europe-refugees.html | No Exit: Refugees Trapped in a Squalid Greek Camp | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/south-carolina-officers-shot.html | South Carolina Shooting Kills One Officer and Wounds 6 Others | False | By Alan Blinder and Andrew R. Chow | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/cal-state-prospector-pete-statue.html | An Icon or Insensitive Relic? Prospector Pete Is on Its Way Out | False | By Jose A. Del Real | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/politics/mcconnell-senate-judiciary-supreme-court.html | With a Transformed Judiciary in Sight, McConnell â€šÃ„Â´Will Not Be Intimidatedâ€šÃ„Â´ | False | By Carl Hulse and Jonathan Martin | 2018-12-05 | TX 8-668-245 |
| 2018-10-03 | 2018-10-04 | https://www.nytimes.com/2018/10/03/world/asia/syria-refugee-malaysia-airport.html | Stranded for Months at Malaysia Airport, a Syrian Refugee Is Arrested | False | By Megan Specia | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/03/opinion/the-forgotten-lessons-of-black-hawk-down.html | The Forgotten Lessons of Black Hawk Down | False | By Andrew J. Bacevich | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/politics/blasey-ford-trump-republicans.html | In Risky Shift, Trump and G.O.P. Directly Assail Christine Blasey Ford | False | By Peter Baker | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/03/nyregion/rikers-island-teenagers-horizon.html | Teenagers Were Moved Off Rikers for Safety. Their Brawls Came, Too. | False | By Jan Ransom | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/03/opinion/brett-kavanaugh-supreme-court-protests.html | Supreme Court Battle Lines | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/03/theater/review-bill-irwin-on-beckett.html | Review: Wrestling With a Master in â€šÃ„Â´On Beckettâ€šÃ„Â´ | False | By Ben Brantley | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/03/crosswords/daily-puzzle-2018-10-04.html | Profundity | False | By Caitlin Lovinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/03/todayspaper/quotation-of-the-day-toughest-corner-in-the-bronx.html | Quotation of the Day: The Toughest Corner in the Bronx | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/03/pageoneplus/corrections-october-4-2018.html | Corrections: October 4, 2018 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/03/us/politics/china-pence-trade-military-elections.html | Pence Speech to String Together a Narrative of Chinese Aggression | False | By Mark Landler | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/04/style/freddy-negrete-tattoos.html | A Tragedy in the Tattoo Parlor | False | By Jacob Bernstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/04/sports/yankees-mlb-playoffs.html | Yankees Blast Away Nerves, and the Aâ€šÃ„Â´s, for a Wild-Card Win | False | By Billy Witz | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/04/opinion/why-is-eastern-germany-so-far-right.html | Why Is Eastern Germany So Far Right? | False | By Anna Sauerbrey | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/04/arts/television/whats-on-tv-thursday-dheepan-and-deadpool.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â´Dheepanâ€šÃ„Â´ and â€šÃ„Â´Deadpoolâ€šÃ„Â´ | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/immigration-temporary-protected-status.html | Judge Blocks Trump Administration From Ending Some Immigrant Protections | False | By Daniel Victor | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/04/style/fuzzy-thinking-artist-designed-rugs.html | Fuzzy Thinking: Artist-Designed Rugs | False | By Tim McKeough | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/04/style/new-design-trends.html | Trends in Design and Home Furnishings | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/04/style/forensic-forest-ecologist.html | He Suspects Mr. Moose in the Forest With Incisors | False | By Eve M. Kahn | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/04/style/advice-for-renovating-your-home.html | Advice for Renovating Your Home | False | By Steven Sclaroff | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/04/arts/the-man-who-researches-beverly-hills-houses.html | The Boswell of Beverly Hills: A Historian of Homes | False | By Steven Kurutz | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/04/style/a-design-book-tour-from-your-armchair.html | A Design Tour From Your Armchair | False | By Jeremy Allen | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/04/style/design-williamsburg-tara-donovan-robbie-crawford.html | In Williamsburg, Designing for Work-Life Balance | False | By Jane Margolies | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/world/asia/malaysian-firefighters-drown.html | Six Malaysian Firefighters Drown While Searching for Boy in Pond | False | By Austin Ramzy | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/arts/television/me-too-hollywood-bojack-horseman.html | The Only Hollywood Abuser I Want to Hear From Is a Horse | False | By Amanda Hess | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/television/flight-of-the-conchords-hbo.html | The â€šÃ„Ã²Flight of the Conchordsâ€šÃ„Ã´ Special That Almost Wasnâ€šÃ„Ã´t | False | By Dave Itzkoff | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/private-life-review-kathryn-hahn-paul-giamatti.html | Review: â€šÃ„Ã²Private Life,â€šÃ„Ã´ a Piquant Look at a Coupleâ€šÃ„Ã´s Campaign to Conceive | False | By A.O. Scott | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/nyregion/house-republicans-trump-tax-law-election.html | Trump Tax Law Is Back to Haunt House Republicans in Key Races | False | By Nick Corasaniti | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/travel/food-tours-chefs.html | Seven Chef-Led Food Tours That Explore Cuisine and Culture at the Same Time | False | By Nora Walsh | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/upshot/estranged-america-trump-polarization.html | Estranged in America: Both Sides Feel Lost and Left Out | False | By Emily Badger | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-14 | https://www.nytimes.com/2018/10/04/travel/what-to-do-in-nashville.html | 36 Hours in Nashville | False | By Colleen Creamer | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/magazine/new-sentences-from-american-vandal.html | New Sentences: From â€šÃ„Ã²American Vandalâ€šÃ„Ã´ | False | By Nitsuh Abebe | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/04/style/how-i-trained-my-husband-to-be-a-dad.html | How I Trained My Husband to Be a Dad | False | By Jo Piazza | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/04/us/mass-graves-tulsa-race-massacre.html | A White Mob Once Destroyed a Black Neighborhood in Tulsa. The City Wants to Find the Graves. | False | By Mihir Zaveri | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/books/review/ben-fountain-beautiful-country-burn-again.html | Ben Fountain Takes a Tour Through Our Current Existential Crisis | False | By Amanda Carpenter | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/world/asia/taiwan-food-q-texture.html | In Italy, â€šÃ„Ã²Al Denteâ€šÃ„Ã´ Is Prized. In Taiwan, Itâ€šÃ„Ã´s All About Food Thatâ€šÃ„Ã´s â€šÃ„Ã²QÃ„Ã´ | False | By Amy Qin | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/us/mia-love-utah-republican-woman-congress-ben-mcadams.html | Mia Love, Sole Black Republican Woman in Congress, Fights for Her Seat | False | By Julie Turkewitz | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/books/review/andre-dubus-iii-by-the-book.html | Andre Dubus III: By the Book | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/travel/romania-holocaust-history.html | â€šÃ„Ã²God Was on Vacationâ€šÃ„Ã´: A Visit With a Long-Lost Cousin in Romania Is a Holocaust Lesson | False | By Edward Zuckerman | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/business/economy/macron-popularity-tax-cuts-working-class.html | Macron, With Popularity Slumping, Tries Tax Cuts for Franceâ€šÃ„Ã´s Working Class | False | By Liz Alderman | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/realestate/house-hunting-queens.html | They Moved to Queens, and Brought the Neighbors With Them | False | By Joyce Cohen | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/politics/black-women-voters-south.html | Driven by Southâ€šÃ„Ã´s Past, Black Women Seek Votes and a New Future | False | By Susan Chira | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-06 | https://www.nytimes.com/2018/10/04/sports/yuki-kawauchi-marathon.html | Yuki Kawauchi Is Distance Runningâ€šÃ„Ã´s Elite Oddball | False | By Jerè Longman | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/opinion/trump-style-wealth-tax-evasion.html | How to Make Trump-Style Wealth Pay Its Fair Share | False | By Lily Batchelder | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/arts/design/naomi-watts-show-us-your-wall.html | For Naomi Watts, Art Is Like a Tattoo. She Explains How. | False | By Robin Pogrebin | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/04/business/dealbook/dealbook-conference-lineup.html | DealBook Briefing: Meet Our 2018 Conference Speakers | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/sports/new-york-yankees-boston-red-sox-playoffs.html | Heavyweights on the Undercard: Get Ready for Yankees-Red Sox | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/arts/music/rufus-wainwright-opera-hadrian-toronto.html | Rufus Wainwrightâ€šÃ„Ã´s First Opera Was â€šÃ„Ã²A Nightmare.â€šÃ„Ã´ Heâ€šÃ„Ã´s Trying Again. | False | By Roslyn Sulcas | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/wobble-palace-review.html | Review: In â€šÃ„Ã²Wobble Palace,â€šÃ„Ã´ a Relationship Hangs by a Stringy Toupee | False | By Teo Bugbee | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/shine-review.html | Review: â€šÃ„Ã²Shineâ€šÃ„Ã´ Puts the Focus on Salsa Dancing in Spanish Harlem | False | By Ken Jaworowski | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/a-crooked-somebody-review.html | Review: â€šÃ„Ã²A Crooked Somebodyâ€šÃ„Ã´ Finds a Con Man Caught Up in His Own Plan | False | By Ken Jaworowski | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/trouble-in-vermont-review-bill-pullman-anjelica-huston.html | Review: In â€šÃ„Ã²Troubleâ€šÃ„Ã´ in Vermont, as Two Siblings Fight for Land | False | By Jeannette Catsoulis | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/await-further-instructions-review.html | Review: In â€šÃ„Ã²Await Further Instructions,â€šÃ„Ã´ a Family Home Becomes a Battleground | False | By Jeannette Catsoulis | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/viking-destiny-review.html | Review: In â€šÃ„Ã²Viking Destiny,â€šÃ„Ã´ a Warrior Princess Reclaims Her Throne | False | By Jeannette Catsoulis | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/above-and-beyond-nasas-journey-to-tomorrow-review.html | Review: â€šÃ„Ã²Above and Beyond,â€šÃ„Ã´ a Heartening Salute to NASA | False | By Glenn Kenny | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/studio-54-review.html | Review: Against the Odds, â€šÃ„Ã²Studio 54â€šÃ„Ã´ Sheds Light on the Club | False | By Glenn Kenny | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/bayou-caviar-review.html | Review: In â€šÃ„Ã²Bayou Caviar,â€šÃ„Ã´ the Main Course Is a Cold-Blooded Noir | False | By Ben Kenigsberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/wajib-review.html | Review: In â€šÃ„Ã²Wajib,â€šÃ„Ã´ a Father and Son Trek Through Nazareth | False | By Glenn Kenny | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/sports/oakland-athletics-opener.html | The Aâ€šÃ„Ã´s Tried Baseballâ€šÃ„Ã´s Hot New Tactic, but the Yankees Foiled It | False | By David Waldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/design/rachel-whiteread-national-gallery-of-art-review.html | Ghosts of the Past, Embalmed in White Plaster | False | By Jason Farago | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/business/dealbook/smaller-mergers-banks.html | M.&.A. Bankers May Be Better Off Chasing Smaller Deals | False | By Lauren Silva Laughlin | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-04 | https://www.nytimes.com/2018/10/04/business/cefc-china-weapons-iran.html | Chinese Oil Company Official Talked Arms Deals and Evading Iran Sanctions, U.S. Says | False | By Alexandra Stevenson and Matthew Goldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/realestate/homes-for-sale-in-the-west-village-astoria-queens-and-bedford-stuyvesant-brooklyn.html | Homes for Sale in Manhattan, Brooklyn and Queens | False | By Stefanos Chen | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/realestate/homes-for-sale-in-new-york.html | Homes for Sale in New York | False | By Anne Mancuso and Marcelle Sussman Fischler | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/business/danske-bank-us-investigation.html | Danske Bank Faces U.S. Inquiry Over Money Laundering | False | By Martin Selsoe Sorensen | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/world/europe/uk-housework-value.html | Whatâ€™s Housework Worth? $1.6 Trillion a Year in U.K., Officials Calculate | False | By Ceylan Yeginsu | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-06 | https://www.nytimes.com/2018/10/04/briefing/week-in-good-news-nobel-prize-jellyfish.html | The Week in Good News: Nobel Prizes, a Survivorsâ€™ Wedding, Jellyfish | False | By Melina Delkic | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/politics/brett-kavanaugh-supreme-court.html | Kavanaugh Vote on Friday Will Be a Showdown in the Senate | False | By Nicholas Fandos and Sheryl Gay Stolberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/politics/russia-hacks-doping-poisoning.html | Russia Targeted Investigators Trying to Expose Its Misdeeds, Western Allies Say | False | By David E. Sanger, Eileen Sullivan and David D. Kirkpatrick | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/business/dealbook/barnes-noble-stock.html | Can Barnes & Noble Actually Sell Itself This Time? | False | By Michael J. de la Merced | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Will Heinrich, Martha Schwendener and Jillian Steinhauer | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/nyregion/centanni-a-century-of-sicilian-loaves-in-the-bronx.html | â€˜Centâ€™anniâ€™: A Century of Sicilian Loaves in the Bronx | False | By Helene Stapinski | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/sports/soccer/uswnt-womens-world-cup.html | U.S. Women Begin World Cup Qualifying Tournament With 6-0 Win | False | By Victor Mather | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/nyregion/kayaking-is-a-workout-and-in-jamaica-bay-there-are-ospreys.html | Kayaking Is a Workout. And in Jamaica Bay, There are Ospreys | False | By Tiffany Martinbrough | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-09 | https://www.nytimes.com/2018/10/04/well/live/daily-baby-aspirin-may-lower-ovarian-cancer-risk.html | Daily Baby Aspirin May Lower Ovarian Cancer Risk | False | By Nicholas Bakalar | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-18 | https://www.nytimes.com/2018/10/04/fashion/mens-style/hiking-boots-fashion.html | Take a Hike With Fallâ€™s Hottest Boots | False | By Max Berlinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/business/dealbook/europe-ipo.html | Why Investors in European I.P.O.s are Currently Grabbing Bargains | False | By Liam Proud | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/sports/tennis/simona-halep-tries-to-heal-before-the-wta.html | Simona Halep Tries to Heal Before the WTA Final | False | By John Clarke | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/books/review/elliot-ackerman-waiting-for-eden.html | A Short Novel of Love, War and Comrades in Arms Contains the World in a Foxhole | False | By Anthony Swofford | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-06 | https://www.nytimes.com/2018/10/04/theater/hillary-clinton-broadway-hnath.html | Hillary Clinton Is Coming to Broadway. As a Character in a Play. | False | By Michael Paulson | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/macarthur-genius-grant-winners-list.html | MacArthur â€˜Geniusâ€™ Grant Winners for 2018: The Full List | False | By Sopan Deb | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/macarthur-foundation-fellowship.html | MacArthur Foundation Announces 25 New â€˜Geniusâ€™ Fellowships | False | By Sopan Deb | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/venom-review-tom-hardy.html | Review: In â€˜Venom,â€™ Tom Hardy as a Weirder-Than-Usual, Not-Quite Superhero | False | By Glenn Kenny | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/books/review-wrecked-iq-joe-ide.html | Joe Ide Adds More Breathless Action to the Mix in â€˜Wreckedâ€™ | False | By Janet Maslin | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/style/phone-call-eavesdropping-advice.html | Hey, My Tween Daughters Heard That | False | By Philip Galanes | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-08 | https://www.nytimes.com/2018/10/04/sports/drew-brees-passing-yards.html | Most Passing Yards: Itâ€™s an N.F.L. Record Made to Be Broken, Again and Again | False | By Ben Shpigel | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/sports/mlb-playoffs-picks.html | M.L.B. Playoffs 2018: Our Picks to Win the Division Series | False | By James Wagner | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/politics/lindsey-graham-china-tariffs.html | Lindsey Graham Welcomed Trumpâ€™s China Tariffs, Then Helped Companies Avoid Them | False | By Jim Tankersley | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/nyregion/brooklyn-queens-expressway.html | The Famed Brooklyn Heights Promenade May Close for Years. Hereâ€™s Why. | False | By Winnie Hu | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/sports/braves-ronald-acuna.html | After the Braves Let the Kid Play, Ronald Acuï¿½a Jr. Soared | False | By James Wagner | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/music/andrew-norman-los-angeles-philharmonic.html | A Composer Follows His Masterpiece by Aiming for the Cosmos | False | By Joshua Barone | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/mischa-barton-the-hills-pop-culture-news.html | â€˜The Hillsâ€™ Gets Mischa Barton and More: Your Thursday Pop Culture Cheat Sheet | False | By Eleanor Stanford | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/politics/fbi-report-kavanaugh-senators.html | The Kavanaugh Report: Reactions from Senators on the Right and Left | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-09 | https://www.nytimes.com/2018/10/04/science/neanderthal-genes-viruses.html | Deep in Human DNA, a Gift From the Neanderthals | False | By Carl Zimmer | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/television/naruto-boruto-luffy-voices.html | Animeâ€™s Teen Boys and the Women Who Voice Them | False | By Charles Solomon | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/laquan-mcdonald-van-dyke-trial.html | Jason Van Dyke Killed Laquan McDonald in 2014. Now Chicago Awaits a Verdict. | False | By Mitch Smith, Timothy Williams and Monica Davey | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-10 | https://www.nytimes.com/2018/10/04/dining/drinks/sommelier-career-path.html | The Sommelier Finds Room to Breathe | False | By Eric Asimov | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/theater/review-bacchae-siti-company-anne-bogart.html | Review: In This Entertaining â€˜Bacchae,â€™ Dionysus Is a Nasty Woman | False | By Alexis Soloski | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/world/asia/us-sanctions-turkey-north-korea.html | U.S. Imposes Sanctions on Turkish Company for Trade With North Korea | False | By Gardiner Harris | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/science/darpa-gene-editing.html | Viruses Spread by Insects to Crops Sound Scary. The Military Calls It Food Security. | False | By Emily Baumgaertner | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/opinion/letters/women-rage.html | Should Women Show Their Rage? | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/world/asia/afghanistan-erik-prince-blackwater.html | As Afghanistan Frays, Blackwater Founder Erik Prince Is Everywhere | False | By Mujib Mashal | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/design/harry-potter-magic-new-york-historical-society.html | Spellbound by Harry Potter and the Museum of Magic | False | By Jennifer E. Smith | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/fashion/mens-style/paul-banks-interpol-apartment.html | Paul Banks Tours His Bright East Village Apartment | False | By Steven Kurutz | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/business/stanford-endowment-gain.html | Stanfordâ€™s Endowment Grew 11.3% Last Year, Beating Harvard but Not Yale | False | By Geraldine Fabrikant | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/sports/nfl-picks-week-5.html | N.F.L. Week 5 Picks: Can the Jaguars Slow Down Patrick Mahomes? | False | By Benjamin Hoffman | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/politics/trump-counterterrorism-strategy.html | Terrorist Threat â€˜Â More Fluid and Complex Than Ever,â€™Â White House Says | False | By Mark Landler and Eric Schmitt | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/opinion/sunday/visual-learner-auditory-school-education.html | Are You a Visual or an Auditory Learner? It Doesnâ€™t Matter | False | By Daniel T. Willingham | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/world/australia/deni-ute-muster.html | A Wild Country Party in Australia Proves a Balm for Rural Loneliness | False | By Isabella Kwai | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-08 | https://www.nytimes.com/2018/10/04/opinion/trump-family-real-estate.html | Trump Is Just Another Crooked New York City Landlord | False | By John Whitlow | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/obituaries/dave-anderson-award-winning-times-sportswriter-dies-at-89.html | Dave Anderson, Award-Winning Times Sportswriter, Dies at 89 | False | By Richard Goldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/nyregion/jfk-la-guardia-newark-airports-new-york.html | Dear Non-New Yorkers: Whatâ€™s Your Impression of Our Airports? | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/obituaries/warrington-colescott-dead.html | Warrington Colescott, Who Etched With a Satirical Edge, Dies at 97 | False | By Richard Sandomir | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/nyregion/jfk-airport-cuomo.html | Cuomoâ€™s $13 Billion Solution to the Mess That Is J.F.K. Airport | False | By Patrick McGeehan | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/opinion/letters/immigrant-children.html | The Immigrant Children: A Clash of Views | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-10 | https://www.nytimes.com/2018/10/04/dining/eats-khao-man-gai-review.html | Khao Man Gai, Rich, Heady and as Good as Its Rice | False | By Ligaya Mishan | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/world/middleeast/gaza-hamas-israel.html | As Tensions Rise With Israel, Hamas Chief Calls for Cease-Fire in Gaza | False | By Isabel Kershner | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/opinion/ro-khanna-internet-bill-of-rights.html | Introducing the Internet Bill of Rights | False | By Kara Swisher | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-06 | https://www.nytimes.com/2018/10/04/obituaries/dr-bernard-j-carroll-dead.html | Dr. Bernard J. Carroll, â€˜Â Conscience of Psychiatry,â€™Â Dies at 77 | False | By Benedict Carey | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/t-magazine/mintons-jazz-club-harlem-bebop.html | The Harlem Jazz Club Where the Spirit of Billie Holiday Lives On | False | By Reggie Nadelson | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/opinion/letters/kavanaugh.html | Heading Toward a Kavanaugh Finale | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/obituaries/rosa-bougfone-dead.html | Rosa Bougfone, Doyenne of a French Circus Family, Dies at 107 | False | By Sam Roberts | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/nyregion/women-gender-politics-ny-senate.html | 5 Senate Races and 10 Women Add Up to One Big Moment | False | By Vivian Wang | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/music/classical-music-in-nyc-this-week.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/theater/whats-new-in-nyc-theater.html | 12 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/dance/dance-in-nyc-this-week.html | 9 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Kasia Pilat | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 14 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/events-for-children-in-nyc-this-week.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/design/art-and-museums-in-nyc-this-week.html | 24 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-09 | https://www.nytimes.com/2018/10/04/obituaries/c-payne-lucas-dies-africare.html | C. Payne Lucas, Leader in Aid to Africa, Is Dead at 85 | False | By Neil Genzlinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/obituaries/peggy-sue-gerron-rackham-who-inspired-a-hit-song-dies-at-78.html | Peggy Sue Gerron Rackham, Who Inspired a Hit Song, Dies at 78 | False | By Richard Sandomir | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/technology/facebook-kavanaugh-nomination-kaplan.html | Rifts Break Open at Facebook Over Kavanaugh Hearing | False | By Mike Isaac | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-06 | https://www.nytimes.com/2018/10/04/movies/brett-kavanaugh-80s-teen-comedies.html | In â€˜Â 80s Comedies, Boys Had It Made. Girls Were the Joke. | False | By Wesley Morris | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/business/elon-musk-sec-tweet.html | Elon Musk Calls S.E.C. â€˜Â the Shortseller Enrichment Commissionâ€™Â on Twitter | False | By Matthew Goldstein and Randy Pennell | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/world/asia/silence-indonesia-tsunami-search-rescue.html | Cries for Help Give Way to Silence: After the Indonesia Earthquake and Tsunami | False | By Adam Dean and Megan Specia | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/opinion/donald-trump-fred-taxes-fraud.html | Trump and the Aristocracy of Fraud | False | By Paul Krugman | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/sports/dave-anderson-reggie-jackson.html | The Burden of Being Mr. October | False | By Dave Anderson | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/politics/florida-desantis-governor.html | Ron DeSantis Reboots in Close Florida Governorâ€šÃ„Ã´s Race, After Early Stumble | False | By Stephanie Saul, Patricia Mazzei and Jonathan Martin | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/osaka-sf-comfort-women-statue.html | â€šÃ„Ã²It Is Not Coming Downâ€šÃ„Ã´: San Francisco Defends â€šÃ„Ã²Comfort Womenâ€šÃ„Ã´ Statue as Japan Protests | False | By Christine Hauser | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/sports/dave-anderson-vecsey.html | Dave Anderson: Colleague, Friend, Role Model | False | By George Vecsey | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/region/brooklyn-college-professor-langbert-blog.html | Sexual Assault Is Male Rite of Passage, Professor Says in Test of Free Speech | False | By Eliza Shapiro | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/politics/trump-kavanaugh-midterm-elections.html | G.O.P. Hopes Anger Over Treatment of Kavanaugh Propels Voters to the Polls | False | By Jeremy W. Peters and Maggie Haberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/television/what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/nyregion/queens-baby-dead.html | An Infant Is Dead, Her Twin Is Injured, and Their Mother Is in Police Custody | False | By Nikita Stewart and Jonathan Wolfe | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-07 | https://www.nytimes.com/2018/10/04/opinion/russia-gru-cyberattacks-election-interference.html | Russiaâ€šÃ„Ã´s Spies, Foiled Again | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/politics/donald-trump-fred-trump-tax-schemes.html | New York Regulators Examine the Trump Familyâ€šÃ„Ã´s Tax Schemes | False | By Russ Buettner, Susanne Craig and David Barstow | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/sports/russia-cyberattacks-antidoping.html | What U.S. Prosecutors Say 7 Russian Spies Did to Attack Antidoping Efforts | False | By Rebecca R. Ruiz | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/san-francisco-building-codes-earthquakes.html | As a San Francisco Skyscraper Leans, a Call for Stricter Building Codes | False | By Thomas Fuller | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/insider/history-times-color-photos.html | When the Gray Lady Started Wearing Color | False | By Will Higginbotham | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-06 | https://www.nytimes.com/2018/10/04/arts/music/leila-josefowicz-avery-fisher-prize.html | Listen to Leila Josefowicz, the Intrepid Violinist Who Just Won $100,000 | False | By Michael Cooper | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/opinion/america-military-industrial-base.html | Americaâ€šÃ„Ã´s Military-Industrial Base Is at Risk | False | By Peter Navarro | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/nyregion/nj-transit-derailment-delays.html | N.J. Transit Train Derails, Causing Widespread Commuting Delays | False | By Patrick McGeehan and Tyler Pager | 2018-12-05 | TX 8-668-245 |
| 2018-10-04 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/south-carolina-florence-police-shooting.html | Ambush on the Police: An Abundance of Grief, and a Lack of Answers | False | By Alan Blinder | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/immigration-trump-deportation-temporary-protected-status.html | â€šÃ„Ã²We Have to Fightâ€šÃ„Ã´: Immigrants Win Reprieve, but Anxiety Over Deportation Lingers | False | By Jennifer Medina | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/04/todayspaper/quotation-of-the-day-a-reprieve-from-deportation-but-little-relief-from-anxiety.html | Quotation of the Day: A Reprieve From Deportation, but Little Relief From Anxiety | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/04/opinion/brett-kavanaugh-supreme-court-vote.html | How Brett Kavanaugh Failed | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/04/arts/academic-journals-hoax.html | Hoaxers Slip Breastaurants and Dog-Park Sex Into Journals | False | By Jennifer Schuessler | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/04/opinion/kavanaugh-hearing-partisan-national-disgrace.html | A Complete National Disgrace | False | By David Brooks | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/politics/kavanaugh-protests-senate.html | Singing, Chanting and Rage on Capitol Hill as Kavanaugh Vote Nears | False | By Elizabeth Williamson | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/04/nyregion/sylvester-zottola-dead-bonanno-bronx.html | Hunted for Months, Reputed Mobster Is Gunned Down at McDonaldâ€šÃ„Ã´s | False | By Ali Watkins and Emily Palmer | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/04/pageoneplus/corrections-october-5-2018.html | Corrections: October 5, 2018 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/04/crosswords/daily-puzzle-2018-10-05.html | Jazzy Style | False | By Caitlin Lovinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/politics/john-paul-stevens-brett-kavanaugh.html | Retired Justice John Paul Stevens Says Kavanaugh Is Not Fit for Supreme Court | False | By Adam Liptak | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/04/world/europe/northern-ireland-kavanaugh.html | 50 Years Later, Troubles Still Cast â€šÃ„Ã²Huge Shadowâ€šÃ„Ã´ Over Northern Ireland | False | By Alan Cowell | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/politics/brett-kavanaugh-oped-wall-street-journal.html | Kavanaugh Has Regrets About Testimony: â€šÃ„Ã²I Said a Few Things I Should Not Have Saidâ€šÃ„Ã´ | False | By Emily Cochrane | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/04/us/politics/trump-al-franken-minnesota.html | Trump Mocks Al Franken for Quick Resignation Over Claims of Sex Misconduct | False | By Maggie Haberman and Emily Cochrane | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/04/business/dealbook/iran-sanctions-europe.html | Europe Plans a Way to Evade Sanctions on Iran. Will It Work? | False | By Peter Eavis | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/style/modern-love-neighbor-bro-smashes-my-romantic-fantasy.html | Neighbor Bro Smashes My Romantic Fantasy | False | By Rebecca Woodward | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/05/us/politics/on-politics-2-key-republicans-signal-satisfaction-with-kavanaugh-inquiry.html | On Politics: 2 Key Republicans Signal Satisfaction With Kavanaugh Inquiry | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/05/arts/television/whats-on-tv-friday-private-life-and-fresh-off-the-boat.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²Private Lifeâ€šÃ„Ã´ and â€šÃ„Ã²Fresh Off the Boatâ€šÃ„Ã´ | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/theater/pinter-at-the-pinter-antony-cleopatra.html | Epic Shakespeare and Bite-Size Pinter Command the London Stage | False | By Matt Wolf | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/asia/pakistan-journalist-treason-military.html | Treason Trial for Pakistani Journalist Signals New Pressure on Media | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/business/unilever-london-headquarters.html | Unilever Reverses Plan to Close London Headquarters | False | By Michael J. de la Merced and Kevin Granville | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/arts/design/arles-france-maja-hoffmann.html | Maja Hoffmann Fights to Build Her Cultural Capital in Arles, France | False | By Nina Siegal | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/books/review/diana-evans-ordinary-people.html | A Novel of Domesticity and Its Discontents, London-Style | False | By Jennifer Reese | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/books/review/joshua-cohen-attention.html | A Polymath Author With More Ideas Than He Can Handle | False | By William Deresiewicz | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-14 | https://www.nytimes.com/2018/10/05/books/review/hank-green-absolutely-remarkable-thing-best-seller.html | His Novel Describes the Dark Side of Internet Fame. Hank Green Knows Something About That. | False | By Tina Jordan | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/books/review/leo-tolstoy.html | The Literati: Tolstoyâ€™s Last Chapter | False | By Edward Sorel | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/books/review/new-paperbacks.html | New in Paperback: â€˜Windfall,â€™ â€˜The Ruined Houseâ€™ | False | By Joumana Khatib | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/books/review/toshiki-okada-end-of-the-moment-we-had.html | Novellas of Tokyoâ€™s Lost Generation, Newly Translated | False | By Amelia Lester | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/books/review/el-polk-witchmark.html | The Best New Fantasy Novels | False | By Amal El-Mohtar | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/books/review/orca-jason-m-colby.html | No Fins or Mask Needed: Four Books Take Underwater Journeys | False | By Duncan Strauss | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/books/mary-beard-how-do-we-look-rihanna-kylie-jenner.html | The Way We Look Now, According to Mary Beard | False | By Lovia Gyarkye | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-09 | https://www.nytimes.com/2018/10/05/well/live/does-coenzyme-q10-reduce-statin-related-muscle-aches.html | Does Coenzyme Q10 Reduce Statin-Related Muscle Aches? | False | By Richard Klasco, M.D. | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/business/economy/jobs-report.html | With 8 Years of Job Gains, Unemployment Is Lowest Since 1969 | False | By Ben Casselman | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/books/review/wrecked-joe-ide.html | The Scene of the Crime: Four Mysteries in Ominous Locales | False | By Marilyn Stasio | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/books/review/faithful-spy-dietrich-bonhoffer-john-hendrix.html | A Graphic Nonfiction Account of Hitlerâ€™s Would-Be Assassin | False | By M.T. Anderson | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/books/review/daniel-torday-boomer1.html | Daniel Tordayâ€™s New Novel Pits Young Against Old | False | By Olivia Sudjic | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-14 | https://www.nytimes.com/2018/10/05/travel/airport-bathrooms-cleanliness-apps.html | Believe It or Not, Airport Bathrooms Are Getting Better (and Cleaner) | False | By Shivani Vora | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-11 | https://www.nytimes.com/2018/10/05/nyregion/paul-manafort-property-forfeiture.html | Take a Tour of Manafortâ€™s Multimillion-Dollar Homes, Going Up for Sale | False | By Sarah Maslin Nir | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/climate/rain-floods-extreme-weather.html | Why the Wilder Storms? Itâ€™s a â€˜Loaded Diceâ€™ Problem | False | By Somini Sengupta | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/politics/jacky-rosen-dean-heller-kavanaugh.html | Jacky Rosen Wants to Flip Nevada for Democrats. But First, Kavanaugh. | False | By Sydney Ember | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/business/denmark-skat-tax-scandal.html | Where in the World Is Denmarkâ€™s $2 Billion? | False | By David Segal | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/business/eileen-fisher-corner-office.html | Eileen Fisher: â€˜When Was Fashion Week?â€™ | False | By David Gelles | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/nyregion/how-special-education-is-failing-tj-and-many-children-like-him.html | At 12, He Reads at a First-Grade Level: How New York Failed T.J. | False | By Elizabeth A. Harris | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/nyregion/how-jennifer-jones-austin-poverty-relief-advocate-spends-her-sundays.html | How Jennifer Jones Austin, Poverty Relief Advocate, Spends Her Sundays | False | By Tammy La Gorce | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/realestate/new-yorks-new-strollervilles.html | New Yorkâ€™s New Strollervilles | False | By Stefanos Chen | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/us/3d-printed-guns-homemade-ammunition.html | Inside the World of D.I.Y. Ammunition | False | By Ian Urbina | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/nobel-peace-prize.html | 2018 Nobel Peace Prize Awarded to Yazidi Activist and Congolese Doctor | False | By Rukmini Callimachi, Jeffrey Gettleman, Nicholas Kulish and Benjamin Mueller | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/arts/design/leonardo-faces-teylers-museum.html | Why Did Leonardo Draw These Weird Faces? | False | By Nina Siegal | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/sports/horse-racing/enable-is-back-racing.html | Enable Is Back, and So Is Her Joy of Running | False | By Amanda Duckworth | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/sports/horse-racing/the-prix-de-larc-de-triomphe-returns-to-parislongchamp.html | The Prix de lâ€™Arc de Triomphe Returns to ParisLongchamp | False | By Amanda Duckworth | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/asia/hong-kong-victor-mallet-financial-times.html | Hong Kong Plans to Expel a Financial Times Editor | False | By Austin Ramzy | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-08 | https://www.nytimes.com/2018/10/05/opinion/china-cyberattack-hacking-us-midterm-election.html | Will China Hack the U.S. Midterms? | False | By Adam Segal | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/fashion/weddings/to-win-a-supermodels-hand-4-goats-and-a-cola-nut.html | To Win a Supermodelâ€™s Hand, 4 Goats and a Cola Nut | False | By Vincent M. Mallozzi | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/opinion/sunday/emma-gonzalez-parkland.html | A Young Activistâ€™s Advice: Vote, Shave Your Head and Cry Whenever You Need To | False | By Emma Gonzáâ€¹ez | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/arts/dance/new-york-city-ballet-coaches-ballet-masters-patricia-mcbride-edward-villella.html | At City Ballet, Learning From Dancers Who Learned From Balanchine | False | By Gia Kourlas | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/opinion/supreme-courts-legitimacy-crisis.html | The Supreme Courtâ€™s Legitimacy Crisis | False | By Michael Tomasky | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/asia/pence-china-speech-cold-war.html | Penceâ€™s China Speech Seen as Portent of â€˜New Cold Warâ€™ | False | By Jane Perlez | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/asia/lee-myung-bak-south-korea-convicted.html | Former South Korean President Gets 15 Years in Prison for Corruption | False | By Choe Sang-Hun | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/business/dealbook/china-chip-spying.html | DealBook Briefing: The Big Problem at the Heart of Techâ€™s Latest Spy Scandal | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/sports/aaron-boone-josh-hamilton-wakefield.html | In the Yankees-Red Sox Rivalry, Historyâ€™s Echoes Are Everywhere | False | By Billy Witz | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/father-changing-diaper-photo.html | A Fatherâ€™s Photo Reignites the Conversation About Diaper Changing Stations | False | By Melissa Gomez | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/theater/mandy-patinkin-thomas-bartlett-diaries.html | Mandy Patinkin Has Found a â€šÃ„Ã²New Life Partner in Musicâ€šÃ„Ã´ | False | By Elysa Gardner | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/nyregion/taking-the-a-train-to-the-middle-ages.html | Taking the A Train to the Middle Ages | False | By Landon Speers and John Leland | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/arts/kerry-washington-broadway-gorillaz-the-internet.html | The Week in Arts: Kerry Washington on Broadway; Gorillaz in Brooklyn | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/europe/uk-vegan-fish-and-chips-london.html | In Londonâ€šÃ„Ã´s Vegan Fish-and-Chip Shop, Banana Blossoms Play Cod | False | By Ceylan Yeginsu | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-08 | https://www.nytimes.com/2018/10/05/technology/facebook-breach.html | The Week in Tech: A Breach That Ripples Far Beyond Facebook | False | By Vindu Goel | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/movies/studio-54-documentary-ian-schrager.html | A History of Studio 54, This Time Told by the Quiet Partner | False | By Alan Light | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/theater/jonathan-larson-unheard.html | Beyond â€šÃ„Ã²Rentâ€šÃ„Ã´: 4 Glimpses of the Unheard Jonathan Larson | False | By Michael Paulson | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/realestate/russian-oligarch-transfers-92-3-million-in-manhattan-property.html | Russian Oligarch Transfers $92.3 Million in Manhattan Property | False | By Vivian Marino | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/europe/germany-chef-hospital-food.html | For a German Chef, Hospital Food Is the Ultimate Challenge | False | By Sally McGrane | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/05/world/europe/paris-cafe-marie-laguerre.html | Man Caught on Video Hitting Woman in Paris Gets 6 Months in Jail | False | By Anna Schaverien | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/americas/brazil-presidential-race-bolsonaro.html | Far-Right Candidate Jair Bolsonaro Widens Lead in Brazilâ€šÃ„Ã´s Presidential Race | False | By Ernesto Londoã±Ã±o and Shasta Darlington | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/arts/television/charmed-reboot-jennie-snyder-urman-witches.html | The Witches of â€šÃ„Ã²Charmedâ€šÃ„Ã´ Are Out to Slay Demons. And the Patriarchy. | False | By Megan Angelo | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/arts/design/uk-frieze-london.html | In London, a Frenzied Frieze Week in the Shadow of Brexit | False | By Scott Reyburn | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/europe/russia-oleg-sentsov-hunger-strike.html | Ukrainian Film Director Jailed in Russia Is Said to End Hunger Strike | False | By Oleg Matsnev | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/europe/meng-hongwei-missing-interpol.html | Head of Interpol Disappears, and Eyes Turn Toward China | False | By Chris Buckley and Aurelien Breeden | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/arts/television/martin-mull-cool-kids.html | Martin Mull Has a Few Thoughts About Aging | False | By Kathryn Shattuck | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/business/dealbook/investors-cyber-risk.html | Cybersecurity Risks Should Weigh on Investorsâ€šÃ„Ã´ Minds More Often | False | By Richard Beales | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-05 | https://www.nytimes.com/2018/10/05/sports/white-kickers.html | White Kickers and Punters at Black Colleges Are a Thing | False | By Marc Tracy | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-12-30 | https://www.nytimes.com/2018/10/05/arts/the-nazi-downstairs-a-jewish-womans-tale-of-hiding-in-her-home.html | The Nazi Downstairs: A Jewish Womanâ€šÃ„Ã´s Tale of Hiding in Her Home | False | By Colin Moynihan | 2019-02-11 | TX 8-696-125 |
| 2018-10-05 | 2018-10-10 | https://www.nytimes.com/2018/10/05/us/me-too-movement-women.html | One Year After #MeToo, Examining a Collective Awakening | False | By Maya Salam | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/movies/a-star-is-born-scene-bradley-cooper-lady-gaga.html | Watch Lady Gagaâ€šÃ„Ã´s Star Being Born | False | By Mekado Murphy | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/politics/brett-kavanaugh-vote-confirmed.html | Collins and Manchin Will Vote for Kavanaugh, Ensuring His Confirmation | False | By Sheryl Gay Stolberg and Nicholas Fandos | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/business/ghetto-film-school-diversity.html | Ghetto Film School Trains Its Lens on Hollywoodâ€šÃ„Ã´s Diversity Problem | False | By Laura M. Holson | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/obituaries/roger-robinson-dead.html | Roger Robinson, Who Tackled August Wilson Roles, Dies at 78 | False | By Neil Genzlinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/books/books-about-tsunamis.html | Almost 1,500 People Died in Indonesia. 3 Books Show the Impact of Other Tsunamis. | False | By Conepcuí íãl%än de Leí íãl%än | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/style/gus-dapperton-music.html | Indie Pop Artist Gus Dapperton Taps Into â€šÃ„Ã²90s Style and Sound | False | By Kate Dwyer | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-10 | https://www.nytimes.com/2018/10/05/dining/meatloaf-parmesan-recipe.html | A Better Meatloaf? Add Tomato Sauce and Cheese | False | By David Tanis | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/asia/pakistan-muhammad-shehbaz-sharif-arrested.html | Pakistan Opposition Leader Is Arrested on Corruption Charges | False | By Salman Masood | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/style/tracey-ullman-show.html | Tracey Ullman Stocks Up on Lingerie Before a Date With Meryl Streep | False | By Alexis Soloski | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/magazine/judge-john-hodgman-the-woman-with-no-sense-of-smell.html | Judge John Hodgman on the Woman with No Sense of Smell | False | By Judge John Hodgman | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/magazine/poem-picture-of-a-soul.html | Poem: Picture of a Soul | False | By Elizabeth Spires | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/magazine/readers-respond-to-the-9-23-2018-issue.html | Readers respond to the 9.23.2018 issue. | False |  | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/business/china-small-farms-urbanization.html | Chinaâ€šÃ„Ã´s Small Farms Are Fading. The World May Benefit. | False | By Michael Schuman | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/politics/trump-kavanaugh-protesters-paid.html | Trump Derides Kavanaugh Protesters and Claims They Were Paid | False | By Niraj Chokshi | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/arts/review-la-fanciulla-del-west-met-opera.html | Review: Pucciniâ€šÃ„Ã´s American Opera Needs a New American Vision | False | By Corinna da Fonseca-Wollheim | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/your-money/small-foundations-tips.html | Some Tips for Small Foundations Seeking to â€šÃ„Ã²Punch Above Their Weightâ€šÃ„Ã´ | False | By Paul Sullivan | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-09 | https://www.nytimes.com/2018/10/05/health/lawn-mower-injuries.html | Amputations and Lacerations: Your Front Lawn Is a Jungle | False | By Nicholas Bakalar | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/arts/music/hilary-hahn-bach.html | Hilary Hahn Returns to Bach, 21 Years Older. And Maybe Wiser. | False | By Joshua Barone | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/opinion/letters/president-indict.html | Donâ€šÃ„Ã´t Indict Presidents | False |  | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-05 | 2018-10-09 | https://www.nytimes.com/2018/10/05/arts/design/instagram-literature-new-york-public-library.html | Instagram Now Home to Classic Feminist Literature | False | By Amanda Svachula | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/business/-active-life-diagnosis-of-dementia.html | Leading an Active Life With a Diagnosis of Dementia | False | By Susan B. Garland | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/politics/lisa-murkowski-brett-kavanaugh-vote.html | Senator Murkowski Voted Against Kavanaugh. Read Her Remarks Declaring Why. | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/your-money/childrens-allowances-debit-cards-parents.html | Childrenâ€™s Allowances in a New Form: Debit Cards Linked to Parentsâ€™ Phones | False | By Ann Carrns | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/politics/manchin-murkowski-kavanaugh.html | The Kavanaugh Vote: Murkowski, Manchin, Collins and Flake in the Spotlight | False | By Emily Baumgaertner and Catie Edmondson | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/sports/baseball/the-food-on-a-table-at-the-execution.html | The Food on a Table at the Execution | False | By Dave Anderson | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/opinion/letters/world-anti-doping-agency-russia.html | The World Anti-Doping Agency and Russia | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/europe/ukraine-hungary-ethnic-languages.html | At War With Russia in East, Ukraine Has Worries in the West, Too | False | By Andrew Higgins | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/business/surprising-truths-about-trade-deficits.html | Surprising Truths About Trade Deficits | False | By N. Gregory Mankiw | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-09 | https://www.nytimes.com/2018/10/05/science/dna-extraction.html | A Tube of DNA? Not Pretty, but Thatâ€™s Life. | False | By C. Claiborne Ray | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/sports/conor-mcgregor-khabib-nurmagomedov-ufc-229.html | McGregor vs. Nurmagomedov: Notorious Is Back | False | By Victor Mather | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/sports/dave-anderson.html | Dave Andersonâ€™s Columns: An Introduction to a Legendâ€™s Voice | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/opinion/letters/subways-new-york-city.html | Time to Install Subway Gates | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-11 | https://www.nytimes.com/2018/10/05/science/china-genetics.html | Hidden Stories of Chinese Migration and Culture Found in Giant Genetic Study | False | By Steph Yin | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-08 | https://www.nytimes.com/2018/10/05/arts/music/playlist-halsey-mariah-carey-sheck-wes-alessia-cara.html | The Playlist: Sharon Van Etten Comes Back Strong, and 11 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/arts/dance/william-forsythe-sadlers-wells-a-quiet-evening.html | Review: William Forsythe Brings Baroque Dance and B-Boy Moves Together | False | By Judith Mackrell | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/africa/denis-mukwege-nobel-peace-prize.html | Denis Mukwege: A Sense of Calm Amid the Grinding Work of Saving Lives | False | By Jeffrey Gettleman | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/opinion/letters/climate-change-neighborhoods.html | A Local Response to Climate Change | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/arts/music/popcast-lil-wayne-tha-carter-v.html | How Lil Wayne Became One of Hip-Hopâ€™s Most Durable Stars | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/arts/conan-o-brien-jimmy-vivino-basic-cable-band.html | Mike Sorrentino, of â€˜Jersey Shoreâ€™ Gets Prison Sentence: Your Week in Pop Culture | False | By Eleanor Stanford | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/business/the-lovebirds-are-part-of-the-job.html | The Lovebirds Are Part of the Job | False | By Patricia R. Olsen | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-09 | https://www.nytimes.com/2018/10/05/science/sea-cucumbers-mexico.html | How a Seafloor Blob Became Mexicoâ€™s â€˜Black Goldâ€™ | False | By Natalie Schachar | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/arts/dance/review-beth-gill-joyce.html | Review: Despair Rips at the Seams of Beth Gillâ€™s A New Dance | False | By Siobhan Burke | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/sports/junior-seau-suit-nfl.html | Family of Junior Seau Settles Case Against N.F.L. | False | By Ken Belson | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/africa/melania-trump-pith-helmet.html | Melania Trump Raises Eyebrows in Africa With Another White Hat | False | By Katie Rogers | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/arts/television/doctor-who-review-jodie-whittaker-bbc-america.html | Review: The Doctor Regenerates, and So Does â€˜Doctor Whoâ€™ | False | By Mike Hale | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/columbus-day-italians-indigenous-peoples-day.html | Why Some Italian-Americans Still Fiercely Defend Columbus Day | False | By Christina Caron | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/opinion/letters/asian-americans-hollywood.html | Slow Progress for Asians in Hollywood | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/business/can-we-discuss-your-anonymous-feedback.html | Can We Discuss Your Anonymous Feedback? | False | By Rob Walker | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/van-dyke-guilty-laquan-mcdonald.html | â€˜Justice for Laquan!â€™ Demonstrators Chant, as Chicago Officer Is Convicted of Murder | False | By Mitch Smith, Timothy Williams and Monica Davey | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/arts/music/classical-music-youtube.html | Opera on the High Line: The Week in Classical Music | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-09 | https://www.nytimes.com/2018/10/05/science/groundcherries-crispr-gene-editing.html | Taming the Groundcherry: With Crispr, a Fussy Fruit Inches Toward the Supermarket | False | By Veronique Greenwood | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/cleveland-jail-inmate-deaths.html | Cleveland Judge Refuses to Send Low-Level Defendants to Jail After Inmate Deaths | False | By Karen Zraick | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/nyregion/babe-ruth-grave-yankees-red-sox.html | Where Babe Ruth Still Draws Fans (and Liquor, Cigars and Hot Dogs) | False | By Corey Kilgannon | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-08 | https://www.nytimes.com/2018/10/05/arts/design/kerry-james-marshall-painting-chicago-proposed-auction.html | Kerry James Marshall Paints for Chicago. His Mural Should Stay There. | False | By Jason Farago | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/business/virginia-coal-town-serpentine-roads-motorcycling.html | A Virginia Coal Town Finds a New Natural Resource: Serpentine Roads for Motorcycling | False | By Roy Furchgott | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-12 | https://www.nytimes.com/2018/10/05/obituaries/vladimir-radunsky-dead.html | Vladimir Radunsky, 64, Dies; Protean Childrenâ€™s Book Illustrator | False | By Daniel E. Slotnik | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/politics/kavanaugh-house-investigation.html | House Democrat Promises Kavanaugh Investigation if Party Wins Control | False | By Nicholas Fandos and Sheryl Gay Stolberg | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/opinion/letters/kavanaugh-confirmation.html | Awaiting a Final â€˜Â‌Â‌Yesâ€˜Â‌Â‌' on Kavanaugh | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/sports/football/nfl-headsets.html | When Interference Occurs Before the Ball Is Snapped | False | By Zach Schonbrun | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/politics/kavanaugh-congress-sexual-harassment-legislation.html | As Kavanaugh Moves to Final Vote, Still No Resolution on Hill Harassment Legislation | False | By Emily Cochrane | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/sports/manchester-united-mourinho-scholes.html | The Voices in Josiâ€™s© Mourinhoâ€˜Â‌Â‌s Head | False | By Rory Smith | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/opinion/sunday/american-military-afghanistan-islamic-state.html | The Last Americans Fighting in Afghanistan | False | By Andrew Quilty | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-10 | https://www.nytimes.com/2018/10/05/dining/instant-pot-indian.html | Indian Cooks Embrace the Instant Pot | False | By Melissa Clark | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/nyregion/new-jersey-transit-derailment-delays.html | New Jersey Transit Riders Get Glimpse of How Their Commute Could Get Worse | False | By Patrick McGeehan | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/politics/steve-daines-wedding-kavanaugh-vote.html | A Daughterâ€˜Â‌Â‌s Wedding Adds to the Drama Around the Senateâ€˜Â‌Â‌s Kavanaugh Vote | False | By Catie Edmondson and Emily Baumgaertner | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/sports/olympics/gwen-jorgensen-olympic-marathon.html | Gwen Jorgensen Tries to Solve the Marathon | False | By Lindsay Crouse | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/business/bond-rates-economy-stocks.html | On Wall Street, the Bond Market Sets the Tone | False | By Matt Phillips | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/nyregion/brooklyn-heights-is-fighting-robert-moses-again.html | Brooklyn Heights Is Fighting Robert Moses Again | False | By Ginia Bellafante | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/politics/susan-collins-speech-brett-kavanaugh.html | Read Susan Collinsâ€˜Â‌Â‌s Speech Declaring Support for Brett Kavanaugh | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/nyregion/andrew-cuomo-working-families-party.html | Cuomo Accepts the Working Families Ballot Line, Ending Feud. For Now. | False | By Jesse McKinley | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/obituaries/richard-kaplan-acclaimed-documentarian-is-dead-at-93.html | Richard Kaplan, Acclaimed Documentarian, Is Dead at 93 | False | By Richard Sandomir | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/canada/trade-deal-canada-letter.html | The Trade Deal is Done, but Wounds Remain: The Canada Letter | False | By Ian Austen | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/world/americas/chile-sex-abuse.html | Church Manual to Prevent Sex Abuse Sets Off Outrage of Its Own | False | By Pascale Bonnefoy | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/business/ford-motor-cars.html | Ford, an Automaker at a Crossroads, Seeks Cuts and Partners | False | By Neal E. Boudette | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-07 | https://www.nytimes.com/2018/10/05/obituaries/sydney-goldstein-dead.html | Sydney Goldstein, Maestro of Public Conversation, Dies at 73 | False | By Katharine Q. Seelye | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-08 | https://www.nytimes.com/2018/10/05/obituaries/william-helfand-a-collector-intrigued-by-quackery-dies-at-92.html | William Helfand, a Collector Intrigued by Quackery, Dies at 92 | False | By Neil Genzlinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/politics/collins-murkowski-kavanaugh.html | Susan Collins, Standing Alone, Makes Her Case for Kavanaugh | False | By Carl Hulse | 2018-12-05 | TX 8-668-245 |
| 2018-10-05 | 2018-10-06 | https://www.nytimes.com/2018/10/05/health/hpv-virus-vaccine-cancer.html | HPV Vaccine Expanded for People Ages 27 to 45 | False | By Denise Grady and Jan Hoffman | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-06 | https://www.nytimes.com/2018/10/06/opinion/robert-pinsky-patriotism-for-an-age-of-unreason.html | Robert Pinsky: Patriotism for an Age of Unreason | False | By Robert Pinsky | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-06 | https://www.nytimes.com/2018/10/05/opinion/brett-kavanaugh-supreme-court-trump.html | The High Court Brought Low | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/politics/trump-kavanaugh-nafta.html | After Lots of Bluster, Trump Has a Week to Brag About | False | By Peter Baker | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/politics/country-divided-kavanaugh.html | Bitter Tenor of Senate Reflects a Nation at Odds With Itself | False | By Alexander Burns | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-06 | https://www.nytimes.com/2018/10/05/todayspaper/quotation-of-the-day-collins-and-manchin-say-theyll-back-him-for-court.html | Quotation of the Day: Collins and Manchin Say Theyâ€˜Â‌Â‌ll Back Him for Court | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-06 | https://www.nytimes.com/2018/10/05/opinion/brett-kavanaugh-senate-susan-collins.html | What It All Meant | False | By Gail Collins | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-06 | https://www.nytimes.com/2018/10/05/us/politics/trump-kavanaugh-fbi.html | F.B.I. Review of Kavanaugh Was Limited From the Start | False | By Michael D. Shear, Michael S. Schmidt and Adam Goldman | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-06 | https://www.nytimes.com/2018/10/06/opinion/trump-kavanaugh-confirmation-justice.html | An Insidious and Contagious American Presidency | False | By Roger Cohen | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-06 | https://www.nytimes.com/2018/10/06/opinion/colombia-president-duque-populism.html | Of Demagogues and Pedagogues | False | By Bret Stephens | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/sports/baseball/alex-cora-puerto-rico-red-sox.html | Alex Cora Manages the Red Sox and Inspires Bostonâ€˜Â‌Â‌s Puerto Ricans | False | By James Wagner | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-06 | https://www.nytimes.com/crosswords/daily-puzzle-2018-10-06.html | Make Rent | False | By Caitlin Lovinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-06 | https://www.nytimes.com/2018/10/05/pageoneplus/corrections-october-6-2018.html | Corrections: October 6, 2018 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-06 | https://www.nytimes.com/2018/10/06/sports/yankees-red-sox-playoffs.html | The Red Sox Pounce. The Yankees Peck. The Red Sox Win. | False | By Billy Witz | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-06 | https://www.nytimes.com/2018/10/06/arts/television/whats-on-tv-saturday-flight-of-the-conchords-and-a-prayer-before-dawn.html | Whatâ€˜Â‌Â‌s on TV Saturday: Flight of the Conchords and â€˜Â‌Â²A Prayer Before Dawnâ€˜Â‌Â‌ | False | By Sara Aridi | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/world/europe/bosnia-election-dodik-putin.html | Bosniaâ€˜Â‌Â‌s Election Exacerbates Old Divisions, to Russiaâ€˜Â‌Â‌s Satisfaction | False | By Barbara Surk | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-08 | https://www.nytimes.com/2018/10/06/obituaries/montserrat-caballe-dead.html | Montserrat Caballâ€™é©, Opera Star With â€˜Â‌Â‌Ethereralâ€˜Â‌Â‌ Voice, Is Dead at 85 | False | By Margalit Fox | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/world/europe/germany-beer-halls.html | The Endangered Beer Hall Adds to Germanyâ€˜Â‌Â‌s Cultural Debate | False | By Melissa Eddy | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-06 | https://www.nytimes.com/2018/10/06/upshot/trump-trade-strategy-coming-into-focus.html | The Trump Trade Strategy Is Coming Into Focus. That Doesnâ€˜Â‌Â‌t Necessarily Mean It Will Work. | False | By Neil Irwin | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/world/asia/vietnam-war-nuclear-weapons.html | U.S. General Considered Nuclear Response in Vietnam War, Cables Show | False | By David E. Singer | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-06 | 2018-10-08 | https://www.nytimes.com/2018/10/06/nyregion/squirrels-central-park.html | Why Count All the Squirrels in Central Park? Why the Heck Not | False | By Andy Newman | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-09 | https://www.nytimes.com/2018/10/06/science/ants-fungus-amber.html | An Ancient Ant-Bacteria Partnership to Protect Fungus | False | By Nicholas St. Fleur | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/world/africa/cameroon-election-biya-ambazonia.html | Cameroon on Brink of Civil War as English Speakers Recount â€˜Unbearableâ€™ Horrors | False | By Dionne Searcey | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/style/neri-oxman-mit.html | Who Is Neri Oxman? | False | By Penelope Green | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/style/bronx-growing-up.html | A Place I Could Call My Own | False | By Andre Wagner, Andrew Boryga and Eve Lyons | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/style/carmen-electra.html | Around the World in a Day With Carmen Electra | False | By Gabrielle Bluestone | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-08 | https://www.nytimes.com/2018/10/06/world/europe/ireland-drinking-bill.html | Ireland Bill Aims to Crack Down on Excessive Drinking With Health Warning Labels | False | By Ed Oâ€™Loughlin | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-08 | https://www.nytimes.com/2018/10/06/business/alaska-airlines-horses.html | Miniature Horses Are Welcome on Alaska Airlines (But No Snakes, Please) | False | By Mihir Zaveri | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/sports/red-sox-jd-martinez.html | In Home Run Era, Red Soxâ€™s J.D. Martinez Is More Than â€˜Just Dingersâ€™ | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/fashion/weddings/their-long-distance-relationship-kept-getting-shorter.html | Their Long-Distance Relationship Kept Getting Shorter | False | By Vincent M. Mallozzi | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/us/politics/obamacare-trump-fact-check.html | Fact-Checking the President: Has He Saved or Sabotaged Obamacare? | False | By Robert Pear | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/realestate/my-co-op-building-is-going-smoke-free-but-i-dont-want-to-quit.html | My Co-Op Building Is Going Smoke-Free, But I Donâ€™t Want to Quit | False | By Ronda Kaysen | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/arts/design/uk-banksy-painting-sothebys.html | Banksy Painting Self-Destructs After Fetching $1.4 Million at Sothebyâ€™s | False | By Scott Reyburn | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/us/jason-van-dyke-chicago-jury.html | â€˜We Just Didnâ€™t Buy Itâ€™: Jury Was Unswayed by Officerâ€™s Story in Laquan McDonald Case | False | By Mitch Smith | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-09 | https://www.nytimes.com/2018/10/06/world/asia/tokyo-fish-market-tsukiji.html | As Tokyo Fish Market Closes, Sellers and Customers Honor an Era of Grime | False | By Motoko Rich | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-10 | https://www.nytimes.com/2018/10/06/opinion/grievance-studies-hoax.html | What the â€˜Grievance Studiesâ€™ Hoax Really Shows | False | By William Egginton | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/us/politics/conservative-supreme-court-kavanaugh.html | Confirming Kavanaugh: A Triumph for Conservatives, but a Blow to the Courtâ€™s Image | False | By Adam Liptak | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/world/americas/brazil-president-election-jair-bolsonaro.html | Brazilâ€™s Presidential Race: Whoâ€™s Ahead and What to Expect | False | By Shasta Darlington | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/sunday-review/me-too-woman-a-year-later.html | A Year of Reckoning | False | By Jodi Kantor and Megan Twohey | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/crosswords/variety-split-decisions.html | Variety: Split Decisions | False | By Caitlin Lovinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/world/asia/indonesia-earthquake-tsunami-sulawesi.html | In Disasterâ€™s Grip, Again and Again, on Indonesian Island | False | By Hannah Beech and Muktita Suhartono | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/opinion/me-too-weinstein-one-year.html | â€˜This Moment Turned Out to Be Fleetingâ€™ | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/us/politics/senators-kavanaugh-speeches.html | What Theyâ€™re Saying About Kavanaugh on the Senate Floor | False | By Catie Edmondson | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/world/asia/afghanistan-signs-mining-deals.html | Afghanistan Signs Major Mining Deals Despite Legal Concerns | False | By Mujib Mashal | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/opinion/letters/hackers-cybersecurity.html | Hackers, Good and Bad | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/us/politics/brett-kavanaugh-supreme-court.html | Kavanaugh Is Sworn In After Close Confirmation Vote in Senate | False | By Sheryl Gay Stolberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/world/africa/melania-trump-africa-trip-egypt.html | Does Melania Trump Ever Tell the President to Put Away His Phone? â€˜Yes!â€™ | False | By Katie Rogers | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/opinion/pope-francis-catholic-church-sex-abuse.html | The Pope and the Accusers | False | By Ross Douthat | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/us/bryan-perry-army-veteran-overdose.html | Deputies Made Jokes About a Veteran Thrashing in His Cell Before He Died | False | By Jacey Fortin | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/opinion/sunday/lindsey-graham-brett-kavanaugh.html | Lindsey Graham Is the Saddest Story in Washington | False | By Frank Bruni | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/opinion/sunday/climate-change-global-warming.html | Stopping Climate Change Is Hopeless. Letâ€™s Do It. | False | By Auden Schendler and Andrew P. Jones | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/opinion/sunday/kevin-cooper-jerry-brown-dna.html | Justice Delayed, With a Life on the Line | False | By Nicholas Kristof | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/opinion/sunday/marijuana-addiction.html | I'm Just a Middle-Aged House Dad Addicted to Pot | False | By Neal Pollack | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/opinion/sunday/behavioral-economics.html | Why Is Behavioral Economics So Popular? | False | By David Gal | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/world/europe/pope-francis-mccarrick.html | Pope Orders New Inquiry Into Abuse Accusations Against McCarrick | False | By Jason Horowitz | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/world/asia/afghanistan-rasool-landay-childless-women-scam.html | Con Man Claimed to â€˜Cureâ€™ Childless Women. Blackmail Followed, Then Bodies. | False | By Najim Rahim and Mujib Mashal | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/sunday/aging-inmates-prisons-mandatory-sentencing.html | The Prison â€˜Old-Timersâ€™ Who Gave Him Life | False | By Darnell Epps | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/sunday-review/naomi-osaka-mixed-race-japan.html | Naomi Osaka, a New Governor and Me | False | By Motoko Rich | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/opinion/letters/medicaid-arkansas.html | Medicaidâ€™s Work Requirement | False | | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/world/africa/democratic-republic-of-congo-fire.html | 50 Die After Accident and Fire in Democratic Republic of Congo | False | By Steve Wembi | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/sports/boston-red-sox-bullpen-yankees.html | A Sometimes-Shaky Boston Bullpen Is a Steady Source of Anxiety | False | By David Waldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/opinion/sunday/facebook-privacy-breach-zuckerberg.html | Did Facebook Learn Anything From the Cambridge Analytica Debacle? | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/world/asia/india-narendra-modi-bjp.html | With â€šÃ„Ã²Fishyâ€šÃ„Ã´ Jet Deal, Indiaâ€šÃ„Ã´s Opposition Finally Lands a Blow on Modi | False | By Jeffrey Gettleman and Kai Schultz | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/opinion/sunday/i-voted-stickers-for-2018.html | â€šÃ„Ã²I Votedâ€šÃ„Ã´ Stickers for 2018 | False | By Rebecca Caplan | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/us/politics/state-voter-registration-deadlines.html | How to Register to Vote in Each State | False | By Isabella Grullã³nâ€‰Paz and Margaret Kramer | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/us/politics/kavanaugh-vote-confirmation-process.html | Show How You Feel, Kavanaugh Was Told, and a Nomination Was Saved | False | By Peter Baker and Nicholas Fandos | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/crosswords/daily-puzzle-2018-10-07.html | Mind the Gap | False | By Caitlin Lovinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/nyregion/de-blasio-homeless-gym.html | De Blasio Rebuffs Question on Homelessness: â€šÃ„Ã²Iâ€šÃ„Ã´m in the Middle of a Workoutâ€šÃ„Ã´ | False | By Jeffery C. Mays | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/opinion/eric-schneiderman-abuse.html | What Happened After I Shared My Story of Abuse by New York's Attorney General | False | By Tanya Selvaratnam | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/world/turkey-believes-prominent-saudi-critic-was-killed-in-saudi-consulate-in-istanbul.html | Turkey Believes Prominent Saudi Critic Was Killed in Saudi Consulate in Istanbul | False | By Carlotta Gall, Ben Hubbard and David D. Kirkpatrick | 2018-12-05 | TX 8-668-245 |
| 2018-10-06 | 2018-10-07 | https://www.nytimes.com/2018/10/06/sports/college-football-top-25-scores-texas-oklahoma.html | College Football Scores: Texas Rallies to Shock No. 7 Oklahoma | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/06/todayspaper/quotation-of-the-day-kavanaugh-is-sworn-in-after-close-confirmation-vote-in-senate.html | Quotation of the Day: Kavanaugh Is Sworn In After Close Confirmation Vote in Senate | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/06/us/politics/trump-kavanaugh.html | A Day of Broad Smiles and Raised Thumbs for Trump | False | By Emily Cochrane | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/06/us/politics/cory-booker-iowa-president.html | Cory Booker Criticizes Trump in Iowa, Where Presidential Hopefuls Flock | False | By Sydney Ember | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/06/pageoneplus/corrections-october-7-2018.html | Corrections: October 7, 2018 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/katherine-pontius-eyal-ebel.html | Katherine Pontius, Eyal Ebel | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/mia-lopez-joshua-mccormick.html | Mia Lopez, Joshua McCormick | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/elizabeth-daly-william-gersh.html | Elizabeth Daly, William Gersh | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/meredith-blackwell-peter-harvey.html | Meredith Blackwell, Peter Harvey | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/grace-lindner-samuel-rowbotham.html | Grace Lindner, Samuel Rowbotham | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/karen-duncan-scott-stevenson.html | Karen Duncan, Scott Stevenson | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/courtney-martin-aaron-kligman.html | Courtney Martin, Aaron Kligman | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/thomas-mccray-worrall-timothy-holland.html | Thomas McCray-Worrall, Timothy Holland | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/marisa-rosenbaum-benjamin-silver.html | Marisa Rosenbaum, Benjamin Silver | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/allison-klein-randall-throop.html | Allison Klein, Randall Throop | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/julia-alschuler-justin-goodman.html | Julia Alschuler, Justin Goodman | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/nicholas-nikic-matthew-feldman.html | Nicholas Nikic, Matthew Feldman | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/dorothy-kadar-yando-peralta.html | Dorothy Kadar, Yando Peralta | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/barbara-natusch-jeffrey-davis.html | Barbara Natusch, Jeffrey Davis | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/noah-aberlin-pj-simmons.html | Noah Aberlin, P.J. Simmons | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/bobby-kean-christopher-mohler-morgan.html | Bobby Kean, Christopher Mohler-Morgan | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/amelia-sanchez-moran-nicholas-alexovich.html | Amelia Sanchez-Moran, Nicholas Alexovich | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/tianyi-xin-christopher-griggs.html | Tianyi Xin, Christopher Griggs | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/samantha-storch-benjamin-malloy.html | Samantha Storch, Benjamin Malloy | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/rachel-dolin-thomas-eager.html | Rachel Dolin, Thomas Eager | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/jessica-punchatz-andrew-walker.html | Jessica Punchatz, Andrew Walker | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/taryn-miller-stevens-sharon-callahan.html | Taryn Miller-Stevens, Sharon Callahan | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/jennifer-ying-lan-lukas-strnad.html | Jennifer Ying Lan, Lukas Strnad | False | | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/rebecca-hartman-richard-ogbuji.html | Rebecca Hartman, Richard Ogbuji | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/meredith-weber-alexander-blitstein.html | Meredith Weber, Alexander Blitstein | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/almaz-dessie-michael-moffat.html | Almaz Dessie, Michael Moffat | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/stephanie-wai-andrew-turco.html | Stephanie Wai, Andrew Turco | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/andrea-zlotowitz-michael-bloom.html | Andrea Zlotowitz, Michael Bloom | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/laurie-sandell-jonathan-mostow.html | Laurie Sandell, Jonathan Mostow | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/genna-brounstein-todd-hershman.html | Genna Brounstein, Todd Hershman | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/christina-russell-michael-zochowski.html | Christina Russell, Michael Zochowski | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/julia-schweizer-lockhart-steele.html | Julia Schweizer, Lockhart Steele | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/david-roberts-paul-di-donato.html | David Roberts, Paul Di Donato | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/michele-shannon-eric-barber-mingo.html | Michele Shannon, Eric Barber-Mingo | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/bd-wong-richert-schnorr.html | BD Wong, Richert Schnorr | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/kimberly-tolman-billal-dar.html | Kimberly Tolman, Billal Dar | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/gila-belsky-alexander-modell.html | Gila Belsky, Alexander Modell | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/elizabeth-zaretsky-lauren-peterson.html | Elizabeth Zaretsky, Lauren Peterson | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/karyne-messina-shehzad-akhtar.html | Karyne Messina, Shehzad Akhtar | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/fashion/weddings/rima-patel-kapil-wattanwar.html | Rima Patel, Kapil Wattanwar | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/sports/yankees-red-sox-alds-playoffs.html | Yankees Flex Muscles and Even Series With the Red Sox | False | By Billy Witz | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/arts/television/whats-on-tv-sunday-trump-and-taxes-and-pyewacket.html | Whatâ€šÃ„ôs on TV Sunday: â€šÃ„ô?Trump and Taxesâ€šÃ„ô and â€šÃ„ô?Pyewacketâ€šÃ„ô | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/world/europe/andy-warhol-slovakia-mikova-medzilaborce.html | Andy Warhol Said He Came From â€šÃ„ô?Nowhere.â€šÃ„ô This Is It. | False | By Andrew Higgins and Miroslava Germanova | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/arts/television/snl-kavanaugh-confirmation-celebration-awkwafina-hosts.html | On â€šÃ„ô?S.N.L.,â€šÃ„ô Republican Senators Host a Locker Room Celebration for Kavanaughâ€šÃ„ôs Confirmation | False | By Dave Itzkoff | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/business/china-lending-trade-war.html | China to Pump $175 Billion Into Its Economy as Slowdown and Trade War Loom | False | By Alexandra Stevenson | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/travel/when-guests-want-to-check-in-with-firearms-what-can-hotels-do.html | When Guests Want to Check In With Firearms, What Can Hotels Do? | False | By Jonathan M. Katz | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/nyregion/a-12th-century-relic-meets-a-21st-century-technology.html | A 12th-Century Relic Meets 21st-Century Technology | False | By James Barron | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/us/politics/supreme-court-nominees-robert-bork.html | Was the Kavanaugh Hearing the Worst Supreme Court Fight? You Be the Judge | False | By Julia Jacobs | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/world/asia/pompeo-north-korea-visit.html | North Korea Agrees to Allow Inspectors Into Nuclear Testing Site, Pompeo Says | False | By Choe Sang-Hun and David E. Sanger | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/arts/television/better-call-saul-writers-room.html | â€šÃ„ô?Better Call Saulâ€šÃ„ô: How to Cook Up the Perfect Con | False | By Austin Considine | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/world/middleeast/west-bank-palestinian-israel.html | Palestinian Kills 2 Israelis in West Bank Attack | False | By Isabel Kershner | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/business/uk-pret-a-manger-allergy.html | Pret A Manger Says a 2nd Customer Died of Allergic Reaction | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/obituaries/audrey-wells-dead.html | Audrey Wells, Screenwriter Behind â€šÃ„ô?The Hate U Give,â€šÃ„ô Dies at 58 | False | By Sarah Mervosh | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/movies/a-star-is-born-camp.html | Is â€šÃ„ô?A Star Is Bornâ€šÃ„ô Campy, or Have We Forgotten How to Feel? | False | By Kyle Buchanan | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/arts/dance/new-york-city-ballet-debuts-teresa-reichlen.html | At New York City Ballet, Balancing the Art of Transition | False | By Alastair Macaulay | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/world/middleeast/turkey-jamal-khashoggi-saudi-arabia.html | Jamal Khashoggi Disappears, a Mystery Rattling the Middle East | False | By David D. Kirkpatrick and Ben Hubbard | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/us/expungement-criminal-justice.html | Convicts Seeking to Clear Their Records Find More Prosecutors Willing to Help | False | By Alan Blinder | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-07 | https://www.nytimes.com/2018/10/07/sports/mlb-playoffs-yankees-red-sox.html | Itâ€šÃ„ôs October Baseball, When Relievers Are More Popular Than Pumpkins | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/science/drunk-birds-gilbert-minnesota.html | Drunk Birds? How a Small Minnesota City Stumbled Into the Spotlight | False | By Julia Jacobs | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/books/review-witch-elm-tana-french.html | Tana French Is at Her Suspenseful Best in â€šÃ„ô?The Witch Elmâ€šÃ„ô | False | By Janet Maslin | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/nyregion/wedding-limo-crash-schoharie-ny.html | 20 Killed in Limo Crash in New York; Deadliest U.S. Accident in 9 Years | False | By Jesse McKinley, Shane Goldmacher and Luis Ferrâ€šÃ©-Sadurnâ€šÃ© | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/europe/cardinal-letter-vatican-pope-vigano.html | Cardinal Pens Scathing Letter to Archbishop Who Accused Pope of Cover-Up | False | By Jason Horowitz | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/opinion/letters/opioids-employees.html | Helping Addicted Workers | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/opinion/letters/fighting-tb.html | Fighting TB Requires Political Will | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/sports/eric-reid-national-anthem-kneeling.html | Eric Reid Resumes Kneeling Protest During National Anthem | False | By Ken Belson and Benjamin Hoffman | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/arts/music/los-angeles-philharmonic-review-andrew-norman.html | Review: A Sublime New Direction for Andrew Norman in Los Angeles | False | By Seth Colter Walls | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/science/fat-bears-alaska.html | There Are Fat Bears in Alaska, and You Can Vote on Your Favorite | False | By Andrew R. Chow | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/asia/china-interpol-meng-hongwei.html | Interpol Chief Meng Hongwei Quits and Is Detained by China | False | By Edward Wong and Alissa J. Rubin | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/health/tobacco-e-cigarettes-treaty.html | Flashy Science Hub and Vaping Parties Fail to Win Friends at W.H.O. Tobacco Talks | False | By Sheila Kaplan | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/europe/latvia-election-russia.html | Populist Wave Hits Latvia, Lifting Pro-Russia Party in Election | False | By Andrew Higgins | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/us/politics/democrats-kavanaugh-supreme-court.html | On the Left, Eyeing More Radical Ways to Fight Kavanaugh | False | By Charlie Savage | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/theater/evolution-of-mann-review.html | Review: In â€˜Evolution of Mann,â€™ Fumbling Cuteness Goes Only So Far | False | By Elisabeth Vincentelli | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/opinion/letters/kavanaugh-confirmation.html | Justice Kavanaugh, After a Bitter Battle | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/europe/ukraine-russia-orthodox-church.html | Russia-Ukraine Tensions Set Up the Biggest Christian Schism Since 1054 | False | By Neil MacFarquhar | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-09 | https://www.nytimes.com/2018/10/07/nyregion/worlds-oldest-barber-anthony-mancinelli.html | The Worldâ€™s Oldest Barber Is 107 and Still Cutting Hair Full Time | False | By Corey Kilgannon | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/asia/afghanistan-casualties-anniversary.html | 17 Years to the Day the U.S. Invaded, 54 Are Killed Across Afghanistan | False | By Fahim Abed, Fatima Faizi and Mujib Mashal | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/business/nobel-in-economics-to-be-awarded-and-big-banks-begin-reporting-earnings.html | Nobel in Economics to Be Awarded, and Big Banks Begin Reporting Earnings | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/arts/music/bts-concert-citi-field-review.html | K-Pop Superstars BTS Lit Up Citi Fieldâ€™s Stage. Their Fans Did the Rest. | False | By Jon Caramanica | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/business/student-loans-navient.html | How a Potential $1 Billion Student Loan Settlement Collapsed After Trump Won | False | By Stacy Cowley | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/us/politics/wall-street-election-donations.html | Wall Street Is Booming Under Trump. But Many of Its Donors Are Embracing Democrats. | False | By Shane Goldmacher | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/americas/guatemala-immigration-usa-mexico-border.html | U.S. Campaign Against Migration Goes Unheard, or Unheeded, in Guatemala | False | By Ron Nixon and Photographs By Kirsten Luce | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/arts/design/banksy-artwork-painting.html | How Banksyâ€™s Prank Might Boost His Prices: â€˜Itâ€™s a Part of Art History,â€™ | False | By Scott Reyburn | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/movies/venom-a-star-is-born-box-office.html | Venom and Lady Gaga Push Movie-Ticket Sales to an October Record | False | By Brooks Barnes | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/australia/drought-farmers-nsw.html | A Pastor Pushes Forward as a Drought Threatens His Town and His Church | False | By Rick Rojas | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/technology/tech-workers-ask-censorship-surveillance.html | Tech Workers Now Want to Know: What Are We Building This For? | False | By Kate Conger and Cade Metz | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/technology/silicon-valley-investors-juul-nicotine-start-ups.html | Silicon Valley Investors Shunned Juul, but Back Other Nicotine Start-Ups | False | By Erin Griffith | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-09 | https://www.nytimes.com/2018/10/07/arts/music/jonas-kaufmann-review-carnegie-hall.html | Review: Jonas Kaufmann Dials Up the Swoon Factor | False | By Corinna da Fonseca-Wollheim | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/us/politics/kavanaugh-senate.html | The Senateâ€™s Deep Wounds From an Ugly Kavanaugh Fight | False | By Carl Hulse | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/arts/music/stravinsky-carnegie-hall-opening.html | A Rare Side-by-Side of a Thrilling Stravinsky | False | By Anthony Tommasini | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/europe/romania-referendum-marriage.html | Romania Conservatives Wanted Voters to Limit Definition of â€˜Family.â€™ They Failed. | False | By Kit Gillet | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/business/china-trade-deals-retaliate.html | China Wants to Strike Back on Trade. Big U.S. Deals Could Suffer. | False | By Alexandra Stevenson | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/sports/baseball/alds-red-sox-yankees-david-price.html | For David Price, Itâ€™s the Wrong Month, Against the Wrong Team | False | By David Waldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/insider/submit-metropolitan-diary.html | Where Some New Yorkers Get Their First Times Byline | False | By Ed Shanahan | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/us/politics/kavanaugh-clerks.html | With Battle Over, Kavanaugh Quickly Gets to Work as a Supreme Court Justice | False | By Adam Liptak | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/nyregion/queens-baby-death-father-jump.html | The Police Wanted to Talk to Him After His Daughter Died, but He Plunged to His Death | False | By Ashley Southall | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/us/politics/democrats-israel-palestinians.html | A New Wave of Democrats Tests the Partyâ€™s Blanket Support for Israel | False | By Catie Edmondson | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/sports/liverpool-manchester-city.html | Liverpool and Manchester City Leave Everyone Hungry for More | False | By Rory Smith | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/obituaries/hamiet-bluiett-dies-at-78.html | Hamiet Bluiett, Baritone Saxophone Trailblazer, Dies at 78 | False | By Giovanni Russonello | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/nyregion/bob-menendez-hugin-senate.html | Why New Jersey Democrats Are Suddenly Worried About the Menendez Race | False | By Nick Corasaniti | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/opinion/brett-kavanaugh-supreme-court.html | Liberals, This Is War | False | By Charles M. Blow | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/opinion/midterms-trump-republicans-supreme-court.html | Get Angry, and Get Involved | False | By David Leonhardt | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/theater/oklahoma-review.html | Review: Thereâ€ˆâ€™s a Dark, Golden Haze in This Reclaimed â€ˆâ€™Oklahoma!â€ˆâ€™ | False | By Jesse Green and Ben Brantley | 2018-12-05 | TX 8-668-245 |
| 2018-10-07 | 2018-10-08 | https://www.nytimes.com/2018/10/07/opinion/more-trees-happier-people.html | More Trees, Happier People | False | By Margaret Renkl | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/americas/jair-bolsonaro-brazil-election.html | Brazil Election: Jair Bolsonaro Heads to Runoff After Missing Outright Win | False | By Ernesto Londoñ and Manuela Andreoni | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/07/opinion/truth-mass-lynching.html | A Last Hope for Truth in a Mass Lynching | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/07/us/politics/supreme-court-kavanaugh-senators-midterms-heartland.html | Court Battle Shifts Political Terrain for Senators in Heartland | False | By Jonathan Martin | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/07/sports/brewers-win-nlds.html | Beware the Brewers: 11 Victories in a Row and a Ticket to the N.L.C.S. | False | By James Wagner | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/africa/melania-trump-africa-trip.html | On Africa Trip, First Lady Reveals a Trump-like Side | False | By Katie Rogers | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/07/nyregion/uber-driver-suicide-for-hire-taxi-new-york.html | Uber Driverâ€ˆâ€™s Death Marks Seventh For-Hire Driver Suicide Within a Year | False | By Tyler Pager and Emily Palmer | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/07/sports/football/jets-broncos.html | The Jets Stage Another Reverse and Overwhelm the Broncos | False | By Zach Schonbrun | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/07/world/europe/bosnia-elections-dodik.html | Serb Nationalist Claims Victory in Bosnia in Early Vote Count | False | By Barbara Surk | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/07/nyregion/limo-crash-victims-schoharie-ny.html | Limo Crash in New York: 4 Sisters Were Among the 20 Victims | False | By Luis Ferré-Sadurní, Jesse McKinley and Sandra E. Garcia | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/07/arts/television/the-deuce-recap-season-2-episode-5.html | â€ˆâ€™The Deuceâ€ˆâ€™ Season 2, Episode 5 Recap: A Different Plan | False | By Scott Tobias | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/07/todayspaper/quotation-of-the-day-wall-street-is-booming-under-trump-but-many-of-its-donors-are-embracing-democrats.html | Quotation of the Day: Wall Street Is Booming Under Trump. But Many of Its Donors Are Embracing Democrats. | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/07/arts/music/taylor-swift-politics-endorsements.html | Taylor Swift, Apolitical No More, Endorses Democratic Candidates in Tennessee | False | By Sarah Mervosh | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/08/us/politics/kavanaugh-us-politics.html | On Politics: Kavanaugh Takes His Seat | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/08/arts/television/whats-on-tv-monday-better-call-saul-and-lodge-49.html | Whatâ€ˆâ€™s on TV Monday: â€ˆâ€™Better Call Saulâ€ˆâ€™ and â€ˆâ€™Lodge 49â€ˆâ€™ | False | By Sara Aridi | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/08/nyregion/metropolitan-diary.html | â€ˆâ€™As I Waited at the Corner for the Light to Change, I Stepped Into the Sliver of Shadeâ€ˆâ€™ | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/08/us/fema-disaster-recovery-climate-change.html | As Storms Keep Coming, FEMA Spends Billions in â€ˆâ€™Cycleâ€ˆâ€™ of Damage and Repair | False | By Kevin Sack and John Schwartz | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/world/australia/coral-reefs-climate-change.html | Australiaâ€ˆâ€™s Other Great (and Threatened) Coral Reefs | False | By Livia Albeck-Ripka | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/world/asia/victor-mallet-hong-kong-financial-times.html | Journalistâ€ˆâ€™s Expulsion From Hong Kong â€ˆâ€™Sends a Chilling Messageâ€ˆâ€™ | False | By Austin Ramzy | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/08/sports/mason-cox-football-australia.html | How an American Basketball Player Became a Star in Australian Rules Football | False | By S. B. Tang | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-08 | https://www.nytimes.com/2018/10/08/well/live/unlocking-the-world-of-sound-for-deaf-children.html | Unlocking the World of Sound for Deaf Children | False | By Jane E. Brody | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/san-francisco-dirtiest-street-london-breed.html | Life on the Dirtiest Block in San Francisco | False | By Thomas Fuller | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/politics/heidi-heitkamp-kevin-cramer-metoo.html | â€ˆâ€™#MeToo Is a â€ˆâ€™Movement Toward Victimization,â€ˆâ€™ G.O.P. Senate Candidate Says | False | By Jonathan Martin | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/toys-r-us-workers-public-pensions-private-equity.html | Pensions Get Bolder in Challenging Private Equity on Investmentsâ€ˆâ€™ Human Cost | False | By Michael Corkery | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-10 | https://www.nytimes.com/2018/10/08/books/feminist-dystopian-fiction-margaret-atwood-women-metoo.html | How Feminist Dystopian Fiction Is Channeling Womenâ€ˆâ€™s Anger and Anxiety | False | By Alexandra Alter | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-14 | https://www.nytimes.com/2018/10/08/books/review/michael-lewis-fifth-risk.html | Michael Lewis Wonders Whoâ€ˆâ€™s Really Running the Government | False | By Joe Klein | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-21 | https://www.nytimes.com/2018/10/08/books/review/john-kerry-every-day-is-extra.html | John Kerry Describes Politics as It Used to Be | False | By Gideon Rose | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-14 | https://www.nytimes.com/2018/10/08/realestate/shopping-for-bathroom-faucets.html | Shopping for Bathroom Faucets | False | By Tim McKeough | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-14 | https://www.nytimes.com/2018/10/08/travel/a-new-taste-of-marrakesh.html | A New Taste of Marrakesh | False | By Dan Saltzstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-21 | https://www.nytimes.com/2018/10/08/t-magazine/literature-homage-theft-appropriation.html | In Literature, Who Decides When Homage Becomes Theft? | False | By Ligaya Mishan | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/energy-environment/the-oil-industry-is-enjoying-a-boom.html | The Oil Industry Is Enjoying a Boom, but Will It Last? | False | By Stanley Reed | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/search-for-better-information-on-oil-supplies.html | Satellites Aid the Chase for Better Information on Oil Supplies | False | By Stanley Reed | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/update-kurdistan-and-the-battle-over-oil.html | Update: Kurdistan and the Battle Over Oil | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/energy-environment/oil-company-headquarters.html | Oil Company Headquarters Make a Powerful Statement | False | By Mark Ellwood | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/energy-environment/the-most-powerful-oil-men-in-the-world.html | The Most Powerful Oil Men in the World | False | By Richard Morgan | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/arts/gauguin-martinique-van-gogh-museum.html | Illuminating Gauguinâ€ˆâ€™s â€ˆâ€™Decisive Experienceâ€ˆâ€™ in Martinique | False | By Nina Siegal | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/dealbook/sovereign-wealth-funds-embrace-their-ambitions.html | Sovereign Wealth Funds Embrace Their Growing Ambitions | False | By Michael J. de la Merced | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/arts/sottsass-sale-artcurial-paris.html | Setting a Timely Stage for Ettore Sottsass | False | By Nazanin Lankarani | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/energy-environment/caspian-sea-deal-eases-access.html | In a Prize for Big Oil Firms, Caspian Deal Eases Access | False | By Andrew E. Kramer | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/arts/paris-caravaggio-roman-days.html | In Paris, a Celebration of Caravaggioâ€šÃ„Ã´s Roman Days | False | By Farah Nayeri | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/energy-environment/who-knew-these-countries-produce-oil.html | Who Knew? These Countries Are All Oil Producers | False | By Mark Ellwood | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/arts/tate-modern-anni-albers-retrospective.html | At Tate Modern, an Anni Albers Retrospective | False | By Farah Nayeri | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/world/asia/mike-pompeo-kim-jong-un-north-korea.html | What Did Mike Pompeo Get From Kim Jong-un? Four Takeaways | False | By Choe Sang-Hun | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/opinion/republicans-kavanaugh-conservatives-gloating.html | Conservatives Are Wrong to Gloat About Kavanaugh | False | By David Marcus | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/economic-science-nobel-prize.html | 2018 Nobel in Economics Is Awarded to William Nordhaus and Paul Romer | False | By Binyamin Appelbaum | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/sports/pittsburgh-steelers-atlanta-falcons.html | The Steelers Arenâ€šÃ„Ã´t Quite Dead Yet | False | By Bill Pennington | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/dealbook/china-trade-deals.html | DealBook Briefing: The China Trade War Could Decimate Deal-Making | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-10 | https://www.nytimes.com/2018/10/08/smarter-living/feel-like-you-havent-hit-your-peak-yet-its-never-too-late.html | Feel Like You Havenâ€šÃ„Ã´t Hit Your Peak Yet? Itâ€šÃ„Ã´s Never Too Late | False | By Tim Herrera | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/energy-environment/orsted-deepwater-wind-energy.html | Orsted, a Giant in Offshore Wind Farms, Makes a Move in the U.S. | False | By Stanley Reed | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/science/dog-smart-study.html | Your Dog May Be Smart, but Sheâ€šÃ„Ã´s Not Exceptional | False | By Laura M. Holson | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/world/asia/pompeo-china-tariffs-taiwan.html | Mike Pompeo and His Chinese Counterpart Trade Harsh Words | False | By Jane Perlez | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2019-01-23 | https://www.nytimes.com/2018/10/08/reader-center/book-review-conflicts-of-interest.html | How The Times Avoids Conflicts of Interest in Book Reviews | False | By Lara Takenaga | 2019-03-06 | TX 8-705-645 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/arts/design/julian-schnabel-musee-orsay.html | Julian Schnabel and the Great Painters, Side by Side | False | By Tobias Grey | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/politics/rosenstein-trump-travel-florida.html | Trump Says He Has No Plans to Fire Rod Rosenstein | False | By Katie Benner | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-11 | https://www.nytimes.com/2018/10/08/fashion/melania-trump-africa-trip-fashion-fedora.html | Melania Trump: Out of Africa, Still in Costume | False | By Vanessa Friedman | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/world/asia/china-interpol-meng-hongwei.html | Interpol Chief Was Chinaâ€šÃ„Ã´s Pride. His Fall Exposes the Countryâ€šÃ„Ã´s Dark Side. | False | By Steven Lee Myers and Chris Buckley | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/technology/facebook-portal-video-calling.html | Facebookâ€šÃ„Ã´s New Gadget Is a Video-Chat Screen With a Camera That Follows You | False | By Mike Isaac and Brian X. Chen | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/science/margaret-kivelson-europa.html | How Do You Find an Alien Ocean? Margaret Kivelson Figured It Out | False | By David W. Brown | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/sports/dallas-cowboys-jason-garrett-fourth-down-punt.html | The Cowboys Punted on Fourth-and-1. The Quarterback and Owner Disagreed. | False | By Victor Mather | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/hurricane-michael-storm-track-path-florida.html | Hurricane Michael May Hit Florida as Category 3 Storm | False | By Alan Blinder | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/dealbook/bonds-yields-stocks.html | Stocks Appear Set to Fall Further as Bond Yields Stay High | False | By Michael J. de la Merced | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/world/europe/viktoria-marinova-killed-anti-corruption-tv.html | Bulgarian Journalist, Host of Anticorruption TV Show, Is Raped and Killed | False | By Marc Santora | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/media/hope-hicks-fox-job.html | Former Trump Aide Hope Hicks to Join Fox as Communications Chief | False | By Michael M. Grynbaum and Maggie Haberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-10 | https://www.nytimes.com/2018/10/08/dining/drinks/nightcap-recipe-history-cocktails.html | What to Drink Before Bed? Thereâ€šÃ„Ã´s Lots to Consider | False | By Robert Simonson | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/politics/trump-kavanaugh-mississippi.html | In a Mississippi Restaurant, Two Americas Coexist Side by Side | False | By Susan Chira and Ellen Ann Fentress | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-14 | https://www.nytimes.com/2018/10/08/books/review/personal-libraries.html | All Those Books Youâ€šÃ„Ã´ve Bought but Havenâ€šÃ„Ã´t Read? Thereâ€šÃ„Ã´s a Word for That | False | By Kevin Mims | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | | https://www.nytimes.com/2018/10/08/nyregion/prestige-limousine-crash-schoharie.html | Deadly Limo Crash: Vehicle â€šÃ„Ã²Was Not Supposed to Be on the Roadâ€šÃ„Ã´ | False | By Jesse McKinley, Luis Ferr√°â€šÃ©Sandun¬í¿äÂ« and Patrick McGeehan | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/science/hubble-gyroscope-nasa.html | Hubble Telescope, Disoriented by Mechanical Failure, Takes a Nap to Reboot | False | By Dennis Overbye | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/theater/chicago-theater-scene.html | How Chicago Is Changing Theater, One Storefront at a Time | False | By Jesse Green | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/arts/music/lil-wayne-carter-v-billboard.html | Lil Wayneâ€šÃ„Ã´s Long-Delayed â€šÃ„Ã²Tha Carter Vâ€šÃ„Ã´ Is a Streaming Blockbuster | False | By Joe Coscarelli | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/timothy-loehmann-tamir-rice-shooting.html | Cleveland Officer Who Killed Tamir Rice Is Hired by an Ohio Police Department | False | By Matthew Haag | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/science/lizards-snakes-fossils-squamates.html | A Mysterious Fossil Points to the Origins of Lizards and Snakes | False | By Asher Elbein | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | | https://www.nytimes.com/2018/10/08/books/review-godsend-john-wray.html | In â€šÃ„Ã²Godsend,â€šÃ„Ã´ an Idealistic Young Woman Gets Tangled Up in Trouble in Afghanistan | False | Dwight Garner | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | | https://www.nytimes.com/2018/10/08/music/lady-gaga-star-is-born-authenticity-pop.html | In â€šÃ„Ã²A Star Is Born,â€šÃ„Ã´ Lady Gaga Pits Pop Against Authenticity | False | By Jon Pareles | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/arts/taylor-swift-politics-pop-culture-news.html | Taylor Swift Gets Political and More: Your Monday Pop Culture Cheat Sheet | False | By Eleanor Stanford | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/sports/college-football-playoff.html | College Footballâ€™s October Illusions | False | By Marc Tracy | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-10 | https://www.nytimes.com/2018/10/08/dining/singlethread-farms-kyle-connaughton.html | An Overnight Success Story That Took Decades | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/opinion/letters/female-prisoners-metoo.html | Female Prisoners and #MeToo | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/opinion/letters/joe-biden-anita-hill.html | A â€˜Â'91 Cloud Over Biden | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/opinion/letters/science-health-climate-environmental-protection-agency.html | Science, Health and Climate Change | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/opinion/letters/supreme-court-confirmation.html | A Better Way to Confirm a Justice? | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-21 | https://www.nytimes.com/2018/10/08/t-magazine/ngozi-anyanwu-good-grief-play.html | The Actor-Playwright Exploring What It Means to Be African in America | False | By Jeremy O. Harris | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/arts/television/bill-cosby-civil-lawsuits.html | Bill Cosbyâ€™s Legal Woes Now Shift to Civil Court | False | By Peter Libbey and Graham Bowley | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-13 | https://www.nytimes.com/2018/10/08/arts/dance/richard-alston-dance.html | Richard Alston Dance Company to Shutter in 2020 | False | By Roslyn Sulcas | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/theater/aasif-mandvi-sakinas-restaurant.html | For Aasif Mandvi, a 20-Year-Old Play Now Feels Like â€˜Â'Political Resistanceâ€™Â' | False | By Robin Pogrebin | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/dealbook/voya-sec-cyber.html | The S.E.C. Dusts Off a Never-Used Cyber Enforcement Tool | False | By Craig A. Newman | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/world/europe/spain-stolen-babies-ines-madrigal.html | In Spainâ€™s â€˜Â'Stolen-Babiesâ€™Â' Scandal, Doctor Escapes Punishment | False | By Raphael Minder | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/opinion/tunisia-economy-essebsi-ennahda.html | It's 2018 and Tunisians Are Still Mad as Hell | False | By Rory McCarthy | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/politics/trump-kavanaugh-accusations-hoax.html | Trump Bets Kavanaugh â€˜Â'Hoaxâ€™Â' Can Turn Into Midterm Gains | False | By Peter Baker | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/media/disney-fox-peter-rice.html | Disneyâ€™s TV Division Makes Room for Fox Executives | False | By John Koblin | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/marriott-hotel-reward-program-members.html | Marriottâ€™s Merger of Hotel Rewards Programs Tests Membersâ€™ Loyalty | False | By Martha C. White | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/nyregion/will-haskell-obama-endorsement.html | Obama Just Gave a College Grad a Job Reference. The Job? State Senator. | False | By Tyler Pager | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/technology/google-plus-security-disclosure.html | Google Plus Will Be Shut Down After User Information Was Exposed | False | By Daisuke Wakabayashi | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/world/asia/india-tiger-cologne-obsession.html | How to Attract a Killer Tigress? Try a Manâ€™s Cologne | False | By Jeffrey Gettleman | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/migrant-children-family-separation-court.html | Migrant Children in Search of Justice: A 2-Year-Oldâ€™s Day in Immigration Court | False | By Vivian Yee and Miriam Jordan | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/arts/music/festival-verdi-parma.html | An Italian Festival Presents Verdi on His Own Turf | False | By George Loomis | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-10 | https://www.nytimes.com/2018/10/08/nyregion/stretch-limo-dangers-safety.html | The Hidden Dangers of Riding in a Stretch Limousine | False | By Jim Dwyer | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/politics/joe-manchin-brett-kavanaugh-west-virginia.html | Joe Manchinâ€™s Yes on Kavanaugh Finds Sympathy in West Virginia | False | By Catie Edmondson | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-10 | https://www.nytimes.com/2018/10/08/obituaries/william-baker-dead.html | William Baker, Who Righted a 1906 Army Racial Wrong, Dies at 86 | False | By Sam Roberts | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/sports/houston-astros-mlb-playoffs.html | Defending Champion Astros Sweep Their Way to A.L.C.S. | False | By David Waldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-11 | https://www.nytimes.com/2018/10/08/smarter-living/we-could-all-use-a-little-snail-mail-right-now.html | We Could All Use a Little Snail Mail Right Now | False | By Susan Shain | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/politics/rick-gates-psy-group-trump.html | Rick Gates Sought Online Manipulation Plans From Israeli Intelligence Firm for Trump Campaign | False | By Mark Mazzetti, Ronen Bergman, David D. Kirkpatrick and Maggie Haberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-14 | https://www.nytimes.com/2018/10/08/opinion/epa-climate-environment-trump.html | Coal Is Killing the Planet. Trump Loves It. | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/business/finland-tariffs-trump-administration.html | When Designer Steel From Lapland Makes Sense, Despite Tariffs | False | By Jack Ewing | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/opinion/collective-impact-community-civic-architecture.html | A Really Good Thing Happening in America | False | By David Brooks | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/sports/baseball/yankees-red-sox-babe-ruth.html | In Boston, a Renewed Appreciation for the Babe | False | By David Waldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/opinion/gop-trump-kavanaugh-conspiracies-partisan.html | The Paranoid Style in G.O.P. Politics | False | By Paul Krugman | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/california-governor-debate-gavin-newsom-john-cox.html | California Candidates for Governor Finally Debate. Hereâ€™s What We Learned. | False | By Adam Nagourney | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/nyregion/cuomo-molinaro-campaign-funds-donors-ny.html | Heâ€™s Atop the Ballot, Yet Virtually Broke. And G.O.P. Donors Are Not Coming to the Rescue. | False | By Shane Goldmacher | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/world/europe/skripal-russia-alexander-mishkin.html | Skripal Poisoning Suspect Is a Russian Military Doctor, Report Says | False | By Michael Schwirtz | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/obituaries/scott-wilson-dead.html | Scott Wilson, 76, â€˜Â'Walking Deadâ€™Â' and â€˜Â'In Cold Bloodâ€™Â' Actor, Dies | False | By Daniel E. Slotnik | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/politics/fact-check-mcconnell-supreme-court-nominations-.html | McConnellâ€™s Position Has Shifted on Considering Supreme Court Nominees in Election Years | False | By Linda Qiu | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/climate/carbon-tax-united-nations-report-nordhaus.html | New U.N. Climate Report Says Put a High Price on Carbon | False | By Brad Plumer | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/sports/yankees-red-sox-spike-lee.html | Yankees vs. Red Sox Is the Stuff of Movies. Just Ask Spike Lee. | False | By Billy Witz | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/world/middleeast/saudi-jamal-khashoggi-dissent.html | â€˜Our Hands Can Reach Youâ€™: Khashoggi Case Shakes Saudi Dissidents Abroad | False | By Ben Hubbard | 2018-12-05 | TX 8-668-245 |
| 2018-10-08 | 2018-10-09 | https://www.nytimes.com/2018/10/08/opinion/khashoggi-saudi-mohammed-bin-salman.html | Saudi Arabia Must Answer for Jamal Khashoggi | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/08/nyregion/brooklyn-home-invasion.html | Retired Police Officer Is Attacked and Wife, 71, Is Sexually Assaulted in Brooklyn Home Invasion | False | By Sarah Mervosh and Sean Piccoli | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/08/climate/trump-ethanol-farmers-midterm-election.html | Trump Will Loosen Ethanol Rules, Aiding Anxious Farmers Ahead of Midterm Elections | False | By Lisa Friedman | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/08/world/americas/brazil-elections-bolsonaro.html | Brazil Edges Toward Bolsonaro as a â€˜Last Resortâ€™ Leader | False | By Ernesto Londoño and Manuela Andreoni | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/08/opinion/jamal-khashoggi-mbs-saudi-republicans.html | Trump Gives Dictators the Green Light | False | By Michelle Goldberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/08/arts/music/john-and-alice-coltrane-home-national-treasure.html | House Once Owned by John and Alice Coltrane Named National Treasure | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/politics/climate-change-united-nations-trump.html | Dire Climate Warning Lands With a Thud on Trumpâ€™s Desk | False | By Mark Landler and Coral Davenport | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/08/todayspaper/quotation-of-the-day-joe-manchin-yes-on-kavanaugh-finds-sympathy-in-west-virginia.html | Quotation of the Day: Joe Manchinâ€™s Yes on Kavanaugh Finds Sympathy in West Virginia | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/08/sports/drew-brees-passing-yards-record.html | Drew Brees Breaks Peyton Manningâ€™s Career Passing Yards Record | False | By Benjamin Hoffman | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/08/arts/television/better-call-saul-season-finale-recap.html | â€˜Better Call Saulâ€™ Season 4 Finale Recap: Suckers! | False | By David Segal | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/08/arts/television/season-4-finale-better-call-saul.html | â€˜Better Call Saulâ€™ Is Great TV. Well, Part of It Is. | False | By James Poniewozik | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/08/us/politics/trump-kanye-west-meeting.html | Kanye West Expected to Visit Trump at the White House | False | By Maggie Haberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/08/pageoneplus/corrections-october-9-2018.html | Corrections: October 9, 2018 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/08/sports/yankees-red-sox.html | Red Sox Thrash Yankees in a Humiliating Home Defeat | False | By Billy Witz | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/09/us/politics/trump-campaign-aide.html | On Politics: Trump Campaign Aide Sought to Create Fake Online Profiles | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/09/sports/aaron-boone-yankees.html | Aaron Booneâ€™s Inexperience Leaves the Yankeesâ€™ Season in Peril | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/world/australia/schnelle-marines-darwin-drunk-driving.html | U.S. Marine Colonel in Australia Relieved of Command After Drunken Driving | False | By Isabella Kwai | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/09/arts/television/whats-on-tv-tuesday-the-american-music-awards-and-terrace-house.html | Whatâ€™s on TV Tuesday: The American Music Awards and â€˜Terrace Houseâ€™ | False | By Sara Aridi | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/09/opinion/stumbling-toward-armageddon.html | Stumbling Toward Armageddon | False | By Sergey Radchenko | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/09/science/frogs-jumping.html | What a Frog Needs to Make That Leap | False | By James Gorman | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/world/asia/tiger-zookeeper-killed-japan.html | Rare White Tiger Kills Zookeeper in Japan | False | By Mike Ives | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-14 | https://www.nytimes.com/2018/10/09/travel/six-places-to-get-a-taste-of-the-fall-harvest.html | Six Places to Get a Taste of the Fall Harvest | False | By Jessica Colley Clarke and Alyson Krueger | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-14 | https://www.nytimes.com/2018/10/09/magazine/what-should-i-do-about-my-cheating-classmate.html | What Should I Do About My Cheating Classmate? | False | By Kwame Anthony Appiah | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-11 | https://www.nytimes.com/2018/10/09/style/sarah-jessica-parker-sells-shoes.html | Sarah Jessica Parker: Shopgirl | False | By Karin Nelson | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-14 | https://www.nytimes.com/2018/10/09/magazine/millennials-power-generation.html | How Much Power Do â€˜Millennialsâ€™ Actually Have? | False | By Willy Staley | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-14 | https://www.nytimes.com/2018/10/09/books/review/new-noteworthy-audio-john-guida.html | New & Noteworthy | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-14 | https://www.nytimes.com/2018/10/09/magazine/letter-of-recommendation-norman-doors.html | Letter of Recommendation: Norman Doors | False | By Hal Sundt | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-14 | https://www.nytimes.com/2018/10/09/magazine/poke-long-island-fresh-fish.html | Tuna Poke Gets an East Coast Makeover | False | By Sam Sifton | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/politics/kavanaugh-republican-midterm-races.html | Kavanaugh Uproar in Senate Fuels G.O.P. Races for Governor and House | False | By Jeremy W. Peters | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/09/us/laquan-mcdonald-chicago-police.html | An Officer Is Guilty of Murder. On Trial Next: A Police â€˜Code of Silenceâ€™ | False | By Mitch Smith | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/hurricane-michael.html | Powerful Hurricane Approaches Florida | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/politics/justice-brett-kavanaugh-supreme-court.html | Justice Kavanaugh Takes the Bench on the Supreme Court | False | By Adam Liptak and Noah Weiland | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-14 | https://www.nytimes.com/2018/10/09/travel/points-southwest-short-trip.html | 7 Hours of Travel, 2 Hours on the Ground: Worth It for the Rewards Points | False | By Laura Lippman | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-14 | https://www.nytimes.com/2018/10/09/books/review/deborah-eisenberg-your-duck-is-my-duck.html | In a New Collection, Deborah Eisenberg Returns to Say the Unsaid | False | By Lauren Groff | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-11-04 | https://www.nytimes.com/2018/10/09/travel/sao-tome-and-principe-52-places-traveler.html | The 52 Places Traveler: Sã£o Tomã©â© and Prããncipe, Where Nature has the Upper Hand | False | By Jada Yuan | 2019-01-08 | TX 8-671-446 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/nyregion/el-chapo-guzman-trial-witnesses.html | Who Will Testify Against El Chapo at Trial? | False | By Alan Feuer | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-14 | https://www.nytimes.com/2018/10/09/travel/west-virginia-towns.html | West Virginiaâ€™s Small-Town Revival | False | By Zach Montague | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-09 | 2018-10-14 | https://www.nytimes.com/2018/10/09/realestate/going-back-in-time-in-the-hudson-valley.html | Going Back in Time, in the Hudson Valley | False | By Tim McKeough | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/technology/amazon-workers-pay-raise.html | Why Some Amazon Workers Are Fuming About Their Raise | False | By Karen Weise | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/business/energy-environment/in-nigeria-plans-for-the-worlds-largest-refinery.html | In Nigeria, Plans for the World's Largest Refinery | False | By Frankie Edozien | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/world/asia/kim-jong-un-pope-francis-north-korea.html | Kim Jong-un Invites Pope Francis to North Korea | False | By Choe Sang-Hun | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/business/dealbook/saudi-arabia-still-dreams-of-taking-its-oil-company-public.html | Saudi Arabia Still Dreams of Taking Its Oil Company Public | False | By Michael J. de la Merced | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/business/shipping-industry-stares-down-new-fuel-restrictions.html | Shipping Industry Stares Down New Fuel Restrictions | False | By Clifford Krauss | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/business/five-oil-and-gas-executives-in-their-own-words.html | Five Oil and Gas Executives in Their Own Words | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/business/for-bps-bob-dudley-technology-and-the-environment-matter-most.html | For BP's Chief, Technology and the Environment Matter Most | False | By Stanley Reed | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/business/foretelling-the-future-of-oil.html | Foretelling the Future of Oil | False | By Clifford Krauss | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/business/environmental-activists-take-on-oil-money.html | Environmental Activists Focus on Museums That Take Oil Money | False | By Kathleen Massara | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/business/energy-environment/the-magic-kingdom-is-going-green.html | The Magic Kingdom Is Going Green | False | By Bruce Horovitz | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/arts/dance/joaquin-de-luz-new-york-city-ballet-farewell.html | Joaquín De Luz, City Ballet's a Bravura Sparkler, Says Goodbye | False | By Marina Harss | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/09/insider/cholesterol-drugs-insurance-pcsk9.html | In Medical Reporting, the Impact of Patients' Stories | False | By Gina Kolata | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/business/dealbook/google-data-scandal.html | DealBook Briefing: Google's Turn for a Data Scandal | False | By Michael Powell | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/sports/boston-red-sox-new-york-yankees.html | Behind Enemy Lines: The Red Sox Fan at Yankee Stadium | False | By Michael Powell | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/sports/los-angeles-dodgers-david-freese.html | In Year of the Homer, a Single Is the Dodgers' Biggest Hit | False | By Ray Glier | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/movies/liyana-review.html | Review: In 'Liyana,' Swaziland Orphans Turn Hardship Into a Folk Tale | False | By Ben Kenigsberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/movies/the-happy-prince-review-oscar-wilde.html | Review: In His Last Years, Oscar Wilde Is Far From 'The Happy Prince' | False | By Jeannette Catsoulis | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/business/dealbook/china-trade-war-nuclear-option.html | The Unknowable Fallout of China's Trade Nuclear Option | False | By Andrew Ross Sorkin | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/arts/music/rock-hall-of-fame-2019-nominees.html | Janet Jackson, Stevie Nicks and Def Leppard Nominated for Rock & Roll Hall of Fame | False | By Joe Coscarelli | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/world/europe/jamal-khashoggi-turkey-saudi-arabia.html | Turkish Officials Say Khashoggi Was Killed on Order of Saudi Leadership | False | By David D. Kirkpatrick and Carlotta Gall | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/dining/quibos-pepper-paste.html | A Paste That Brings the Heat | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/dining/sugar-history-talk.html | The Not-So-Sweet Side of Sugar | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/dining/drinks/crown-royal-canadian-whisky.html | A Little Purple Bag Brings Back Memories | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/dining/morgensterns-ice-cream.html | Morgenstern's Opens a New Flagship | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/dining/bell-works-food-hall-new-jersey.html | A Food Hall in Ma Bell's Shadow | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/dining/gnocchi-shop-patavini.html | Nothing but Gnocchi | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/realestate/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/world/europe/europe-trump-iran.html | Iran Widens an Already Huge Rift Between Europe and U.S. | False | By Steven Erlanger | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/theater/final-follies-a-r-gurney-review-cherry-lane-theater.html | Review: The Ages of A.R. Gurney in the Wistful 'Final Follies' | False | By Ben Brantley | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-12 | https://www.nytimes.com/2018/10/09/arts/design/the-clock-christian-marclay-tate-modern.html | 24 Hours Inside the Christian Marclay Installation 'The Clock' | False | By Holly Williams | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/business/dealbook/google-data-products.html | How Will Google Play Its New Product Announcements on the Back of a Data Scandal? | False | By Michael J. de la Merced | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/politics/nikki-haley-united-nations.html | Nikki Haley to Resign as Trump's Ambassador to the U.N. | False | By Maggie Haberman, Mark Landler and Edward Wong | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/dining/aleppo-pepper-syria.html | The Long Journey of the Aleppo Pepper | False | By Tom Verde | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-21 | https://www.nytimes.com/2018/10/09/t-magazine/design/tangier-tower-jonathan-dawson.html | First He Built a Set of Stairs. Then He Built Somewhere for Them to Lead. | False | By Tom Delavan | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/business/dealbook/volkswagen-daimler-trucks.html | Why German Trucks May Become a Target for Activist Investors | False | By Liam Proud | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-21 | https://www.nytimes.com/2018/10/09/t-magazine/fashion/white-dresses-pleats-lace.html | In Fashion: Flowing, Fanciful White Dresses | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-17 | https://www.nytimes.com/2018/10/09/dining/iacp-director-tanya-steel.html | A New Director for International Association of Culinary Professionals | False | By Kim Severson | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-11 | https://www.nytimes.com/2018/10/09/style/post-divorce-marriage-memorabilia.html | I've Shed the Emotional Baggage of Divorce. But What About All This Stuff? | False | By Cheryl Strayed and Steve Almond | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-11 | https://www.nytimes.com/2018/10/09/style/wash-that-face.html | Are You Overwashing Your Face? | False | By Bee Shapiro | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/politics/kavanaugh-women-law-clerks.html | Justice Kavanaughâ€š Ã¢â€š¬Â¢s Law Clerks Are All Women, a First for the Supreme Court | False | By Emily Baumgartner | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-11 | https://www.nytimes.com/2018/10/09/sports/khabib-nurmagomedov-dagestan.html | Watching Khabib Nurmagomedovâ€š Ã¢â€š¬Â¢s Victory in Dagestan | False | By Maxim Babenko | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/world/asia/india-sexual-harassment-me-too-bollywood.html | After a Long Wait, Indiaâ€š Ã¢â€š¬Â¢s #MeToo Movement Suddenly Takes Off | False | By Vindu Goel, Ayesha Venkataraman and Kai Schultz | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-21 | https://www.nytimes.com/2018/10/09/t-magazine/robert-gottlieb-plastic-purses-collection.html | Plastic Purses, Collected by a Former Editor of The New Yorker | False | By John Wogan and Illustrations by Aurore de La Morinerie | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/technology/personaltech/pixel-phones-gadgets-google-hardware.html | New Pixel Phones and Other Gadgets Keep Google in the Hardware Hunt | False | By Brian X. Chen and Daisuke Wakabayashi | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/politics/tariffs-trade-businesses-trump.html | Trump Claims Trade Victories but Businesses Struggle Under His Approach | False | By Alan Rappeport | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-14 | https://www.nytimes.com/2018/10/09/books/review/imani-perry-looking-for-lorraine-hansberry.html | A New Biography of a Brilliant Playwright Who Died Too Young | False | By Branden Jacobs-Jenkins | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/arts/dance/bessie-awards.html | On Bessies Night, Casting a Wide Net Over New York Dance | False | By Siobhan Burke | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-09 | https://www.nytimes.com/2018/10/09/arts/lucy-guerin-tere-oconnor.html | â€š Ã¢â€š¬Â³We Have to Skypeâ€š Ã¢â€š¬Â²: A Two-Choreographer Support System | False | By Gia Kourlas | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/dining/manhatta-restaurant-review.html | At Danny Meyerâ€š Ã¢â€š¬Â¢s Manhatta, Only the View Tries to Dazzle | False | By Pete Wells | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/opinion/letters/college-china.html | Adjusting to College, in China | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/arts/design/richard-meier-metoo-firm.html | The Architect Richard Meier Steps Down After Harassment Allegations | False | By Robin Pogrebin | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/arts/liam-neeson-daniel-radcliffe-pop-culture-news.html | That Horse Knows Liam Neeson: Your Tuesday Pop Culture Cheat Sheet | False | By Eleanor Stanford | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/new-york-library-handbags-ties.html | Need a Handbag or a Tie to Land Your First Job? Borrow One With a Library Card | False | By Melissa Gomez | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/dining/pati-jinich-mexican-food.html | Forget the Wall: Pati Jinich Wants to Build a Culinary Bridge to Mexico | False | By Kim Severson | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-11 | https://www.nytimes.com/2018/10/09/arts/music/elvis-costello-carole-king.html | Elvis Costello, Carole King and a Song 20 Years in the Making | False | By Jim Farber | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/opinion/letters/perfectionism-hobbies.html | You Donâ€š Ã¢â€š¬Â¢t Have to Be Perfect. Just Enjoy Yourself. | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/opinion/letters/islam-religious-freedom.html | Islam and Religious Freedom | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/dining/zauo-opens-nyc-restaurant-listings.html | At Zauo, Diners Can Catch Their Own Dinners | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/opinion/letters/boys.html | Boys Will Be â€š Ã¢â€š¬Â¦ | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/world/europe/britain-youth-drinking-alcohol.html | Britainâ€š Ã¢â€š¬Â³New Puritansâ€š Ã¢â€š¬Â²: Youth Drinking Falls Dramatically | False | By Iliana Magra | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/opinion/letters/climate-change.html | A Dire Warning on Climate Change | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/arts/television/all-american-cw-review.html | Review: â€š Ã¢â€š¬Â³All Americanâ€š Ã¢â€š¬Â¢ Canâ€š Ã¢â€š¬Â¢t Quite Find the End Zone | False | By Margaret Lyons | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/politics/texas-beto-orourke-evangelicals-women.html | Beto Oâ€š Ã¢â€š¬Â¢Rourke May Benefit From an Unlikely Support Group: White Evangelical Women | False | By Elizabeth Dias | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/business/facebook-philippines-rappler-fake-news.html | Soldiers in Facebookâ€š Ã¢â€š¬Â¢s War on Fake News Are Feeling Overrun | False | By Alexandra Stevenson | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-11 | https://www.nytimes.com/2018/10/09/theater/new-york-city-theaters-accessible.html | New York City to Help Small Theaters Be More Accessible | False | By Michael Paulson | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/movies/22-july-review.html | Review: Looking Anew at a Norwegian Massacre in â€š Ã¢â€š¬Â³22 Julyâ€š Ã¢â€š¬Â² | False | By Manohla Dargis | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-12 | https://www.nytimes.com/2018/10/09/arts/music/new-york-philharmonic-sound-on-nightcap.html | The Philharmonic Takes New Music Beyond Geffen Hall | False | By Anthony Tommasini | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/books/review/melmoth-sarah-perry.html | Moral Questions Lurk Beneath a Ghost Story in â€š Ã¢â€š¬Â³Melmothâ€š Ã¢â€š¬Â² | False | By Parul Sehgal | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/world/europe/bellingcat-skripal-poisoning.html | Armchair Investigators at Front of British Inquiry Into Spy Poisoning | False | By Michael Schwirtz and Ellen Barry | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-16 | https://www.nytimes.com/2018/10/09/science/fruit-color-evolution.html | Plants Canâ€š Ã¢â€š¬Â¢t Talk. But Some Fruits Say â€š Ã¢â€š¬Â³Eat Meâ€š Ã¢â€š¬Â¢ to Animals. | False | By JoAnna Klein | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/politics/taylor-swift-voter-registration.html | Voter Registrations Spike as Deadlines Loom. Taylor Swift Had Something to Do With It. | False | By Matthew Haag | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/arts/chicago-lyric-opera-musicians-walk-out-as-season-opens.html | Chicago Lyric Opera Musicians Walk Out as Season Opens | False | By Michael Cooper | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/nyregion/tracy-mitrano-tom-reed-congress.html | Sheâ€š Ã¢â€š¬Â¢s a Gun-Owning Democrat. Her Opponent Calls Her an Extreme Liberal. | False | By Lisa W. Foderaro | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/obituaries/will-vinton-dead.html | Will Vinton, Revolutionary Animator With Claymation, Dies at 70 | False | By Richard Sandomir | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-12-16 | https://www.nytimes.com/2018/10/09/business/new-jobs-and-new-lives-after-prison-and-addiction.html | Retraining Workers for New Jobs and New Lives After Prison and Addiction | False | By Ellen Rosen | 2019-02-11 | TX 8-696-125 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/business/london-olympic-park.html | In London, Olympic Parkâ€š Ã¢â€š¬Â¢s Legacy Is Sustainability | False | By Amie Tsang | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/reader-center/women-kavanaugh-confirmation.html | We Asked Women What the Kavanaugh Vote Means for the Next Generation. 40,000 Responded. | False | By Kelly Virella | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/him-too-tweet-hashtag.html | A Momâ€š Ã¢â€š¬Â¢s #HimToo Tweet Ignites a Viral Meme, and Her Embarrassed Son Clarifies | False | By Sandra E. Garcia | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/arts/design/met-costume-institute-camp-2018-spring-show.html | Met Costume Institute Embraces â€˜Campâ€™ for 2019 Blockbuster Show | False | By Vanessa Friedman | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/nyregion/new-jersey-ballot-error.html | Thousands of Voters Received Ballots With Errors. (But Theyâ€™ll Still Count.) | False | By Nick Corasaniti | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/sports/statman-yankee-stadium.html | Itâ€™s the Baseball Playoffs, So Statman Trades a Pencil for a Pen | False | By Filip Bondy | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/business/jp-morgan-trevor-rahn.html | J.P. Morgan Fires Broker Accused of Excessive and Unauthorized Trading | False | By Tara Siegel Bernard | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/world/middleeast/lara-alqasem-israel-ban.html | U.S. Student, Barred From Israel Over Boycott, Goes to Court | False | By Isabel Kershner | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/nyregion/nj-transit-audit.html | 5 Ways N.J. Transit Is Failing Commuters | False | By Patrick McGeehan | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/climate/climate-change-report.html | The Climate Outlook Is Dire. So, Whatâ€™s Next? | False | By Somini Sengupta | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/opinion/climate-change-ipcc-report.html | Wake Up, World Leaders. The Alarm Is Deafening. | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-14 | https://www.nytimes.com/2018/10/09/nyregion/are-electric-bikes-about-to-take-over-new-york.html | Electric Bikes Are About to Go Mainstream | False | By Jim Farber | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/business/media/mad-magazine-school-shootings-comic-strip.html | Mad Magazineâ€™s ABCs of a School Shooting Give It a Boost of Relevance | False | By Sridhar Pappu | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/nyregion/limo-crash-victims-new-york.html | The Lives of the 20 Limo Crash Victims | False | By Luis Ferrï¿½Ã‚Â Saduraï¿½Ã‚Â», Jesse McKinley and Sandra E. Garcia | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-11 | https://www.nytimes.com/2018/10/09/style/dyson-curling-irons-hair-care.html | Dyson Wants to Curl Your Hair | False | By Marisa Meltzer | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/opinion/donald-trump-international-relations-diplomacy.html | Donald Trump Versus the Jungle | False | By Thomas L. Friedman | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/opinion/democrats-primaries-progressives-democratic-socialists-.html | What the Primaries Say About the Future of Democrats | False | By Elaine Kamarck | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/nyregion/limo-owner-fbi-informant-shahed-hussain.html | Limo Company Owner in Crash Revealed as F.B.I. Informant, Recruiter of Terrorists, Fraudster | False | By Andy Newman, Benjamin Weiser and William K. Rashbaum | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-11 | https://www.nytimes.com/2018/10/09/arts/music/a-stolen-stradivarius-is-recovered-and-lent-to-a-student.html | A Stolen Stradivarius Is Recovered, and Lent to a Student | False | By Michael Cooper | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/hurricane-michael-florida.html | Strengthening to Category 4, Hurricane Michael Aims at Florida | False | By Richard Fausset, Alan Blinder and John Schwartz | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/opinion/italy-europe-east-west.html | Italyâ€™s Government Is Looking East. Or Is It Heading There? | False | By Beppe Severgnini | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/opinion/nikki-haley-will-be-missed.html | Nikki Haley Will Be Missed | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/obituaries/david-wise-dead.html | David Wise, Journalist Who Exposed C.I.A. Activity, Dies at 88 | False | By Katharine Q. Seelye | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/politics/russia-macedonia-greece.html | U.S. Spycraft and Stealthy Diplomacy Expose Russian Subversion in a Key Balkans Vote | False | By Helene Cooper and Eric Schmitt | 2018-12-05 | TX 8-668-245 |
| 2018-10-09 | 2018-10-10 | https://www.nytimes.com/2018/10/09/opinion/wealth-australia-economy.html | The End of the Australian Miracle? | False | By Andrew Leigh | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/09/arts/design/storm-king-art-center-sarah-sze.html | Storm King to Add a New Commission to Its Permanent Collection | False | By Sara Aridi | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/florida-politicians-hurricane-michael.html | A Hurricaneâ€™s Coming, but Fear Not, the Governor Is Here. And Here. And Here. | False | By Patricia Mazzei and Alan Blinder | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-10 | https://www.nytimes.com/2018/10/09/sports/angel-hernandez.html | â€˜Heâ€™s Absolutely Terribleâ€™: C.C. Sabathia Blasts Angel Hernandez | False | By Billy Witz | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/black-man-babysitting.html | Babysitting While Black: Georgia Man Was Stalked by Woman as He Cared for 2 White Children | False | By Melissa Gomez | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-16 | https://www.nytimes.com/2018/10/09/science/spacex-launch-california.html | Lights, Camera, Blastoff: SpaceX Rockets Light Up Californiaâ€™s Night Skies | False | By Kenneth Chang | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-10 | https://www.nytimes.com/2018/10/09/crosswords/daily-puzzle-2018-10-10.html | The First Seven Members | False | By Deb Amlen | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-10 | https://www.nytimes.com/2018/10/09/nyregion/carlyle-hotel-suicide.html | Man Accused in $1.2 Million Wine Scheme Jumps From Carlyle Hotel | False | By Sarah Mervosh | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-10 | https://www.nytimes.com/2018/10/09/us/politics/trump-rally-kavanaugh-iowa.html | Trump, Emboldened by Kavanaugh Victory, Assails â€˜Unhingedâ€™ Democrats | False | By Peter Baker | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-10 | https://www.nytimes.com/2018/10/09/pageoneplus/corrections-october-10-2018.html | Corrections: October 10, 2018 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-10 | https://www.nytimes.com/2018/10/09/today/quote/quotation-of-the-day-how-feminist-dystopian-fiction-is-channeling-womens-anger-and-anxiety.html | Quotation of the Day: How Feminist Dystopian Fiction Is Channeling Womenâ€™s Anger and Anxiety | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-10 | https://www.nytimes.com/2018/10/10/us/politics/on-politics-nikki-haley-resigns.html | On Politics: Nikki Haley to Resign as Ambassador to the U.N. | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-10 | https://www.nytimes.com/2018/10/10/sports/red-sox-alcs.html | Against the Red Sox, the Yankees Simply Donâ€™t Measure Up | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-10 | https://www.nytimes.com/2018/10/10/sports/red-sox-yankees-alds.html | Yankeesâ€™ Rally Falls Short, Sending Red Sox to the A.L.C.S. | False | By Billy Witz | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-10 | https://www.nytimes.com/2018/10/10/sports/autoracing/formula-one-series-for-women.html | Open-Wheel Racing Series for Women Will Start in 2019 | False | By Ian Parkes | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-10 | https://www.nytimes.com/2018/10/10/sports/soccer/benfica-leak.html | Benfica, a Big-Time Club, Is Going After Small-Time Bloggers | False | By Tariq Panja | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-10 | 2018-10-10 | https://www.nytimes.com/2018/10/10/arts/television/whats-on-tv-wednesday-all-american-and-22-july.html | Whatâ€™s on TV Wednesday: â€˜All Americanâ€™ and â€˜22 Julyâ€™ | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/theater/this-broadway-season-the-plays-really-the-thing.html | This Broadway Season, the Playâ€™s Really the Thing | False | By Michael Paulson | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/theater/the-ferryman-broadway.html | â€˜The Ferrymanâ€™ Shows a Dark Irish Chapter Through a Personal Lens | False | By Laura Collins-Hughes | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/nyregion/queens-day-care-stabbing-nanny.html | A Suicidal Nanny, an Underground Industry and 3 Babies Stabbed | False | By Liz Robbins and Christina Goldbaum | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/magazine/for-doctors-delving-deeper-as-a-way-to-avoid-burnout.html | For Doctors, Delving Deeper as a Way to Avoid Burnout | False | By Siddhartha Mukherjee | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-16 | https://www.nytimes.com/2018/10/10/well/move/vigorous-exercise-even-a-trek-up-everest-may-be-safe-during-pregnancy.html | Vigorous Exercise, Even a Trek Up Everest, May Be Safe During Pregnancy | False | By Gretchen Reynolds | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/books/review/ramachandra-guha-gandhi.html | A New Biography Presents Gandhi, Warts and All | False | By Alex von Tunzelmann | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/technology/future-internet-of-things.html | A Future Where Everything Becomes a Computer Is as Creepy as You Feared | False | By Farhad Manjoo | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/us/politics/william-bryan-homeland-security.html | The Democrats Have an Immigration Problem | False | By Robert Draper | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/magazine/chocolate-cake-julia-child.html | A Cake Fit for Julia Child | False | By Dorie Greenspan | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/politics/william-bryan-homeland-security.html | Trump Nominee Draws Scrutiny for Ties to Ukrainian Energy Interests | False | By Kenneth P. Vogel | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/california-economic-recession-jerry-brown.html | Downturn Looms as Leadership Test for California, Worldâ€™s 5th Largest Economy | False | By Adam Nagourney, Natalie Kitroeff and Tim Arango | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/travel/horses-lexington-kentucky.html | In Lexington, Selfies With American Pharoah, Then â€™Bourbon and Branchâ€™ | False | By Elaine Glusac | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/magazine/kensington-heroin-opioid-philadelphia.html | Trapped by the â€˜Walmart of Heroinâ€™ | False | By Jennifer Percy | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-12 | https://www.nytimes.com/2018/10/10/us/politics/amy-mcgrath-ads-barr-kentucky.html | Amy McGrath Is Avoiding Attack Ads. Can a Congressional Candidate Win Without Them? | False | By Michael Tackett | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/travel/5-places-to-go-in-lincoln-nebraska.html | Five Places to Go in Lincoln, Neb. | False | By Kathryn Oâ€™Shea-Evans | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/europe/germany-bavaria-dirndl-lederhosen.html | Bavarian Millennials Embrace Tradition (Dirndls, Lederhosen and All) | False | By Katrin Bennhold | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/realestate/ozone-park-queens-a-congenial-area-welcomes-a-new-wave-of-residents.html | Ozone Park, Queens: A Congenial Area Welcomes a New Wave of Residents | False | By Julie Lasky | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-23 | https://www.nytimes.com/2018/10/10/theater/leo-butler-all-you-need-is-lsd.html | A Playwrightâ€™s LSD Trip Becomes a Psychedelic Journey | False | By Matt Trueman | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/asia/south-korea-sanctions-north-korea.html | South Korea Considers Lifting Sanctions Against North Korea | False | By Choe Sang-Hun | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/hurricane-michael-live-updates-florida.html | Storm Charges North, Leaving Destruction in Florida | False | By Richard Fausset, Patricia Mazzei and Alan Blinder | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/asia/duterte-philippines-inflation-rice.html | Duterteâ€™s Luster Dulls as Rice Prices Soar in Philippines | False | By Aurora Almendral | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/business/dealbook/sears-bankruptcy.html | DealBook Briefing: Sears May Be on the Brink of Bankruptcy | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/asia/wild-boar-hong-kong.html | Wild Boars in Hong Kong Prove Not Every Pig in the City Is Babe | False | By Mike Ives and Tiffany May | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/europe/flash-flood-majorca-spain.html | Majorca Flash Flood Kills at Least 10 | False | By Raphael Minder | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/europe/viktoria-marinova-arrest-germany-bulgaria.html | With Arrest in Journalistâ€™s Killing, Bulgaria Rebuts Talk of Political Motive | False | By Boryana Dzhambazova | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/middleeast/idlib-syria-cease-fire.html | Syrian Rebels Withdraw Heavy Weapons to Spare Idlib From Assault | False | By Carlotta Gall | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/business/us-china-investment-cfius.html | In New Slap at China, U.S. Expands Power to Block Foreign Investments | False | By Alan Rappeport | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/sports/boston-red-sox-alex-cora-chris-sale.html | Alex Cora Finds the Right Moves in Red Sox Win | False | By James Wagner | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/business/dealbook/sears-bankruptcy-chapter-11.html | Sears Investors Fear Bankruptcy Is Near | False | By Michael J. de la Merced | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-16 | https://www.nytimes.com/2018/10/10/arts/design/newark-museum-names-new-director.html | Newark Museum Names New Director | False | By Peter Libbey | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/books/colson-whitehead-new-novel-will-tackle-life-under-jim-crow.html | Colson Whiteheadâ€™s Next Novel Tackles Life Under Jim Crow | False | By Alexandra Alter | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/me-too-letter-dr-ford.html | #MeToo Leaders Thank Christine Blasey Ford: â€˜Your Sacrifice Was Not Made in Vainâ€™ | False | By Jacey Fortin | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/business/dealbook/howard-schultz-starbucks-president.html | Is Howard Schultz an Asset or a Liability for Starbucks? | False | By Rob Cox | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/realestate/450000-homes-in-florida-massachusetts-and-south-dakota.html | $450,000 Homes in Florida, Massachusetts and South Dakota | False | By Julie Lasky | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/realestate/house-hunting-in-australia.html | House Hunting in ... Australia | False | By Marcelle Sussman Fischler | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/europe/norway-satanic-verses.html | 25 Years Later, Norway Files Charges in Shooting of â€˜Satanic Versesâ€™ Publisher | False | By Henrik Pryser Libell and Richard Martyn-Hemphill | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-21 | https://www.nytimes.com/2018/10/10/t-magazine/poland-brutalism-architecture.html | Can Polandâ€™s Faded Brutalist Architecture Be Redeemed? | False | By Akash Kapur | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-21 | https://www.nytimes.com/2018/10/10/t-magazine/design/sophia-masafumi-watanabe-bedwin-heartbreakers.html | In Tokyo, a Couple Proving That Good Craftsmanship Knows No Boundaries | False | By Amanda Fortini | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/business/dealbook/madison-square-garden-knicks-rangers.html | The Dolans Are Better at Spinoffs Than Sports Coaching | False | By Jennifer Saba | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-12 | https://www.nytimes.com/2018/10/10/movies/sisters-brian-de-palma-rewind-column.html | â€šÃ„Ã¹Sistersâ€šÃ„Ã´ Isnâ€šÃ„Ã´t â€šÃ„Ã¹Psycho,â€šÃ„Ã´ but Itâ€šÃ„Ã´s a Lacerating Spin on Hitchcock | False | By J. Hoberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/arts/television/crazy-ex-girlfriend-rachel-bloom-aline-brosh-mckenna-interview.html | â€šÃ„Ã¹Crazy Ex-Girlfriendâ€šÃ„Ã´ Plans â€šÃ„Ã¹Our Version of a Happy Endingâ€šÃ„Ã´ | False | By Maureen Ryan | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/arts/television/lena-dunham-jenni-konner-camping-hbo.html | Lena Dunham and Jenni Konner Go â€šÃ„Ã¹Campingâ€šÃ„Ã´ | False | By Jennifer Schuessler | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/arts/television/crazy-ex-girlfriend-best-songs.html | â€šÃ„Ã¹Crazy Ex-Girlfriendâ€šÃ„Ã´: 8 Favorite Songs | False | By Maureen Ryan | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/style/extreme-haunts.html | Business Is Boo-ing: The World of Extreme Haunts | False | By Nicole Pajer | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/business/media/peter-rice-fox-disney.html | Peter Rice, Foxâ€šÃ„Ã´s Un-Hollywood TV Boss, Is Getting More Say Over What You Watch | False | By John Koblin and Brooks Barnes | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/arts/heiner-goebels-everything-that-happened-manchester.html | 120 Years of European History, in 3 Disorienting Hours | False | By Fisun Gü‚nÜ‚ner | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/books/national-book-foundation-announces-finalists-for-69th-annual-award.html | National Book Foundation Announces Finalists for 69th Annual Award | False | By Alexandra Alter | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/movies/a-star-is-born-women.html | How the New â€šÃ„Ã¹A Star Is Bornâ€šÃ„Ã´ Complicates an Old View of Womanhood | False | By Aisha Harris | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/europe/uk-minister-suicide-prevention.html | U.K. Appoints Minister for Suicide Prevention | False | By Ceylan Yeginsu | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/health/cvs-aetna-merger.html | CVS Health and Aetna $69 Billion Merger Is Approved With Conditions | False | By Reed Abelson | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/politics/richard-pinedo-sentencing-mueller.html | Californian Who Unwittingly Aided Russian Election Interference Gets 6 Months in Prison | False | By Sharon LaFraniere | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/business/volkswagen-america.html | Volkswagen, With a New U.S. Leader, Aims for a Revival | False | By Neal E. Boudette | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/evacuation-shelters-centers-hurricane-michael.html | Evacuate? Or Stay Put? Hereâ€šÃ„Ã´s Where to Find Shelter From Hurricane Michael | False | By Mark S. Getzfred | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/technology/personaltech/its-her-job-to-get-more-people-to-act-like-you-right-now.html | Itâ€šÃ„Ã´s Her Job to Get More People to Act Like You Right Now | False | By Millie Tran | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/books/review/tana-french-witch-elm.html | Stephen King Reviews Tana Frenchâ€šÃ„Ã´s â€šÃ„Ã¹Extraordinaryâ€šÃ„Ã´ New Novel | False | By Stephen King | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-21 | https://www.nytimes.com/2018/10/10/travel/when-to-book-holiday-travel-flights.html | The Time to Buy Those Holiday Travel Tickets? Now | False | By Justin Sablich | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/opinion/letters/child-hunger.html | Alleviating Child Hunger | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/nyregion/nauman-hussain-arrested-limo-crash.html | Limo Firmâ€šÃ„Ã´s Operator Is Charged in Fatal Upstate New York Crash | False | By Jesse McKinley and William K. Rashbaum | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/arts/music/ambrose-akinmusire-origami-harvest-review.html | Ambrose Akinmusireâ€šÃ„Ã´s Trumpet Takes a Back Seat to His Pen on â€šÃ„Ã¹Origami Harvestâ€šÃ„Ã´ | False | By Giovanni Russonello | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/opinion/letters/water-bottles-new-york-city-public-schools.html | Lessons in a Water Bottle | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/middleeast/jamal-khashoggi-saudi-turkey.html | Naming Names, Turks Turn Up Heat on Saudis in Consulate Case | False | By David D. Kirkpatrick and Malachy Browne | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/opinion/letters/fatal-crashes.html | Reducing Fatal Crashes | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-12 | https://www.nytimes.com/2018/10/10/movies/first-man-review-ryan-gosling-damien-chazelle.html | Review: â€šÃ„Ã¹First Manâ€šÃ„Ã´ Takes a Giant Leap for Man, a Smaller Step for Movies | False | By A.O. Scott | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-13 | https://www.nytimes.com/2018/10/10/obituaries/marie-runyon-dead.html | Marie Runyon, a Liberal Firebrand Into Her 90s, Dies at 103 | False | By Sam Roberts | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/climate/white-house-approves-climate-report-what-that-means.html | The White House Approved a Climate Report (and What That Even Means) | False | By Lisa Friedman, John Schwartz and Eduardo Garcia | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-12 | https://www.nytimes.com/2018/10/10/arts/television/tv-women-minorities.html | Women Are Directing More TV Shows, but Minorities Arenâ€šÃ„Ã´t, Report Says | False | By Cara Buckley | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/t-magazine/yael-alkalay-red-flower-holistic-beauty.html | Ingredient Hunting With a Holistic Skin-Care Expert | False | By Kari Molvar | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/arts/american-music-awards-pop-culture-news.html | Cardi B on a Bike and More: Your Wednesday Pop Culture Cheat Sheet | False | By Eleanor Stanford | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/technology/personaltech/how-to-delete-facebook-instagram-account.html | How to Delete Facebook and Instagram From Your Life Forever | False | By Brian X. Chen | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/nyregion/michael-bloomberg-democrat-president.html | After Hints of a Presidential Run, Bloomberg Switches to Democrat | False | By Shane Goldmacher | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/books/review-library-book-susan-orlean.html | An Epic Blaze Propels Susan Orleanâ€šÃ„Ã´s â€šÃ„Ã¹The Library Bookâ€šÃ„Ã´ | False | Jennifer Szalai | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/arts/music/place-brooklyn-academy-bam.html | This Is What Gentrification in Brooklyn Sounds Like | False | By Zachary Woolfe | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/opinion/letters/melania-trump-fashion.html | Melania Trumpâ€šÃ„Ã´s Fashion Statements | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/politics/fbi-wray-kavanaugh-investigation.html | F.B.I. Director Defends Kavanaugh Investigation as â€šÃ„Ã¹Standardâ€šÃ„Ã´ | False | By Adam Goldman | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/opinion/letters/nikki-haley.html | Nikki Haley: Wonâ€šÃ„Ã´t Miss Her and Wonâ€šÃ„Ã´t Forgive Her | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/sports/soccer/lionel-messi-cirque-du-soleil.html | Soccer Circus: Cirque du Soleil Will Create a Lionel Messi Show | False | By Daniel Politi | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/opinion/letters/amazon-pay.html | Earning More at Amazon (Maybe) | False | | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-10 | 2018-10-12 | https://www.nytimes.com/2018/10/10/arts/design/show-us-your-wall-michael-rips-and-sheila-berger.html | The Guy in the Painting? You Saw Him Foraging at the Junk Shop | False | By Hilarie M. Sheets | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/politics/hackers-pentagon-weapons-systems.html | New U.S. Weapons Systems Are a Hackersâ€ŠÂ Bonanza, Investigators Find | False | By David E. Sanger and William J. Broad | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/obituaries/phyllis-kind-dead.html | Phyllis Kind, Art Dealer Who Took In Outsiders, Dies at 85 | False | By Roberta Smith | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/magazine/how-to-look-up-medical-information-online.html | How to Look Up Medical Information Online | False | By Malia Wollan | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/nyregion/nate-mcmurray-chris-collins-western-new-york.html | Heâ€ŠÂ s Running for Congress. It Doesnâ€ŠÂ t Hurt That His Opponent Is Out on Bail. | False | By Lisa W. Foderaro | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/business/stock-market-tumbles-yields-rise.html | Stocks Plunge, as Fresh Tensions With China Batter Tech Shares | False | By Matt Phillips | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/health/my-elitis-illness-acute-flaccid.html | Acute Flaccid Myelitis Cases in Children Are Investigated in at Least 5 States | False | By Christine Hauser | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/politics/kavanaugh-immigration-supreme-court-case.html | At Immigration Argument, Justice Kavanaugh Takes Hard Line | False | By Adam Liptak | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/science/bees-eclipse-buzzing.html | The Moon Eclipsed the Sun. Then the Bees Stopped Buzzing. | False | By Nicholas St. Fleur | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/style/10-corso-como-retail-south-street-seaport.html | Is 10 Corso Como a Fish Out of Water? | False | By Jon Caramanica | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/politics/china-spy-espionage-arrest.html | Chinese Officer Is Extradited to U.S. to Face Charges of Economic Espionage | False | By Katie Benner | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/opinion/harvard-affirmative-action-lawsuit.html | A Damaging Bid to Censor Applications at Harvard | False | By Elise C. Boddie | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/fashion/weddings/what-we-saw-at-new-york-bridal-fashion-week.html | What We Saw at New York Bridal Fashion Week | False | By Charanna Alexander | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/style/retail-new-this-week-under-250.html | New This Week, Under $250 | False | By Hayley Phelan | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/europe/northern-ireland-cake-gay.html | Belfast Bakery Was Free to Refuse Gay-Marriage Cake, Court Rules | False | By Ed Oâ€ŠÂ Loughlin | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/obituaries/thomas-a-steitz-dead.html | Thomas A. Steitz, 78, Dies; Illuminated a Building Block of Life | False | By Gina Kolata | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/florida-winds-weather-category-4.html | Shrieking Wind and Shuddering Glass: Hurricane Michael Arrives With a Punch | False | By Richard Fausset | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/style/why-you-cant-stop-looking-at-other-peoples-screens.html | Why You Canâ€ŠÂ t Stop Looking at Other Peopleâ€ŠÂ s Screens | False | By John Herrman | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/europe/germany-coal-climate.html | Why â€ŠÂ Greenâ€ŠÂ Germany Remains Addicted to Coal | False | By Melissa Eddy | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/movies/tilda-swinton-suspiria.html | How â€ŠÂ Suspiriaâ€ŠÂ Transformed Tilda Swinton Into an 82-Year-Old Man | False | By Kyle Buchanan | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/americas/peru-keiko-fujimori.html | Peru Opposition Leader Keiko Fujimori Is Arrested in Corruption Inquiry | False | By Nicholas Casey and Andrea Zarate | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/sports/philadelphia-eagles-nfl-playoffs.html | Some Super Bowl Teams Get a Hangover. The Eaglesâ€ŠÂ Is Worse Than Most. | False | By Victor Mather | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/politics/pennsylvania-gun-control-election.html | In a Crucial Pennsylvania District, Gun Policy Reigns Supreme | False | By Maggie Astor | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/night-mayor-washington-dc.html | Washington Wants to Hire a Night Mayor. So What Is That? | False | By Mihir Zaveri | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/sports/football/ny-giants-odell-beckham-eli-manning.html | The Once-Boring Giants Now Have a Drama Problem | False | By Zach Schonbrun | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-12 | https://www.nytimes.com/2018/10/10/books/murakami-killing-commendatore.html | Haruki Murakami Says He Doesnâ€ŠÂ t Dream. He Writes. | False | By Sarah Lyall | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-12 | https://www.nytimes.com/2018/10/10/nyregion/spiritual-leader-rape-brooklyn.html | Spiritual Leader Raped 2 Women During Ceremonies, Prosecutors Say | False | By Michael Gold | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-14 | https://www.nytimes.com/2018/10/10/nyregion/blessing-of-the-animals-like-noahs-ark.html | â€ŠÂ Like Seeing Noahâ€ŠÂ s Ark on a Sunday Morningâ€ŠÂ | False | By John Leland and Dina Litovsky | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/business/media/warner-media-streaming.html | WarnerMedia Plans to Unveil Streaming Service by End of 2019 | False | By Edmund Lee and Brooks Barnes | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/sports/jimmy-butler-trade-timberwolves.html | Whoâ€ŠÂ s to Blame for the Jimmy Butler Trade Mess? | False | By Marc Stein | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/business/lynyrd-skynyrd-crash-movie.html | Lynyrd Skynyrd Plane Crash Movie Gets Green Light From Appeals Court | False | By Joe Coscarelli | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/obituaries/george-taliaferro-dead.html | George Taliaferro, First Black Drafted by N.F.L., Is Dead at 91 | False | By Richard Sandomir | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-12 | https://www.nytimes.com/2018/10/10/watching/tv-shows-multitasking-background-chores.html | Seven TV Shows That Are Perfect for Multitasking | False | By Maria Teresa Hart | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/climate/hurricane-michael-climate-change.html | The Hurricanes, and Climate-Change Questions, Keep Coming. Yes, Theyâ€ŠÂ re Linked. | False | By Henry Fountain | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-29 | https://www.nytimes.com/2018/10/10/obituaries/annemarie-schwarzenbach-overlooked.html | Overlooked No More: Annemarie Schwarzenbach, Author, Photographer and â€ŠÂ Ravaged Angelâ€ŠÂ | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/politics/trump-health-insurance-drug-costs.html | Trump Signs New Laws Aimed at Drug Costs and Battles Democrats on Medicare | False | By Robert Pear | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/insider/stephen-king-book-review.html | How The New York Times Book Review Chooses Its Reviewers | False | By Melina Delkic | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/nyregion/hasidic-beating-herskovic-patterson.html | Hasidic Man Convicted of Beating Black Student Gets Verdict Overturned | False | By Alan Feuer | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-17 | https://www.nytimes.com/2018/10/10/arts/design/peggy-cooper-cafritz-gifts.html | Peggy Cooper Cafritz Leaves Collection to Two Arts Institutions | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/business/class-action-law-firm-fees.html | Law Firmâ€ŠÂ s Fee Settlement Could Shake Up Securities Class Actions | False | By Matthew Goldstein | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/opinion/maybe-girls-will-save-us.html | Maybe Girls Will Save Us | False | By Reshma Saujani | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/opinion/climate-change-hurricane-michael.html | The â€˜Â¬Â¢Greatest Hoaxâ€˜Â¬Â¢ Strikes Florida | False | By Nicholas Kristof | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/opinion/interpol-china-meng-hongwei.html | China and the Case of the Interpol Chief | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/sports/yankees-cashman-boone.html | Seeds of the Yankeesâ€˜Â¬Â¢ Playoff Loss Were Planted Last Winter | False | By Billy Witz | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/opinion/democrats-midterms-strategy.html | Democrats, Donâ€˜Â¬Â¢t Muck This One Up | False | By Michelle Cottle | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/politics/trump-rally-opponents.html | Trumpâ€˜Â¬Â¢s Contradiction: Assailing â€˜Â¬Â¢Left-Wing Mobâ€˜Â¬Â¢ as Crowd Chants â€˜Â¬Â¢Lock Her Upâ€˜Â¬Â¢ | False | By Peter Baker | 2018-12-05 | TX 8-668-245 |
| 2018-10-10 | 2018-10-11 | https://www.nytimes.com/2018/10/10/opinion/trump-taylor-swift-cat.html | Of Trump, Taylor Swift and the Cat | False | By Gail Collins | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/hurricane-michael-intensification-strength.html | Hurricane Michael Intensified Quickly, Taking Many by Surprise | False | By John Schwartz | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/hurricane-michael-florida.html | Hurricane Michael Leaves Trail of Destruction as It Slams Floridaâ€˜Â¬Â¢s Panhandle | False | By Richard Fausset, Alan Blinder and Patricia Mazzei | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/politics/james-baker-rosenstein-secretly-taping-trump.html | Former Top F.B.I. Lawyer Says Rosenstein Was Serious About Taping Trump | False | By Nicholas Fandos and Adam Goldman | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-11 | https://www.nytimes.com/2018/10/10/world/asia/earthquake-indonesia-deaths.html | Quake Hits Indonesia, and Deaths Are Reported | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-11 | https://www.nytimes.com/2018/10/10/us/politics/jamal-khashoggi-disappearance-kushner.html | Khashoggiâ€˜Â¬Â¢s Disappearance Puts Kushnerâ€˜Â¬Â¢s Bet on Saudi Crown Prince at Risk | False | By Mark Landler, Edward Wong and Eric Schmitt | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-13 | https://www.nytimes.com/2018/10/10/smarter-living/follow-your-passion-hobbies-jobs-self-care.html | Why Following Your Passions Is Good for You (and How to Get Started) | False | By Lizz Schumer | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-11 | https://www.nytimes.com/2018/10/10/business/newsweek-ibt-fraud.html | Newsweekâ€˜Â¬Â¢s Former Owner Faces Fraud Charges | False | By William K. Rashbaum and Patricia Cohen | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/10/obituaries/tex-winter-dead.html | Tex Winter, Brain Behind Basketballâ€˜Â¬Â¢s Triangle Offense, Dies at 96 | False | By Richard Goldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-11 | https://www.nytimes.com/2018/10/10/today/spapor/quotation-of-the-day-downturn-looms-as-leadership-test-for-california-worlds-5th-largest-economy.html | Quotation of the Day: Downturn Looms as Leadership Test for California, Worldâ€˜Â¬Â¢s 5th Largest Economy | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-11 | https://www.nytimes.com/2018/10/10/pageoneplus/corrections-october-11-2018.html | Corrections: October 11, 2018 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-11 | https://www.nytimes.com/2018/10/10/arts/television/whats-on-tv-thursday-salt-fat-acid-heat-and-the-martian.html | Whatâ€˜Â¬Â¢s on TV Thursday: â€˜Â¬Â¢Salt Fat Acid Heatâ€˜Â¬Â¢ and â€˜Â¬Â¢The Martianâ€˜Â¬Â¢ | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/australia/sydney-opera-house-horse-racing-ad.html | Horse Racing Ad on Sydney Opera House Ignites Debate: Is All Australia for Sale? | False | By Clarissa Sebag-Montefiore | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/business/stock-market-global.html | Wall St. Extends Drop Into Sixth Day, Setting Stage for Another Awful October | False | By Matt Phillips, Alexandra Stevenson and Jack Ewing | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-11 | https://www.nytimes.com/2018/10/11/sports/bowen-basketball.html | Brian Bowen II and the Real Victims of N.C.A.A. Scandals | False | By Marc Tracy | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/arts/music/the-1975-matty-healy-interview.html | Can a Quote-Unquote Band Drag Rock Into the Future? The 1975 Is Trying Its Hardest | False | By Joe Coscarelli | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/movies/halloween-1978-jamie-lee-curtis.html | â€˜Â¬Â¢Halloweenâ€˜Â¬Â¢ at 40: Their â€˜Â¬Â¢Horrible Idealâ€˜Â¬Â¢ Became a Horror Classic | False | By Bruce Fretts | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/magazine/poem-brewerytown.html | Poem: Brewerytown | False | By Iain Haley Pollock | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/magazine/new-sentences-from-when-rap-spoke-straight-to-god.html | New Sentences: From â€˜Â¬Â¢When Rap Spoke Straight to Godâ€˜Â¬Â¢ | False | By Sam Anderson | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/magazine/jacques-audiard-french-scorsese-sisters-brothers.html | Can â€˜Â¬Â¢the French Scorseseâ€˜Â¬Â¢ Pull Off a Western? | False | By Thomas Chatterton Williams | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/nyregion/mayor-de-blasio-ambushed-at-gym-about-homeless-shelters-big-city.html | An Activist Ambushed de Blasio at His Gym. She Raised a Good Point. | False | By Ginia Bellafante | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/upshot/interest-rates-are-rising-thats-great-news-for-most.html | Interest Rates Are Rising for All the Right Reasons | False | By Neil Irwin | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-21 | https://www.nytimes.com/2018/10/11/travel/what-to-do-in-athens.html | 36 Hours in Athens | False | By Chaney Kwak | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/magazine/kerby-jean-raymond-is-expanding-the-fashion-canon.html | Kerby Jean-Raymond Is Expanding the Fashion Canon | False | Interview by Thessaly La Force | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/books/review/michael-beschloss-presidents-of-war.html | Waging War From the Oval Office | False | By Jay Winik | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-21 | https://www.nytimes.com/2018/10/11/travel/where-the-crowds-are-headed-this-fall.html | Where the Crowds Are Headed This Fall | False | By Shivani Vora | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/sports/basketball/team-usa-coaching-staff.html | Steve Kerr Joins U.S.A. Basketball Coaching Staff | False | By Marc Stein | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/travel/five-things-leave-at-home-on-next-trip.html | Five Things to Leave at Home on Your Next Trip | False | By Geoffrey Morrison | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/books/review/susan-orlean-by-the-book.html | Susan Orlean: By the Book | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/republican-house-races.html | Republicans Abandon Vulnerable Lawmakers, Striving to Keep House | False | By Alexander Burns | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/realestate/goodbye-silicon-valley-hello-east-village.html | Goodbye Silicon Valley, Hello East Village | False | By Joyce Cohen | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-11 | 2018-10-13 | https://www.nytimes.com/2018/10/11/us/politics/flint-michigan-election-water.html | Michigan Governorâ€™s Race Tests Flintâ€™s Jaded Residents | False | By Astead W. Herndon | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Marcelle Sussman Fischler and Lisa Prevost | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/hurricane-michael-live-updates-florida.html | Search and Rescue Begins Amid Ruins of Florida Coast | False | By Richard Fausset, Patricia Mazzei and Alan Blinder | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/science/soyuz-rocket.html | Russian Rocket Fails, 2 Astronauts Make Safe Emergency Return | False | By Richard PÃ©rez-PeÃ±a, Kenneth Chang and Andrew E. Kramer | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/opinion/trump-bezos-estate-tax.html | Trump and the Failure of the American Tax System | False | By Ray D. Madoff | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-15 | https://www.nytimes.com/2018/10/11/opinion/kanye-taylor-swift-white-house.html | I Loved Kanye West and Hated Taylor Swift. Then 2018 Happened. | False | By Tariro Mzezewa | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-19 | https://www.nytimes.com/2018/10/11/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Jason Farago, Roberta Smith, Martha Schwendener and Will Heinrich | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/business/dealbook/stock-market-fall.html | DealBook Briefing: Why the Stock Markets Are Tumbling | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/asia/pakistan-imf-bailout-imran-khan.html | Pakistan Seeks I.M.F. Bailout as Government Sends Mixed Messages | False | By Maria Abi-Habib | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/sadie-review.html | Review: The Drama â€˜Sadieâ€™ Finds a Teenager in a Tough Situation | False | By Ken Jaworowski | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/after-everything-review.html | Review: In â€˜After Everythingâ€™ a Young Love Blooms in Crisis | False | By Teo Bugbee | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/over-the-limit-review.html | Review: A Russian Gymnast Goes â€˜Over the Limitâ€™ | False | By Jeannette Catsoulis | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/classical-period-review.html | Review: In â€˜Classical Period,â€™ a Deep Dive â€” Really Deep â€” Into Dante | False | By Ben Kenigsberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/bikini-moon-review.html | Review: â€˜Bikini Moonâ€™ Finds a Documentary Crew Under Its Subjectâ€™s Spell | False | By Ken Jaworowski | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/the-sentence-review.html | Review: In â€˜The Sentence,â€™ a Woman Gets Prison, Her Family Also Pays | False | By Ken Jaworowski | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/all-square-review.html | Review: In â€˜All Square,â€™ Taking Big Bets on Youth Baseball | False | By Glenn Kenny | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/the-kindergarten-teacher-review.html | Review: The Disturbing Obsession of â€˜The Kindergarten Teacherâ€™ | False | By Jeannette Catsoulis | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/barbara-review.html | Review: In â€˜Barbara,â€™ a Fictional Biopic of a French Chanteuse | False | By Glenn Kenny | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/goosebumps-2-haunted-halloween-review.html | Review: â€˜Goosebumps 2: Haunted Halloweenâ€™ Is Toothless Terror | False | By Teo Bugbee | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/the-oath-review-tiffany-haddish.html | Review: In â€˜The Oath,â€™ a Pledge of Allegiance to a President Creates Chasms | False | By Glenn Kenny | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/asia/south-korea-north-sanctions-trump.html | South Korea Backtracks on Easing Sanctions After Trump Comment | False | By Choe Sang-Hun | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/watergate-review-documentary.html | Review: â€˜Watergateâ€™ Shocks Anew With Its True Tale of Political Scandal | False | By A.O. Scott | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/asia/malaysia-death-penalty-repeal.html | Malaysia to Repeal Death Penalty and Sedition Law | False | By Richard C. Paddock | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/business/walmart-eko-mgm-entertainment.html | In Battle With Amazon, Walmart Pushes Deeper Into Entertainment | False | By Michael Corkery and Brooks Barnes | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/business/britain-ethnicity-pay-gap.html | Britain May Require Companies to Report Race Pay Gap | False | By Amie Tsang | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-13 | https://www.nytimes.com/2018/10/11/arts/pompeii-shrine.html | Elaborate Ancient Shrine Is Excavated From the Ashes of Pompeii | False | By Annalisa Quinn | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/realestate/septembers-most-popular-properties.html | Septemberâ€™s Most Popular Properties | False | By Michael Kolomatsky | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/trump-jamal-khashoggi-turkey-saudi.html | Trump Calls Relations With Saudi Arabia â€˜Excellent,â€™ While Congress Is Incensed | False | By Edward Wong, Eric Schmitt and Eileen Sullivan | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/business/dealbook/tencent-tech-rout.html | Tencent Is Suffering a One-Two Punch From the Tech Stock Sell-Off | False | By Robyn Mak | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/asia/cyclone-titli-india.html | Cyclone Titli Lashes Eastern India, Killing at Least 8 | False | By Kai Schultz | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/hurricane-florence-death-toll-carolinas.html | Tallying the Dead: Why a Storm Death in One State Might Not Count in Another | False | By Sheri Fink | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-11 | https://www.nytimes.com/2018/10/11/fashion/the-most-diverse-fashion-season-ever-on-the-runway-but-not-the-front-row.html | The Most Diverse Fashion Season Ever on the Runway, but Not the Front Row | False | By Vanessa Friedman | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/design/deana-lawson-photography-underground-museum.html | Deana Lawson Reveals Hidden Grandeur in Her Uncanny Portraits | False | By Arthur Lubow | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/sports/meghan-agosta-canada-hockey.html | This Canadian Hockey Star Doubles as a Law Enforcer | False | By Lucas Aykroyd | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/music/unsuk-chin-new-york-philharmonic-kravis-prize.html | Unsuk Chin Wins $200,000 and New York Philharmonic Commission | False | By Michael Cooper | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/television/the-romanoffs-review-amazon-prime.html | Review: â€šÃ„Ã²The Romanoffsâ€šÃ„Ã´ Is Elegant but Frustrating | False | By James Poniewozik | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/realestate/a-luxury-rental-in-midtown-from-a-low-key-landlord.html | A Luxury Rental in Midtown From a Low-Key Landlord | False | By C. J. Hughes | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/matthew-shepard-ashes-cathedral.html | Matthew Shepard Will Be Interred at the Washington National Cathedral, 20 Years After His Death | False | By Jacey Fortin | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/nyregion/harvey-weinstein-lucia-evans-charge-dismissed.html | Harvey Weinstein Gets One Sexual Assault Charge Dismissed | False | By Jan Ransom and Alan Feuer | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-18 | https://www.nytimes.com/2018/10/11/insider/empty-nester-this-is-18.html | A Photo Editorâ€šÃ„Ã´s Nest Goes From Empty to Full, as #ThisIs18 Is Born | False | By Sandra Stevenson | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/beautiful-boy-review-steve-carell.html | Review: In â€šÃ„Ã²Beautiful Boy,â€šÃ„Ã´ a Writer Confronts His Sonâ€šÃ„Ã´s Meth Addiction | False | By A.O. Scott | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/music/popcast-a-star-is-born.html | â€šÃ„Ã²A Star Is Bornâ€šÃ„Ã´ Is Here. Letâ€šÃ„Ã´s Discuss. | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-19 | https://www.nytimes.com/2018/10/11/arts/design/pierre-huyghe-serpentine-gallery-london-artist.html | Pierre Huyghe Reads Our Minds, and Discovers a New Art Form | False | By Jason Farago | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/nyregion/doctors-charged-opioid-prescriptions.html | Prescriptions for Millions of Opioid Pills Lead to Charges Against 5 Doctors | False | By Benjamin Weiser | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-16 | https://www.nytimes.com/2018/10/11/well/live/vitamin-d-supplements-dont-lead-to-stronger-bones.html | Vitamin D Supplements Donâ€šÃ„Ã´t Lead to Stronger Bones | False | By Nicholas Bakalar | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-11-11 | https://www.nytimes.com/2018/10/11/t-magazine/fashion/space-jewelry.html | In Fashion: Space-Age Jewelry | False | | 2019-01-08 | TX 8-671-446 |
| 2018-10-11 | 2018-10-16 | https://www.nytimes.com/2018/10/11/well/eat/omega-3-supplements-may-ease-anxiety.html | Omega-3 Supplements May Ease Anxiety | False | By Nicholas Bakalar | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-16 | https://www.nytimes.com/2018/10/11/well/live/obesity-tied-to-colon-cancer-risk-in-younger-women.html | Obesity Tied to Colon Cancer Risk in Younger Women | False | By Nicholas Bakalar | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-21 | https://www.nytimes.com/2018/10/11/t-magazine/cy-twombly-robert-rauschenberg-art-travel.html | How an Eight-Month Trip Shifted the Course of Art History | False | By Tom Delavan | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/music/velvet-underground-experience-john-cale.html | A Walk Through Velvet Underground History With John Cale | False | By Andrew R. Chow | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/business/trump-tax-cuts-white-americans.html | White Americans Gain the Most From Trumpâ€šÃ„Ã´s Tax Cuts, a Report Finds | False | By Jim Tankersley | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-12-16 | https://www.nytimes.com/2018/10/11/business/heres-the-skinny-for-lean-production-processes-to-work-a-company-needs-to-be-all-in.html | Hereâ€šÃ„Ã´s the Skinny: For Lean Production Processes to Work, a Company Needs to Be All In | False | By Ellen Rosen | 2019-02-11 | TX 8-696-125 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/opinion/letters/coal-emissions.html | From the Mining Association: The Case for Coal | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/books/review/christian-wiman-he-held-radical-light.html | Is All Art Sacred Art? In a Prose Meditation, One Poet Makes the Case | False | By Casey N. Cep | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-17 | https://www.nytimes.com/2018/10/11/dining/drinks/wine-review-muscadet.html | For Muscadet, Look Beyond the Obvious | False | By Eric Asimov | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/melania-trump-most-bullied-person.html | Melania Trump Talks About Being â€šÃ„Ã²the Most Bullied Personâ€šÃ„Ã´ in the World | False | By Katie Rogers | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/design/charles-white-a-retrospective-review-moma.html | Charles White Was a Giant, Even Among the Heroes He Painted | False | By Holland Cotter | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/climate/hurricane-michael-science.html | Why Hurricane Michaelâ€šÃ„Ã´s Power Caught Forecasters Off Guard | False | By John Schwartz | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/business/dealbook/broadcom-cfius-deal.html | Broadcom Is Stung by National Security Concerns, Again | False | By Michael J. de la Merced | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/bad-times-at-the-el-royale-review.html | Review: Hard-Boiled Play in â€šÃ„Ã²Bad Times at the El Royaleâ€šÃ„Ã´ | False | By Manohla Dargis | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/business/marriott-credit-union-employee-strike.html | Marriott Workers Struggle to Pay Bills, and Credit Union Fees | False | By Noam Scheiber | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | | https://www.nytimes.com/2018/10/11/world/europe/uk-medical-cannabis.html | U.K. to Allow Prescriptions for Medicinal Cannabis | False | By Iliana Magra | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/style/metoo-dating.html | Dating After #MeToo | False | By Philip Galanes | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/europe/denmark-welfare-agency-fraud.html | Danish Welfare Agency Worker Is Accused of Stealing $17 Million | False | By Martin Selsoe Sorensen | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/insider/hurricane-florence-north-carolina-flooding-aftermath.html | Double Takes Amid the Devastation: Reporting on a Hurricaneâ€šÃ„Ã´s Surreal Aftermath | False | By Sheri Fink | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/florida-hurricane-poor-communities-panhandle.html | â€šÃ„Ã²I Got Stuckâ€šÃ„Ã´: In Poor, Rural Communities, Fleeing Hurricane Michael Was Tough | False | By Patricia Mazzei | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/music/fyre-festival-organizer-sentenced-fraud.html | Fyre Festival Organizer Sentenced to Six Years in Federal Prison | False | By Colin Moynihan | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/music/ariana-grande-pig-video-pop-culture-news.html | Drake, Bad Bunny and More: Your Thursday Pop Culture Cheat Sheet | False | By Eleanor Stanford | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/music/review-new-york-philharmonic.html | Review: With â€šÃ„Ã²Tao,â€šÃ„Ã´ Philharmonic Dives Deeper Into Andriessen | False | By Anthony Tommasini | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/middleeast/egypt-death-sentences-attacks-christians.html | Egypt Sentences 17 to Death in Attacks on Christians | False | By Mohamed Ezz | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/business/dealbook/tesla-james-murdoch.html | Why Tesla Could Do Better Than James Murdoch for Chairman | False | By Antony Currie | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/pentagon-grounds-f35-jet-.html | Pentagon Grounds F-35 Fighter Jet Fleet Following Crash | False | By Thomas Gibbons-Neff | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/affordable-care-act-premium-decrease.html | Premiums for Most Popular Type of Obamacare Plan Will Drop Next Year | False | By Robert Pear | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/technology/fake-news-online-disinformation.html | Facebook Tackles Rising Threat: Americans Aping Russian Schemes to Deceive | False | By Sheera Frenkel | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/business/cars-technology-marketplace-general-motors.html | Order a Coffee and Pay, With a Tap on the Dash | False | By Paul Stenquist | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/business/fracking-britain-cuadrilla-resources.html | It Once Caused Earthquakes. Now a Driller in Britain Tries Fracking Again. | False | By Stanley Reed | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/sports/geraint-thomas-tour-de-france-trophy-stolen.html | Geraint Thomas Urges Thieves to Return His Tour de France Trophy | False | By Laura M. Holson | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/europe/afd-germany-teachers-neutrality-law.html | Germanyâ€™s Far-Right AfD Urges Students to Report Biased Teachers | False | By Melissa Eddy | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/theater/popcorn-falls-review-christian-borle.html | Review: O, for a Muse of Fire, or a Comptroller, to Save â€˜Popcorn Fallsâ€™ | False | By Alexis Soloski | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/style/roya-sachs-lever-house-art-curator.html | A Young Curator From a Storied Art World Family | False | By Steven Kurutz | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/opinion/letters/pro-kavanaugh-women.html | Pro-Kavanaugh Women | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/sports/nba-eastern-conference-celtics.html | For the Boston Celtics, More Stars Are Better. Right? | False | By Benjamin Hoffman | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/death-penalty-ruling-washington-state.html | Washington State Supreme Court Deems Death Penalty Unconstitutional | False | By Kirk Johnson | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/nyregion/doi-mark-peters-de-blasio-schools-nyc.html | Chief Watchdog Misused Power and Punished Whistle-Blowers, Inquiry Finds | False | By William K. Rashbaum | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/georgia-voter-registration-kemp-abrams.html | Complaints of Voter Suppression Loom Over Governorâ€™s Race | False | By Astead W. Herndon | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/opinion/letters/pope-francis.html | Turning Point for the Catholic Church | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/opinion/letters/2-year-old-refugee.html | The 2-Year-Old Refugee, in Court | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/iran-trump-administration-sanctions.html | U.S. Warns That Iran Could Use Fraud to Duck Sanctions | False | By Gardiner Harris | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-13 | https://www.nytimes.com/2018/10/11/arts/television/netflix-the-haunting-of-hill-house-review.html | â€˜The Haunting of Hill House,â€™ on Netflix, Is a Family Drama With Scares | False | By Jason Zinoman | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/carolinas-hurricane-florence-michael.html | They Were Still Recovering from Hurricane Florence. Then Michael Came. | False | By Chris Dixon and Campbell Robertson | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/opinion/letters/activism-emma-gonzalez.html | Inspired by the Activism of Emma GonzÃ¡lez | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/nevada-senate-poll.html | The Biggest Questions in Nevadaâ€™s Crucial Senate Race | False | By Sydney Ember | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/opinion/sunday/daniel-patrick-moynihan.html | Daniel Patrick Moynihan, the Anti-Trump of American Politics | False | By Sam Roberts | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/opinion/letters/kavanaugh-hearings.html | The Aftershocks of the Kavanaugh Hearings | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-18 | https://www.nytimes.com/2018/10/11/obituaries/donald-moore-dead.html | Donald E. Moore, Who Expanded Brooklyn Botanic Garden, Dies at 90 | False | By Sam Roberts | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/sports/basketball/nba-western-conference-golden-state-warriors.html | The Golden State Warriors and the 14 Teams Chasing Them | False | By Benjamin Hoffman | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/business/markets-midterm-elections.html | Markets Just Dived. Democrats Shouldnâ€™t Get Too Excited. | False | By James B. Stewart | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/americas/journalists-killed.html | A Deadly Year for Journalists as Risk Shifts to the West | False | By Megan Specia | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/hurricane-michael-hospitals-damage-florida.html | Hospitals Pummeled by Hurricane Michael Scramble to Evacuate Patients | False | By Richard Fausset, Sheri Fink and Matthew Haag | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/science/science-genetic-genealogy-study.html | Most White Americansâ€™ DNA Can Be Identified Through Genealogy Databases | False | By Heather Murphy | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/obituaries/angela-maria-dead.html | Angela Maria, 89, Brazilian Singer Who Inspired a Generation, Dies | False | By Lis Moriconi | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/kanye-trump-white-house-monologue.html | Kanye Westâ€™s White House Rant Steals Trumpâ€™s Spotlight | False | By Katie Rogers | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-14 | https://www.nytimes.com/2018/10/11/obituaries/helena-almeida-dead.html | Helena Almeida, Experimental Portuguese Artist, Dies at 84 | False | By Neil Genzlinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/events-for-children-in-nyc-this-week.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/music/classical-music-in-nyc-this-week.html | 8 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Kasia Pilat | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/design/art-and-museums-in-nyc-this-week.html | 21 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/dance/dance-in-nyc-this-week.html | 9 Dance Performances to See in N.Y.C. This Weekend | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/theater/whats-new-in-nyc-theater.html | 16 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/television/review-titans-dc-universe.html | Review: â€˜Titansâ€™ Keeps Things Dark in the DC Universe | False | By Mike Hale | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/design/hilma-af-klint-review-guggenheim.html | â€˜Hilma Who?â€™ No More | False | By Roberta Smith | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/sports/dodgers-brewers-nlcs.html | The N.L.C.S. Isnâ€™t All That Connects Milwaukee and L.A. | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/europe/china-croatia-bridge-adriatic-sea.html | For China, a Bridge Over the Adriatic Is a Road Into Europe | False | By Marc Santora and Barbara Surk | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/asia/us-china-nuclear-technology.html | U.S. Puts New Restrictions on Nuclear Technology Exports to China | False | By David E. Sanger | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-17 | https://www.nytimes.com/2018/10/11/obituaries/robert-pitofsky-dead.html | Robert Pitofsky, Champion of Consumer Protection, Dies at 88 | False | By Cecilia Kang | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/sports/baseball/astros-red-sox-alcs.html | Astros Return to A.L.C.S., Confident They Are Even Better This Year | False | By David Waldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-15 | https://www.nytimes.com/2018/10/11/obituaries/natan-wekselbaum-dead.html | Natan Wekselbaum, 83, Dies; Built a Cornucopia of Housewares | False | By Sam Roberts | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/design/winning-bidder-for-shredded-banksy-painting-says-s-shell-keep-it.html | Winning Bidder for Shredded Banksy Painting Says Sheâ€™â€™ll Keep It | False | By Scott Reyburn | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/business/stock-market-buybacks.html | The Biggest Buyers of American Stocks Are on the Sidelines Right Now | False | By Matt Phillips | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/fact-check-trump-medicare-venezuela.html | Trump Falsely Claims That â€˜â€˜Medicare for Allâ€™â€™ Would Turn the U.S. Into Venezuela | False | By Linda Qiu | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/obituaries/betty-grissom-dead.html | Betty Grissom, Who Sued in Astronaut Husbandâ€™â€™s Death, Dies at 91 | False | By Katharine Q. Seelye | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/sports/baseball/brewers-dodgers-nlcs.html | The Milwaukee Brewers: Baseballâ€™â€™s Unconventional Underdogs | False | By James Wagner | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/middleeast/jamal-khashoggi-turkey-erdogan-bin-salman.html | Khashoggi Case Raises Tensions Between Saudi Prince and Turkish President | False | By David D. Kirkpatrick and Ben Hubbard | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/opinion/should-supreme-court-matter.html | Should the Supreme Court Matter So Much? | False | By Barry P. McDonald | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/opinion/republicans-lies-medicare-pre-existing-conditions.html | Goodbye, Political Spin, Hello Blatant Lies | False | By Paul Krugman | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/opinion/feminism-gender-empathy-psychology.html | Two Cheers for Feminism! | False | By David Brooks | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/nyregion/nyc-teachers-union-contract.html | Bonuses of Up to $8,000 to Teach in Struggling New York Schools | False | By Eliza Shapiro | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/movies/star-is-born-what-to-read-roundup.html | Everyone Is Talking About â€˜â€˜A Star Is Born.â€™â€™ Hereâ€™â€™s Whatâ€™â€™s Worth Reading. | False | By Charles Bramesco | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/trump-fed-stock-market-interest-rates.html | Trump Attacks the Fed as Stocks Fall and the Midterms Loom | False | By Binyamin Appelbaum | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/opinion/saudi-arabia-jamal-khashoggi-trump.html | The World Needs Answers on Jamal Khashoggi | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/business/dealbook/trump-stock-market.html | The Gloom Encroaching on Trumpâ€™â€™s Stock Boom | False | By Peter Eavis | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/arts/music/fleetwood-mac-lindsey-buckingham-lawsuit.html | Lindsey Buckingham, Cut From Fleetwood Mac Tour, Sues Bandmates | False | By Joe Coscarelli | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-13 | https://www.nytimes.com/2018/10/11/us/air-force-hurricane-michael-damage.html | Tyndall Air Force Base â€˜â€˜Complete Lossâ€™â€™ Amid Questions About Stealth Fighters | False | By Dave Philipps | 2018-12-05 | TX 8-668-245 |
| 2018-10-11 | 2018-10-12 | https://www.nytimes.com/2018/10/11/nyregion/bronx-assassination-mafia-arrest.html | Arrest in Deadly Vendetta Against Mob Figure Only Thickens the Plot | False | By Ali Watkins | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/hurricane-michael-florida-assessment.html | Hurricane Michaelâ€™â€™s Deadly Strike Leaves Florida Panhandle Reeling | False | By Richard Fausset and Alan Blinder | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/addisons-political-donations-republicans.html | Addisons Give at Least $25 Million More to G.O.P. for Midterms | False | By Jeremy W. Peters | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/11/nyregion/murphy-aide-sexual-assault-nj.html | New Jersey Governorâ€™â€™s Inner Circle Roiled by Sexual Assault Allegations Against Top Official | False | By Nick Corasaniti | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/saudi-arabia-business-risks.html | From Wall Street to K Street, Companies Gauge the Risks of Doing Business With Saudi Arabia | False | By Mark Landler, Kenneth P. Vogel and Kate Kelly | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/11/us/politics/senate-judicial-appointments-adjournment.html | Senators Add a Batch of Judges, and Head Home to Campaign | False | By Nicholas Fandos | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/11/opinion/Laquan-McDonald-verdict-chicago-police.html | Can a Murder Verdict Help Reform Chicago Police? | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/11/crosswords/daily-puzzle-2018-10-12.html | Question After â€˜â€˜Hey!â€™â€™ | False | By Deb Amlen | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/11/world/europe/turkey-audio-video-khashoggi.html | In Jamal Khashoggi Mystery, Turkey Says It Has Audio and Video of His Killing | False | By David D. Kirkpatrick | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/11/todayspaper/quotation-of-the-day-florida-is-left-reeling-as-storm-slashes-through-southeast.html | Quotation of the Day: Florida Is Left Reeling as Storm Slashes Through Southeast | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/11/pageoneplus/corrections-october-12-2018.html | Corrections: October 12, 2018 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/12/us/hurricane-michael-girl-dead.html | â€˜â€˜Last Night Was Just Hellâ€™â€™: Father Describes Death of Girl, 11, During Hurricane Michael | False | By Matt Stevens | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/12/sports/football/giants-eagles-beckham.html | For Giants, Hope Departs Early and Boos Arrive Quickly in Loss to Eagles | False | By Zach Schonbrun | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/style/modern-love-talking-to-my-fiance-about-my-new-girlfriend.html | Talking to My Fiancé About My New Girlfriend | False | By Sophie Lucido Johnson | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/12/us/politics/on-politics-trump-fed.html | On Politics: Trumpâ€™â€™s Fed Tirade Could Have Lasting Consequences | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/12/arts/television/whats-on-tv-friday-the-romanoffs-and-the-kindergarten-teacher.html | Whatâ€™â€™s on TV Friday: â€˜â€˜The Romanoffsâ€™â€™ and â€˜â€˜The Kindergarten Teacherâ€™â€™ | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-13 | https://www.nytimes.com/2018/10/12/business/global-stock-markets.html | Stocks Bounce Back Around the World After a Week of Selling | False | By Alexandra Stevenson and Matt Phillips | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-13 | https://www.nytimes.com/2018/10/12/world/australia/longwei-xu-sex-assault-richard-liu.html | Chinese Developer Sentenced to Prison in Australia for Sex Assault | False | By Vicky Xiuzhong Xu | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-13 | https://www.nytimes.com/2018/10/12/briefing/week-in-good-news-worlds-oldest-barber.html | The Week in Good News: The Worldâ€™â€™s Oldest Barber, Fruit That Communicates, Squirrels | False | By Melina Delkic | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/world/asia/north-korea-kim-jong-un-trump.html | North Korea Weaponizes Its Deal With Trump to Tangle Talks | False | By Choe Sang-Hun | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/arts/design/humboldt-forum-germany.html | A New Museum Opens Old Wounds in Germany | False | By Graham Bowley | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/arts/design/humboldt-forum-berlin-deutschland.html | In Deutschland reißâ€™ ein neues Museum alte Wunden auf | False | Graham Bowley | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/magazine/readers-respond-to-the-9-30-2018-issue.html | Readers Respond to the 9.30.18 Issue | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-16 | https://www.nytimes.com/2018/10/12/well/live/are-calcium-supplements-safe.html | Are Calcium Supplements Safe? | False | By Richard Klasco, M.D. | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/books/review/arab-of-the-future-3-riad-sattouf.html | Comics of Violence and Nostalgia from War-Torn Syria | False | By Hillary Chute | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/books/review/david-peace-patient-x.html | His Short Story Inspired â€3Ã„Ã"Rashomon.â€3Ã„Ã" His Life Has Inspired a Novel. | False | By Christopher Benfey | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/books/review/new-paperbacks.html | New in Paperback: â€3Ã„Ã"An American Family,â€3Ã„Ã" â€3Ã„Ã"Red Clocksâ€3Ã„Ã" | False | By Joumana Khatib | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/books/review/deviation-luce-deramo.html | The Story of the Girl Who Volunteered To Be Imprisoned by the Nazis | False | By James Marcus | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/books/review/we-all-love-the-beautiful-girls-joanne-proulx.html | Three Canadian Novels Test the Bonds â€3Ã„Ã® and Boundaries â€3Ã„Ã® of Family | False | By Elena Sheppard | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/sports/ncaafootball/lsu-tigers-dave-aranda.html | Louisiana Stateâ€3Ã„Ã"s $2.5 Million Man Isnâ€3Ã„Ã"t Even the Head Coach | False | By Marc Tracy | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/us/politics/fact-check-trump-rallies-midterm-campaigns.html | A Guide to Trumpâ€3Ã„Ã"s Stump Speeches for the Midterm Campaigns | False | By Linda Qiu | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/arts/music/jonas-kaufmann-met-opera.html | After 4 Years, Jonas Kaufmann Returns to the Met Opera | False | By Joshua Barone | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/travel/what-wendy-williams-cant-travel-without.html | What Wendy Williams Canâ€3Ã„Ã"t Travel Without | False | By Nell McShane Wulfhart | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-16 | https://www.nytimes.com/2018/10/12/science/cats-v-rats-in-new-york-the-rats-win.html | Cats v. Rats? In New York, the Rats Win | False | By Nicholas Bakalar | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/politics/shawn-moody-maine-discrimination.html | He Settled a Sex Discrimination Complaint. Now He Wants to Lead Maine. | False | By Jonathan Martin | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/rent-the-runway-office-clothes.html | The Transformational Bliss of Borrowing Your Office Clothes | False | By Sheila Marikar | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/nyregion/congestion-pricing-subway-mta.html | Can Charging Drivers Really Solve the Subway Crisis? | False | By Emma G. Fitzsimmons | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/politics/trump-democrats-insults.html | Michelle Obama Wanted Democrats to â€3Ã„Ã"Go High.â€3Ã„Ã" Now They Arenâ€3Ã„Ã"t So Sure. | False | By Matt Flegenheimer | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-16 | https://www.nytimes.com/2018/10/12/health/elderly-patients-medical-training.html | Every Older Patient Has a Story. Medical Students Need to Hear It. | False | By Paula Span | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/realestate/interior-design-front-and-center.html | Interior Design, Front and Center | False | By Tim McKeough | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/travel/masala-y-maiz-restaurant-mexico-city-review.html | In Mexico City, a Restaurant Draws Locally and From 10,000 Miles Away | False | By Brooke Porter Katz | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/hurricane-michael-live-updates-florida.html | Rescue Teams Scour Ruins as Hurricane Death Toll Rises | False | By Richard Fausset, Alan Blinder and Matthew Haag | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-15 | https://www.nytimes.com/2018/10/12/opinion/silicon-valley-saudi-arabia.html | Silicon Valleyâ€3Ã„Ã"s Saudi Arabia Problem | False | By Anand Giridharadas | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/movies/first-man-scene-ryan-gosling.html | Watch Ryan Gosling in an Awkward Family Moment in â€3Ã„Ã"First Manâ€3Ã„Ã" | False | By Mekado Murphy | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/opinion/egan-millennials-boomers-trump.html | After Ruining Mayonnaise, Can Millennials Save America? | False | By Timothy Egan | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/arts/dance/american-ballet-theater-tap.html | Sliding Toward Tap, and Taking Risks, at American Ballet Theater | False | By Brian Seibert | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/opinion/richard-meier-metoo-moment.html | Why Doesnâ€3Ã„Ã"t Architecture Care About Sexual Harassment? | False | By Stella Lee | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/sunday-review/conservative-women-trump-kavanaugh.html | Women Donâ€3Ã„Ã"t Think Alike. Why Do We Think They Do? | False | By Susan Chira | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/fashion/weddings/perfect-strangers-drawn-to-each-others-worlds.html | â€3Ã„Ã"Perfect Strangersâ€3Ã„Ã" Drawn to Each Otherâ€3Ã„Ã"s Worlds | False | By Vincent M. Mallozzi | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/realestate/zaha-hadids-jewel-in-the-crown.html | Zaha Hadidâ€3Ã„Ã"s Jewel in the Crown | False | By Julie Lasky | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/12/world/europe/cardinal-wuerl-resigns.html | Pope Accepts Wuerlâ€3Ã„Ã"s Resignation as Washington Archbishop, but Calls Him a Model Bishop | False | By Jason Horowitz, Elizabeth Dias and Laurie Goodstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/arts/-jenny-saville-banksy-sothebys.html | A Landmark Achievement for a Painting by a Woman, Upstaged by a Man | False | By Scott Reyburn | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/business/dealbook/markets-stop-falling.html | DealBook Briefing: Will U.S. Markets Stop Plunging? | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/books/maryse-conde-alternative-nobel-literature.html | Maryse Condéâ€™ÃÂ© Wins an Alternative to the Literature Nobel in a Scandal-Plagued Year | False | By Annalisa Quinn | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/sports/nfl-week-6-schedule-predictions.html | N.F.L. Week 6 Predictions: Is Pittsburghâ€3Ã„Ã"s Season Already on the Brink? | False | By Benjamin Hoffman | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-16 | https://www.nytimes.com/2018/10/12/arts/design/nationalmuseum-stockholm-reopening.html | A Restoration Brings Swedenâ€3Ã„Ã"s Nationalmuseum Into the 21st Century | False | By Christina Anderson | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/world/asia/china-police-metoo.html | Account of Police Brutality Gives Rise to a #MeToo Moment in China | False | By Javier C. Hernández and Zoe Mou | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/arts/james-brown-tribute-maggie-gyllenhaal-berlioz-at-carnegie.html | The Week in Arts: James Brown Tribute, Maggie Gyllenhaal, Berlioz at Carnegie | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-18 | https://www.nytimes.com/2018/10/12/fashion/princess-eugenie-peter-pilotto-wedding-dress.html | Why Princess Eugenie's Peter Pilotto Wedding Dress Was a Thoroughly Modern Choice | False | By Elizabeth Paton | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/realestate/what-are-they-building-over-there.html | What Are They Building Over There? | False | By Ronda Kaysen | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/realestate/a-supermarket-king-expands-his-inventory.html | A Supermarket King Expands His Inventory | False | By Jane Margolies | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-16 | https://www.nytimes.com/2018/10/12/science/wildfire-biodiversity.html | 'Lifeboats' Amid the World's Wildfires | False | By Carl Zimmer | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/world/europe/turkey-us-pastor-andrew-brunson.html | Turkey Frees Pastor Andrew Brunson, Easing Tensions With U.S. | False | By Carlotta Gall | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/world/europe/germany-bavaria-election.html | Migration and the Far Right Changed Europe. A German Vote Will Show How Much. | False | By Katrin Bennhold | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/sports/nba-golden-state-warriors.html | For the Warriors, One More Title Run in Oakland. Then What? | False | By Marc Stein | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/theater/the-true-what-the-constitution-means-to-me-bernhardt-hamlet.html | Enraged by Their Times, Women of Ambition Seize the Stage | False | By Laura Collins-Hughes | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/movies/beautiful-boy-david-sheff-nic-sheff.html | Fathers and Sons, Reliving on Film the Pain of Addiction | False | By Dave Itzkoff | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/theater/sophia-ann-caruso-beetlejuice.html | She's 17, Sardonic and Ready to Sing in 'Beetlejuice' | False | By Alexis Soloski | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/arts/television/taye-diggs-all-american.html | Taye Diggs Has a New Title: Football Coach | False | By Kathryn Shattuck | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/world/africa/bobi-wine-uganda.html | 'They're Going to Imprison Some of Us. And, Yes, They Will Kill Some of Us.' | False | By Kimiko de Freytas-Tamura | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/business/dealbook/companies-saudi-arabia.html | Who Else Will Turn Their Back on Saudi Arabia? | False | By Michael J. de la Merced | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/12/smarter-living/wirecutter/tools-for-autumn-yard-work-and-spring-prep.html | Tools for Autumn Yard Work (and Spring Prep) | False | By Wirecutter Staff | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-21 | https://www.nytimes.com/2018/10/12/t-magazine/san-marcos-tlapazola-pottery.html | For the Women of One Oaxacan Village, Pottery Is a Way of Life | False | By Deborah Needleman | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/books/review/alethea-black-youve-been-so-lucky-already.html | She Lost Her Father, Her Health and All She Held Dear. At Least She Found Perspective. | False | By Kate Bolick | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/opinion/sunday/jon-tester-democrat-montana-senate-west.html | Did Hell Freeze Over? My Republican Dad Is Voting for a Democrat | False | By Sarah Vowell | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-12 | https://www.nytimes.com/2018/10/12/arts/television/what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/business/dealbook/sears-potential-bankruptcy.html | Saving Sears From Potential Bankruptcy Should Have Started Six Years Ago | False | By Jennifer Saba | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/world/asia/indonesia-earthquake-missing-bodies-palu.html | Hope All but Gone, Keeping Vigil for the Missing in the Indonesian Earthquake | False | By Ben C. Solomon | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/world/europe/princess-eugenie-marriage-tax-bill.html | Princess Eugenie Marries, and Britons Gripe About the Tax Bill | False | By Iliana Magra | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-21 | https://www.nytimes.com/2018/10/12/t-magazine/fashion/pierre-hardy-inspiration.html | The Bold Sensibility of Pierre Hardy | False | By Lindsay Talbot | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/books/review/maureen-cavanagh-if-you-love-me.html | A Mother's Pain, a Daughter's Addiction | False | By Judith Warner | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-17 | https://www.nytimes.com/2018/10/12/dining/lamb-chops-recipe.html | Lamb Even Haters Can Love | False | By Alison Roman | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-16 | https://www.nytimes.com/2018/10/12/world/asia/hong-kong-lau-siu-lai-democracy.html | Hong Kong Bars Another Democracy Supporter From Running for Office | False | By Austin Ramzy | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/books/review/ellen-hopkins-people-kill-people-dear-evan-hansen-val-emmich.html | Young Adult Books That Plunge Into the Ecstasies, and Agonies, of Teenage Life | False | By Taylor Trudon | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-15 | https://www.nytimes.com/2018/10/12/world/europe/seven-sisters-cliffs-tourism-pictures.html | How Asian Social Media Transformed a Quiet U.K. Walking Spot | False | By Amie Tsang | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/nyregion/another-old-croton-aqueduct-gatehouse-enters-the-commercial-age.html | Another Old Croton Aqueduct Gatehouse Enters the Commercial Age | False | By Jane Margolies | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/arts/music/igor-levit-life.html | To Cope With Loss, a Pianist Mined the Music of Life Itself | False | By Joshua Barone | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/arts/music/review-place-ted-hearne-brooklyn-academy-music-bam.html | Review: In 'Place,' a Composer Questions His Comfort, and Power | False | By Corinna da Fonseca-Wollheim | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/nyregion/how-noorain-khan-of-the-ford-foundation-spends-her-sundays.html | How Noorain Khan, of the Ford Foundation, Spends Her Sundays | False | By Marguerite Joutz | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-21 | https://www.nytimes.com/2018/10/12/t-magazine/phoebe-robinson-home-sculpture.html | How the Comedian Phoebe Robinson Acquired a Not-So-Ancient Sculpture | False | By Emily Spivack | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-17 | https://www.nytimes.com/2018/10/12/dining/squid-salad.html | Roasted Squid, by Way of Mexico | False | By David Tanis | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/style/hypefest-hypebeast-street-wear-brooklyn.html | What 9 Hypebeasts Wore to Hypefest | False | By John Ortved | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-15 | https://www.nytimes.com/2018/10/12/arts/television/nicole-maines-supergirl-transgender-interview.html | Nicole Maines on Becoming TV's First Transgender Superhero | False | By George Gene Gustines | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/arts/television/review-camping-lena-dunham-jenni-konner-hbo.html | Review: 'Camping' Is a Long, Uncomfortable Trip | False | By James Poniewozik | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/politics/ted-cruz-beto-orourke-poll.html | Beto O'Rourke's War Chest Bothers Some Democrats as He Struggles Against Ted Cruz | False | By Jonathan Martin and Matt Flegenheimer | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-23 | https://www.nytimes.com/2018/10/12/science/mouse-embryo-microscope-cells.html | Watch This Blob of Cells Become an Embryo in High-Resolution | False | By Emily Baumgaertner | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/style/mercedes-ruehl-torch-song-broadway.html | Mercedes Ruehl Takes Weekly Strolls With Her Acting Students | False | By Alexis Soloski | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/looting-stores-hurricane-michael.html | â€˜We Need Answersâ€™: Hurricane Michael Leaves Florida Residents Desperate for Aid | False | By Richard Fausset, Audra D. S. Burch and Alan Blinder | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/opinion/letters/democrats-tactics.html | Democrats, Get Tough | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/sports/fedor-emelianenko-chael-sonnen-bellator.html | Fedor Emelianenko, an M.M.A. Legend, Is Still Entering the Cage | False | By Victor Mather | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-15 | https://www.nytimes.com/2018/10/12/world/asia/nepal-porn-ban-sex-rape-sexual-assault.html | Nepalâ€™s Solution to More Rape Cases? Ban Pornography | False | By Bhadra Sharma and Kai Schultz | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-15 | https://www.nytimes.com/2018/10/12/arts/music/playlist-bad-bunny-drake-usher-st-vincent.html | The Playlist: Bad Bunny Gives Drake a Spanish Lesson, and 12 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/magazine/judge-john-hodgman-on-manipulative-parental-generosity.html | Judge John Hodgman on Manipulative Parental Generosity | False | By John Hodgman | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/arts/kanye-west-white-house-leonard-cohen.html | Leonard Cohen Wrote a Kanye West Poem: Your Week in Pop Culture | False | By Eleanor Stanford | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/opinion/letters/new-york-city-subway.html | Expectations for the Subway | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/your-money/virtual-doctor-visits-employers.html | â€˜Virtualâ€™ Doctor Visits Are Enticing Employers. What if Youâ€™re the Patient? | False | By Ann Carrns | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/business/economy/rent-control-explained.html | Why Rent Control Is a Lightning Rod | False | By Conor Dougherty | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/business/economy/california-rent-control-tenants.html | California Tenants Take Rent Control Fight to the Ballot Box | False | By Conor Dougherty | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-16 | https://www.nytimes.com/2018/10/12/health/snakebites-treatments-nanoparticles.html | Tiny Nanoparticles to Treat a Huge Problem: Snakebites | False | By Donald G. McNeil Jr. | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/technology/facebook-hack-investigation.html | Facebook Hack Included Search History and Location Data of Millions | False | By Mike Isaac | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/arts/television/titans-dc-universe.html | Who Are the â€˜Titansâ€™? | False | By George Gene Gustines | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/why-our-beliefs-dont-predict-much-about-the-economy.html | Why Our Beliefs Donâ€™t Predict Much About the Economy | False | By Robert J. Shiller | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/arts/dance/split-review-lucy-guerin.html | Review: â€˜Splitâ€™ Is Naked and Clothed, Formal and Savage | False | By Brian Seibert | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/arts/music/igor-levit-classical-music-youtube-spotify.html | Turning Loss Into Piano Greatness: The Week in Classical Music | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/arts/design/jeff-koons-bouquet-of-tulips-paris.html | Jeff Koonsâ€™s Tulips Find a Home: A Central Garden in the City of Light | False | By Elian Peltier | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-16 | https://www.nytimes.com/2018/10/12/science/beans-andes-europe.html | How the Humble Bean Went Global | False | By C. Claiborne Ray | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/big-bets-are-great-when-they-are-right.html | Big Bets Are Great, When They Are Right | False | By Tim Gray | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/advice-on-dealing-with-the-market-if-you-are-already-a-pro.html | Advice on Dealing With the Market, if You Are Already a Pro | False | By Paul B. Brown | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-15 | https://www.nytimes.com/2018/10/12/technology/the-week-in-tech-fears-of-the-supply-chain-in-china.html | The Week in Tech: Fears of the Supply Chain in China | False | By Paul Mozur | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/your-own-worst-enemy-as-an-investor.html | Why You May Be Your Own Worst Enemy as an Investor | False | As told to Paul B. Brown | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/business/italy-debt-crisis-eu-brussels.html | Why Italy Could Be the Epicenter of the Next Financial Crisis | False | By Jack Ewing and Jason Horowitz | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/politics/wilbur-ross-commerce-census-citizenship.html | Wilbur Ross Changes Story on Discussions of Citizenship Question on Census | False | By Glenn Thrush and Adam Liptak | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/politics/section-8-housing-vouchers-landlords.html | With Market Hot, Landlords Slam the Door on Section 8 Tenants | False | By Glenn Thrush | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/index-fund-investors-simpler-approach-may-enrich-returns.html | Index Fund Investorsâ€™ Simpler Approach May Enrich Returns | False | By Conrad De Aenlle | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/sports/baseball/astros-red-sox-alcs.html | For the Astros and the Red Sox, a Playoffs Reunion | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/finding-a-fortune-in-the-market-for-bliss.html | Finding a Fortune in the Market for Bliss | False | By John Schwartz | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/chicago-police-shooting-dakota-bright-brandon-ternand.html | Chicago Officer Is Cleared in Fatal Shooting of 15-Year-Old in Back of the Head | False | By Christine Hauser | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/books/review/steven-r-carter-hansberry-s-drama.html | Notes From the Book Review Archives | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/sports/yankees-didi-gregorius-surgery.html | Yankeesâ€™ Didi Gregorius to Have Tommy John Surgery and May Miss Much of 2019 | False | By Billy Witz | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/columbia-gas-explosions-boston-ma.html | Faulty Work by Gas Company Caused Massachusetts Explosions, Officials Say | False | By Karen Zraick | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/designs-scrubs-plenty-of-pockets.html | She Designs Scrubs With Plenty of Pockets. Cargo Pants? Why Not. | False | As told to Patricia R. Olsen | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/opinion/loudon-wainwright-protest-songs.html | Thereâ€™s Fightinâ€™ Words: 10 Great Protest Songs | False | By Loudon Wainwright III | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/opinion/sunday/uber-driver-life.html | When Your Boss Is an Algorithm | False | By Alex Rosenblat | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/nyregion/gavin-mcinnes-republican-club-vandalized.html | Fight Breaks Out Near Republican Club After Visit by Gavin McInnes, Police Say | False | By Shane Goldmacher | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-15 | https://www.nytimes.com/2018/10/12/arts/design/afro-atlantic-histories-sao-paulo-museum-of-art-tomie-ohtake-institute.html | Brazil Enthralls With an Art Show of Afro-Atlantic History | False | By Holland Cotter | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/opinion/letters/supreme-court.html | The Supreme Courtâ€™s Brief | False | | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-12 | 2018-10-21 | https://www.nytimes.com/2018/10/12/books/review/neil-degrasse-tyson-accessory-to-war-best-seller.html | Neil deGrasse Tyson on How Space Scientists Have Long Been an â€šÃ„Â'Accessory to Warâ€šÃ„Â' | False | By Emily Eakin | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/energy-partnerships-rebound-as-us-oil-and-gas-output-rise.html | Energy Partnerships Rebound as U.S. Oil and Gas Output Rise | False | By Norm Alster | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/health/memorial-sloan-kettering-cancer-disclosure.html | Sloan Kettering Researchers Correct the Record by Revealing Company Ties | False | By Charles Ornstein and Katie Thomas | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/obituaries/joseph-tydings-dead.html | Joseph Tydings, Ex-Democratic Senator and Nixon Target, Dies at 90 | False | By Sam Roberts | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/books/review/los-angeles-crime-map.html | Mapping Out Where Noir Lives in the City of Angels | False | By Ross MacDonald | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-17 | https://www.nytimes.com/2018/10/12/arts/design/donald-judd-foundation-marfa.html | Judd Foundation Is Renovating Its Marfa Buildings. The Project Isnâ€šÃ„Â't Minimal. | False | By Ted Loos | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/politics/border-agency-employees-arrested.html | U.S. Border Agency Says Hundreds of Employees Have Been Arrested Over 2 Years | False | By Ron Nixon | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/opinion/letters/saudi-arabia-yemen.html | Donâ€šÃ„Â't Mass Murder and Famine Deserve a Fuss? | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/your-money/pets-health-costs-veterinarians.html | Pets Are Like Family. But as Health Costs Rise, Few Are Insured That Way. | False | By Paul Sullivan | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/opinion/letters/hurricane-michael.html | An Action Plan to Reduce Hurricane Havoc | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/opinion/letters/kanye-west-trump.html | The Kanye West Wing | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/opinion/letters/israel-palestinians-us-politics.html | Israelis and Palestinians: How U.S. Politics Has Evolved | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-15 | https://www.nytimes.com/2018/10/12/arts/design/a-tadao-ando-designed-exhibition-space-opens-in-chicago.html | A Tadao Ando-Designed Exhibition Space Opens in Chicago | False | By Peter Libbey | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-15 | https://www.nytimes.com/2018/10/12/nyregion/heres-your-chance-to-try-on-marie-antoinettes-jewels.html | Marie Antoinetteâ€šÃ„Â's Jewels Are Here. Nowâ€šÃ„Â's Your Chance to Try Them on. | False | By Alyson Krueger | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-15 | https://www.nytimes.com/2018/10/12/business/dealbook/swift-sanctions-iran.html | Trumpâ€šÃ„Â's New Iran Sanctions May Hit Snag With Global Financial Service | False | By Peter Eavis | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/world/middleeast/gaza-israel-deaths-protests.html | 7 Palestinians Killed by Israeli Fire in Gaza Border Clashes | False | By Isabel Kershner | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/income-investors-finally-have-a-chance-to-cash-in.html | Income Investors Finally Have a Chance to Cash In | False | By Carla Fried | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/when-a-new-colleague-sees-showing-up-as-optional.html | When a New Colleague Sees Showing Up as Optional | False | By Rob Walker | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/from-business-jet-designer-to-company-ceo.html | From Business Jet Designer to Company C.E.O. | False | By Patricia R. Olsen | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/these-funds-aim-to-power-their-returns-with-clean-energy.html | These Funds Aim to Power Their Returns With Clean Energy | False | By Tim Gray | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/fishing-communities-damage-hurricane.html | For a Struggling Oyster Town, Hurricane Michael May Be One Misery Too Many | False | By Patricia Mazzei | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/business/dealbook/musk-tesla-twitter.html | What Are the Consequences of Elon Muskâ€šÃ„Â's S.E.C. Criticism? | False | By Peter J. Henning | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-17 | https://www.nytimes.com/2018/10/12/obituaries/cindy-r-lobel-dead.html | Cindy R. Lobel, Who Traced New York History Through Food, Dies at 48 | False | By Katherine Rosman | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/obituaries/sidney-shachnow-dead.html | Sidney Shachnow, 83, Is Dead; Holocaust Escapee and U.S. General | False | By Richard Sandomir | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/politics/china-currency-manipulation-trump-tariffs.html | U.S. Warns China on Weakening Currency as Trade Relations Worsen | False | By Alan Rappeport | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/sports/soccer/columbus-save-the-crew-mls.html | M.L.S. Claims Progress in Effort to Keep Columbus Crew From Moving | False | By Andrew Das | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/business/nursing-home-residents-rehabilitation-therapy.html | Costly Rehab for the Dying Is on the Rise at Nursing Homes, a Study Says | False | By Tara Siegel Bernard | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/business/us-stocks-became-expensive-are-other-countries-better-bets.html | U.S. Stocks Became Expensive. Are Other Countries Better Bets? | False | By Conrad De Aenlle | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/obituaries/pik-botha-dead.html | Pik Botha, South Africaâ€šÃ„Â's Last Apartheid Foreign Minister, Dies at 86 | False | By Daniel J. Wakin | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/obituaries/carol-hall-dead.html | Carol Hall, â€šÃ„Â'Best Little Whorehouseâ€šÃ„Â' Composer, Is Dead at 82 | False | By Neil Genzlinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-15 | https://www.nytimes.com/2018/10/12/opinion/iran-sanctions-trump.html | Other War Means | False | By Carol Giacomo | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/politics/joe-biden-president-trump.html | Joe Biden Doesnâ€šÃ„Â't Hold Back on Trump: Heâ€šÃ„Â's â€šÃ„Â'Trashing American Valuesâ€šÃ„Â' | False | By Michael Tackett | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/opinion/in-tennessee-a-microcosm-of-the-midterms.html | In Tennessee, a Microcosm of the Midterms | False | By Jon Meacham | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/politics/scott-wagner-video-tom-wolf.html | Republican Candidate in Pennsylvania Threatens to â€šÃ„Â'Stomp All Overâ€šÃ„Â' Opponentâ€šÃ„Â's Face | False | By Liam Stack | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/nyregion/keith-wofford-attorney-general-ny.html | Can a Black Republican Who Voted for Trump Be New Yorkâ€šÃ„Â's Next Attorney General? | False | By Jeffery C. Mays | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/business/dealbook/bank-lending-slowdown-economy.html | Is a Slowdown in Bank Lending a Bad Sign for the Economy? | False | By Peter Eavis | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/pageoneplus/no-corrections-october-13-2018.html | No Corrections: October 13, 2018 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-15 | https://www.nytimes.com/2018/10/12/obituaries/jeanne-ashworth-dead.html | Jeanne Ashworth, Pioneering Speedskating Olympian, Dies at 80 | False | By Richard Sandomir | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-14 | https://www.nytimes.com/2018/10/12/opinion/pope-francis-donald-wuerl-abuse.html | The Pope Ignores the Damage as Another Prelate Falls | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/world/europe/trump-khashoggi-saudi-turkey.html | Trump Takes Center Stage in Dispute Over Jamal Khashoggi | False | By David D. Kirkpatrick | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-12 | 2018-10-13 | https://www.nytimes.com/2018/10/12/arts/design/jamal-khashoggi-saudi-museums.html | Museums Forced to Reassess Saudi Ties Amid Uproar Over Journalistâ€™s Fate | False | By Robin Pogrebin and Sopan Deb | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/politics/donald-trump-media-coverage.html | â€˜Donald Trump in Fullâ€™: The Presidentâ€™s Very Talkative, Very Televised Week | False | By Katie Rogers and Maggie Haberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-13 | https://www.nytimes.com/2018/10/12/us/migrant-children-tent-camp-texas.html | Inside the Vast Tent City Housing Migrant Children in a Texas Desert | False | By Manny Fernandez and Caitlin Dickerson | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-13 | https://www.nytimes.com/2018/10/12/todayspaper/quotation-of-the-day-in-hot-market-section-8-tenants-shown-door.html | Quotation of the Day: In Hot Market, Section 8 Tenants Shown Door | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-13 | https://www.nytimes.com/2018/10/12/technology/facebook-russian-scraping-data.html | Facebook Says Russian Firms â€˜Scrapedâ€™ Data, Some for Facial Recognition | False | By Jack Nicas | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-13 | https://www.nytimes.com/2018/10/12/sports/baseball/nlcs-brewers-dodgers-craig-counsell.html | A Familiar Place for the Boy and the Man in Craig Counsell | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-13 | https://www.nytimes.com/2018/10/12/opinion/liberals-trump-midterms-2020-election.html | Democrats Are Blowing It, Again | False | By Bret Stephens | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-13 | https://www.nytimes.com/2018/10/12/nyregion/woman-calls-police-black-boy-brooklyn.html | A White Woman, Teresa Klein, Called the Police on a Black Child She Falsely Said Groped Her | False | By Jeffery C. Mays and Sean Piccoli | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-13 | https://www.nytimes.com/2018/10/12/theater/review-travisville-william-jackson-harper.html | Review: In â€˜Travisville,â€™ the Rocky Path of Change in a Southern Town | False | By Elisabeth Vincentelli | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/14/crosswords/daily-puzzle-2018-10-15.html | Feeling Like a Teenager | False | By Deb Amlen | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-13 | https://www.nytimes.com/2018/10/13/sports/milwaukee-brewers-dodgers-playoffs.html | A Brewers Reliever Bests a Dodgers Ace, With a Homer, in an N.L.C.S. Game 1 Win | False | By James Wagner | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/sports/baseball/brandon-woodruff-postseason-home-runs.html | Brandon Woodruff and Postseason Home Runs Out of Nowhere | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-13 | https://www.nytimes.com/2018/10/13/arts/television/whats-on-tv-under-the-autumn-moon-and-haunting-of-hill-house.html | Whatâ€™s on TV Saturday: â€˜Under the Autumn Moonâ€™ and â€˜Haunting of Hill Houseâ€™ | False | By Danya Issawi | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/arts/television/whats-on-tv-sunday-camping-and-charmed.html | Whatâ€™s on TV Sunday: â€˜Campingâ€™ and â€˜Charmedâ€™ | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-13 | https://www.nytimes.com/2018/10/13/nyregion/new-york-lawyer-suspended.html | #%*%@#$%*%#: The â€˜Derogatoryâ€™ Comments That Got a Lawyer Suspended | False | By Michael Gold | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/world/asia/us-talks-taliban-afghanistan.html | U.S. Officials Meet With Taliban Again as Trump Pushes Afghan Peace Process | False | By Mujib Mashal | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/us/unc-carolina-apologize-slavery.html | U.N.C. Chancellor Apologizes for History of Slavery at Chapel Hill | False | By Jacey Fortin | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/us/hurricane-michael-victims.html | Far From the Shattered Coast, Hurricane Michael Packed an Unexpected Punch | False | By Patricia Mazzei | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/world/asia/china-muslim-detainment-xinjiang-camps.html | The Leaders Who Unleashed Chinaâ€™s Mass Detention of Muslims | False | By Chris Buckley | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/travel/in-tel-aviv-a-mix-of-modernism-and-history.html | Hotel Review: In Tel Aviv, a Mix of Modernism and History | False | By Debra Kamin | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/climate/nordhaus-carbon-tax-interview.html | After Nobel in Economics, William Nordhaus Talks About Whoâ€™s Getting His Pollution-Tax Ideas Right | False | By Coral Davenport | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/nyregion/limo-crash-upstate-ny.html | Death at the Crossroads: A Ragged Limo, an Anxious Driver and 17 Friends | False | By Jesse McKinley, Luis Ferréâ€™-Sadurníâ€™ and Kristi Berner | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-17 | https://www.nytimes.com/2018/10/13/arts/lenny-bruce-comedy.html | Lenny Bruce Is Still Talking Dirty and Influencing People | False | By Laura M. Holson | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/world/middleeast/west-bank-settlement-factory-attack.html | At West Bank Factories, Keeping the Peace Is a Mutual Interest | False | By Isabel Kershner | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/world/asia/sports-stars-south-korea-draft-exemptions.html | As South Korean Athletes Avoid the Draft, Some Ask: Why Not K-Pop Stars? | False | By Choe Sang-Hun | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/style/jill-soloway.html | They Live in Public | False | By Penelope Green | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/style/emmanuel-perrotin-paris-art-dealer-party-new-york.html | Paris Art Dealer Brings the Party to New York | False | By Ben Widdicombe | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/world/asia/nepal-climbers-himalaya-mountains.html | Snowstorm Kills at Least 8 Climbers in Nepal | False | By Bhadra Sharma, Kai Schultz and Choe Sang-Hun | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/world/asia/philippines-united-nations-rights-council.html | Philippines Wins New Term on U.N. Rights Council, Drawing Outrage | False | By Jason Gutierrez | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/world/americas/colombia-farc-government-war.html | Peacetime Spells Death for Colombiaâ€™s Activists | False | By Nicholas Casey | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/us/politics/trump-political-data.html | Now for Rent: Email Addresses and Phone Numbers for Millions of Trump Supporters | False | By Kenneth P. Vogel and Maggie Haberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/us/politics/medicare-claims-private-plans.html | Medicare Advantage Plans Found to Improperly Deny Many Claims | False | By Robert Pear | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/us/politics/trump-suburban-men-ohio.html | As Suburban Women Turn to Democrats, Many Suburban Men Stand With Trump | False | By Trip Gabriel | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/fashion/weddings/a-u-turn-leads-to-a-date-for-longtime-friends.html | A U-Turn Leads to a Date for Longtime Friends | False | By Vincent M. Mallozzi | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/world/europe/greece-migrants-crash.html | 11 People Believed to Be Migrants Are Killed in Collision in Greece | False | By Niki Kitsantonis | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/world/europe/oscar-arnulfo-romero-saint-canonization.html | â€˜scar Romero, Archbishop Killed While Saying Mass, Will Be Named a Saint on Sunday | False | By Karen Zraick | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/realestate/can-my-landlord-evict-me-from-my-rent-stabilized-apartment.html | Can My Landlord Evict Me From My Rent-Stabilized Apartment? | False | By Ronda Kaysen | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/business/jared-kushner-taxes.html | Jared Kushner Paid No Federal Income Tax for Years, Documents Suggest | False | By Jesse Drucker and Emily Flitter | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/business/kushner-paying-taxes.html | How Jared Kushner Avoided Paying Taxes | False | By Jesse Drucker and Emily Flitter | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/world/europe/vatican-chile-bishops-sexual-abuse.html | Pope Defrocks 2 Retired Chilean Bishops Over Sexual Abuse of Minors | False | By Jason Horowitz | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/us/john-cox-california-republican.html | From In-N-Out to the County Fair: Republican John Cox Tries to Make a Name in California | False | By Tim Arango | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/us/harvard-affirmative-action-asian-students.html | Whatâ€ŠÂŠ´s at Stake in the Harvard Lawsuit? Decades of Debate Over Race in Admissions | False | By Anemona Hartocollis | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-15 | https://www.nytimes.com/2018/10/13/opinion/nasa-is-cooler-than-ryan-gosling.html | NASA Is Cooler Than Ryan Gosling | False | By Shannon Stirone | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/world/middleeast/saudi-arabia-conference-crown-prince-mohammed.html | â€ŠÂŠ´Davos in the Desert,â€ŠÂŠ´ a Saudi Princeâ€ŠÂŠ´s Glittering Showcase, Is Stained by a Grisly Accusation | False | By Mark Landler and Kate Kelly | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/opinion/letters/supreme-court-nominations.html | Less Divisive Ways to Pick a Justice | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/insider/maps-data-visualization-america-buildings.html | Using Maps to Tell the Story of How Americans Live | False | By Jake Lucas | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/opinion/sunday/saudi-arabia-mbs-jamal-khashoggi.html | If a Prince Murders a Journalist, Thatâ€ŠÂŠ´s Not a Hiccup | False | By Nicholas Kristof | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/opinion/sunday/ocd-my-exhausting-best-friend.html | O.C.D., My Exhausting Best Friend | False | By Wajahat Ali | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/opinion/sunday/chee-gig-economy-guild-union.html | Freelancers of the World, Unite in Despair! | False | By Karen Chee | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/opinion/cost-college-financial-aid.html | Hello! May I Assist You in Taking on a Lifetime of Debt? | False | By Elena Valenzuela-Stookey | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/sunday-review/is-trump-on-a-collision-course-with-impeachment.html | Is Trump on a Collision Course With Impeachment? | False | By Peter Baker | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/opinion/sunday/harvard-and-the-myth-of-the-interchangable-asian.html | Harvard and the Myth of the Interchangable Asian | False | By Lisa Ko | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/opinion/sunday/trump-midterms-elections.html | Itâ€ŠÂŠ´s Not All About Trump | False | By Frank Bruni | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/opinion/sunday/real-estate-housing-market-dream-home.html | The New American Dream Home Is One You Never Have to Leave | False | By Candace Jackson | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/opinion/sunday/taylor-swift-phil-bredesen-marsha-blackburn.html | Taylor Swift, the Grown-Up in the Room | False | By Margaret Renkl | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/opinion/sunday/the-different-ends-of-nevertrump.html | The Different Ends of NeverTrump | False | By Ross Douthat | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/opinion/sunday/talk-god-spirituality-christian.html | Itâ€ŠÂŠ´s Getting Harder to Talk About God | False | By Jonathan Merritt | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/us/jeffrey-zeigler-brennan-walker-trial.html | Man Who Fired at a Black Teenager Asking for Directions Is Convicted | False | By Mihir Zaveri | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-15 | https://www.nytimes.com/2018/10/13/opinion/jamal-khashoggi-saudi-arabia-fiancee-mbs-murder.html | My FiancĂ©â€ŠÂ© Jamal Khashoggi Was a Lonely Patriot | False | By Hatice Cengiz | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/us/politics/trump-pastor-brunson-khashoggi.html | Trump Welcomes Home Pastor Andrew Brunson, but Denies Link to Saudi Case | False | By Peter Baker and Carlotta Gall | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-15 | https://www.nytimes.com/2018/10/13/obituaries/jim-taylor-dead.html | Jim Taylor, Hall of Fame Fullback for the Green Bay Packers, Dies at 83 | False | By Richard Goldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/todayspaper/quotation-of-the-day-davos-in-the-desert-a-saudi-princes-glittering-showcase-is-stained-by-a-grisly-accusation.html | Quotation of the Day: â€ŠÂŠ´Davos in the Desert,â€ŠÂŠ´ a Saudi Princeâ€ŠÂŠ´s Glittering Showcase, Is Stained by a Grisly Accusation | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/crosswords/daily-puzzle-2018-10-14.html | Game Hunting | False | By Caitlin Lovinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-15 | https://www.nytimes.com/2018/10/13/arts/new-york-city-ballet-dancers-promotions.html | City Ballet Replenishes Its Ranks, Depleted by Scandal | False | By Michael Cooper | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/us/abandoned-cantrell-funeral-home-detroit.html | Bodies of 11 Babies Found Hidden in Shuttered Detroit Funeral Home | False | By Jacey Fortin | 2018-12-05 | TX 8-668-245 |
| 2018-10-13 | 2018-10-14 | https://www.nytimes.com/2018/10/13/us/hurricane-michael-fema-search-rescue-florida.html | With Sniffer Dogs and Hope, Rescue Teams Comb Through Hurricane Michael Damage | False | By Patricia Mazzei and Audra D. S. Burch | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/13/sports/dodgers-stage-another-late-rally-against-the-brewers-this-time-it-works.html | Dodgers Stage Another Late Rally Against the Brewers. This Time It Works. | False | By James Wagner | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/13/sports/college-football-lsu-backed-by-a-stingy-defense-stuns-georgia.html | College Football: L.S.U., Backed by a Stingy Defense, Stuns Georgia | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/13/theater/the-things-that-were-there-review.html | Review: Remembering the Way It Was (Not) in â€ŠÂŠ´Â²The Things That Thereâ€ŠÂŠ´Â² | False | By Ben Brantley | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/13/pageoneplus/corrections-october-14-2018.html | Corrections: October 14, 2018 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/13/us/politics/trump-mcconnell.html | A Court Victory Heals All Wounds: Trump Calls McConnell â€ŠÂŠ´the Greatest Leader in Historyâ€ŠÂŠ´ | False | By Emily Cochrane | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/13/sports/baseball/nlcs-dodgers-brewers-justin-turner.html | Justin Turner, â€ŠÂŠ´the Glueâ€ŠÂŠ´ of the Dodgers, Swiftly Returns to Babe Ruth Mode | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/alexandra-gray-alejandro-sueldo.html | Alexandra Gray, Alejandro Sueldo | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/zoe-klein-david-wittenberg.html | Zoe Klein, David Wittenberg | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/melissa-heller-andrew-klein.html | Melissa Heller, Andrew Klein | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/lucy-randall-joseph-jackson.html | Lucy Randall, Joseph Jackson | False | | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/donna-pennestri-chris-day.html | Donna Pennestri, Chris Day | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/emma-brock-samuel-howard.html | Emma Brock, Samuel Howard | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/laura-cederberg-michael-siebenaler.html | Laura Cederberg, Michael Siebenaler | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/arianna-grand-mark-salomon.html | Arianna Grand, Mark Salomon | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/rickie-golden-jeremy-amon.html | Rickie Golden, Jeremy Amon | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/andre-goy-jeffrey-ornstein.html | Andre Goy, Jeffrey Ornstein | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/shira-auerhahn-eric-berk.html | Shira Auerhahn, Eric Berk | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/alison-schultz-jonathan-brand.html | Alison Schultz, Jonathan Brand | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/kristy-vasquez-jerrold-allen.html | Kristy Vasquez, Jerrold Allen | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/joanna-newman-scott-schneider.html | Joanna Newman, Scott Schneider | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/parihan-rahman-kevin-michael-porras.html | Parihan Rahman, Kevin-Michael Porras | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/elizabeth-kamins-spencer-harris.html | Elizabeth Kamins, Spencer Harris | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/caroline-miller-jonathan-carter.html | Caroline Miller, Jonathan Carter | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/amanda-alexander-robert-rich.html | Amanda Alexander, Robert Rich | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/lauren-gann-robert-roberts.html | Lauren Gann, Robert Roberts | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/chloe-sedelmaier-alexander-addario.html | Chloe Sedelmaier, Alexander Addario | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/stewart-long-william-davis.html | Stewart Long, William Davis | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/hillary-nadel-daniel-needleman.html | Hillary Nadel, Daniel Needleman | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/megan-bradley-matthew-shapanka.html | Megan Bradley, Matthew Shapanka | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/sports/patrick-mahomes-kansas-city-chiefs.html | â€¦â€˜Heâ€™s Â's Ours. Patrick Mahomes Is Ours.â€¦Â' | False | By Ben Shpigel | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/jill-watanabe-daniel-lyons.html | Jill Watanabe, Daniel Lyons | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/katherine-lavigne-james-mager.html | Katherine LaVigne, James Mager | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/allie-conti-dory-carr-harris.html | Allie Conti, Dory Carr-Harris | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/ashley-knight-greenfield-theodore-wolfson.html | Ashley Knight-Greenfield, Theodore Wolfson | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/fashion/weddings/allison-esposito-benjamin-medina.html | Allison Esposito, Benjamin Medina | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/sports/baseball/houston-astros-boston-red-sox-alcs.html | Astros Top Red Sox in an A.L.C.S. Game 1 That Is Far From a Grand Opening | False | By David Waldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/sports/baseball/alcs-red-sox-astros-david-price.html | Red Sox Have Little Choice but to Believe David Price Is Due | False | By David Waldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/arts/television/snl-president-donald-trump-kanye-west-alec-baldwin.html | â€¦Â'S.N.L.â€¦Â' Mocks Kanye Westâ€¦Â's White House Visit With President Trump | False | By Dave Itzkoff | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/world/asia/indonesia-sumatra-orang-rimba.html | Their Land Defiled, Forest People Swap Ancient Worship for Quran and Concrete | False | By Hannah Beech | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/nyregion/lyric-mchenry-death.html | The Bright Future and Grim Death of a Privileged Hollywood Daughter | False | By Zoe Greenberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-14 | https://www.nytimes.com/2018/10/14/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/world/europe/uk-punish-a-muslim-day-letters.html | British Man Pleads Guilty to Sending â€¦â€˜Punish a Muslim Dayâ€¦Â' Letters | False | By Yonette Joseph | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/books/how-to-judge-booker-prize-val-mcdermid.html | Val McDermid on What Itâ€¦Â's Like Judging the Man Booker Prize | False | By Alex Marshall | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/world/europe/vatican-oscar-romero-paul-vi-saints.html | Archbishop â€˜Ã¯â€šscar Romero and Pope Paul VI Are Made Saints | False | By Elisabetta Povoledo | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/sports/simone-biles-nike-mary-bono.html | Simone Biles Criticizes Anti-Nike Tweet by Mary Bono, New U.S.A. Gymnastics Leader | False | By Sarah Mervosh | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/nyregion/marriage-wedding-rikers-island-jail-nyc.html | Would You Want the Place Where You Were Married to Become a Jail? | False | By James Barron | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/books/sight-jessie-greengrass-interview.html | Tell Us 5 Things About Your Book: â€¦Â'Sightâ€¦Â' Balances Grief, Freud and Parenthood | False | By John Williams | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/world/canada/marijuana-legal.html | Canadians Already Smoke a Lot of Pot. Now Itâ€¦Â's About to Become Legal. | False | By Catherine Porter | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/obituaries/william-coors-dies-at-102.html | William Coors, Brewery Chief and Ultraconservative Voice, Dies at 102 | False | By Robert D. McFadden | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/opinion/letters/children.html | Helping Children Succeed | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/opinion/letters/tech-social-media.html | Focusing on the Real Tech Problem | False | | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/opinion/letters/flu.html | Vanquishing the Flu | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/business/sears-bankruptcy-filing-chapter-11.html | Sears, the Original Everything Store, Files for Bankruptcy | False | By Michael Corkery | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/opinion/letters/marijuana.html | Marijuana Dependence: Falling Sharply | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/us/politics/wisconsin-scott-walker-tony-evers.html | Democrats Want to Beat Scott Walker. But the Wisconsin Economy Is a Hurdle. | False | By Monica Davey and Nelson D. Schwartz | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/world/europe/germany-bavaria-election-greens-merkel.html | Liberal Greens and Far Right Make Bavarian Election Gains | False | By Katrin Bennhold | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/opinion/letters/leaders-mental-state.html | The Mental State of Leaders | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/opinion/letters/academic-hoax.html | Academic Journals Fooled by Bogus Scholarship | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/technology/jeff-hawkins-brain-research.html | Jeff Hawkins Is Finally Ready to Explain His Brain Research | False | By Cade Metz | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/us/politics/immigration-midterm-election.html | G.O.P. Finds an Unexpectedly Potent Line of Attack: Immigration | False | By Julie Hirschfeld Davis | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/movies/first-man-box-office-results-venom.html | â€˜First Manâ€™ Is No Match for â€˜Venomâ€™ and â€˜A Star Is Bornâ€™ | False | By Gabe Cohn and Brooks Barnes | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/arts/eyebeam-center-invites-artists-to-delve-into-journalism.html | Eyebeam Center Invites Artists to Delve Into Journalism | False | By Sophie Haigney | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/us/immigrant-death-crossing-border-smuggler.html | A Mexican Manâ€™s Fatal Journey to Reclaim His American Life | False | By Simon Romero and Victor J. Blue | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/arts/music/hadrian-opera-review-rufus-wainwright.html | Review: Rufus Wainwrightâ€™s â€˜Hadrianâ€™ Is a Step Forward, but Still Frustrating | False | By Anthony Tommasini | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/business/big-banks-earnings-and-china-growth-report-to-give-snapshots-of-economies.html | Big Banksâ€™ Earnings and China Growth Report to Give Snapshots of Economies | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/world/asia/donald-trump-foreign-aid-bill.html | Trump Embraces Foreign Aid to Counter Chinaâ€™s Global Influence | False | By Glenn Thrush | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/us/politics/trump-mattis-democrat.html | Trump Gives Mattis an Inauspicious Label: â€˜Democratâ€™ | False | By Michael D. Shear and Thomas Gibbons-Neff | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/nyregion/proud-boys-ny-antifa-fight.html | Proud Boys Fight at G.O.P. Club Spurs Calls for Inquiry; Cuomo Blames Trump | False | By Ashley Southall and Tyler Pager | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/business/media/need-a-song-for-your-commercial-try-these-campers.html | Need a Song for Your Commercial? Try These Campers | False | By Janet Morrissey | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/sports/nathan-peterman-bills-texans.html | Nathan Peterman Got Another Chance. It Didnâ€™t End Well. | False | By Victor Mather | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-07-01 | https://www.nytimes.com/2018/10/14/smarter-living/crying-at-work.html | Why You Shouldnâ€™t Feel Bad About Crying at Work | False | By Tim Herrera | 2019-09-03 | TX 8-806-431 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/business/economy/stock-market-earnings-season.html | Wall St. Pins Hopes on Strong Earnings After Octoberâ€™s Ugly Start for Stocks | False | By Matt Phillips | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/world/africa/nigeria-boko-haram-kidnapping.html | Kidnapped Aid Workers in Nigeria May Have Just Hours Before Being Killed | False | By Emmanuel Akinwotu | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/us/politics/trump-saudi-arabia-arms-deal.html | In Trumpâ€™s Saudi Bargain, the Bottom Line Proudly Wins Out | False | By Peter Baker | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/world/middleeast/us-saudi-arabia-khashoggi.html | Saudi Arabia and U.S. Clash Over Khashoggi Case | False | By David D. Kirkpatrick | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/us/hurricane-michael-florida-mexico-beach-house.html | Among the Ruins of Mexico Beach Stands One House, Built â€˜for the Big Oneâ€™ | False | By Patricia Mazzei | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/world/europe/brexit-talks.html | Brexit Talks Fail to Break Deadlock Over Deal | False | By Stephen Castle | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/arts/dance/long-run-review-tere-oconnor.html | Review: Tere Oâ€™Connorâ€™s â€˜Long Run,â€™ a Dance All About Dance | False | By Alastair Macaulay | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/nyregion/limo-crash-upstate-ny.html | After Limo Crash That Killed 20, a Call for More Regulation | False | By Luis Ferré-Sadurní | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/us/illegal-abortion-janes.html | Code Name Jane: The Women Behind a Covert Abortion Network | False | By Clyde Haberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/business/media/reality-saudi-prince-media-narrative.html | Reality Breaks Up a Saudi Prince Charmingâ€™s Media Narrative | False | By Jim Rutenberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/opinion/id-puerto-rico-statehood-senate.html | The Senate: Affirmative Action for White People | False | By David Leonhardt | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/opinion/trump-economy-stock-market.html | How Trump Could Fatally Weaken the Dollar | False | By Eswar Prasad | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/sports/los-angeles-dodgers-nlcs.html | The Dodgersâ€™ Edge? Their Lineup of Swiss Army Knives | False | By James Wagner | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/us/harvard-protest-affirmative-action.html | On Eve of Harvard Bias Trial, Dueling Rallies Show Rifts Among Asian-Americans | False | By Anemona Hartocollis and Ted Siefer | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/nyregion/plane-crash-long-island.html | Pilot Killed Off Long Island Owned 2 Other Planes That Crashed | False | By William Neuman and Nate Schweber | 2018-12-05 | TX 8-668-245 |
| 2018-10-14 | 2018-10-15 | https://www.nytimes.com/2018/10/14/sports/football/nfl-helmet-to-helmet-hits.html | Helmet-to-Helmet Hits in N.F.L. Havenâ€™t Diminished, but Penalty Flags Have | False | By Bill Pennington | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/14/us/hurricane-michael-florida-power-electricity.html | Thousands in Florida May Not Get Electricity Back for Weeks | False | By Audra D. S. Burch and Patricia Mazzei | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/14/opinion/trumps-callous-use-of-kanye.html | Trumpâ€šÃ„Â´s Callous Use of Kanye | False | By Charles M. Blow | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/14/world/middleeast/jamal-khashoggi-saudi-arabia.html | For Khashoggi, a Tangled Mix of Royal Service and Islamist Sympathies | False | By Ben Hubbard and David D. Kirkpatrick | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/14/business/jpmorgan-dimon-saudi-conference.html | JPMorganâ€šÃ„Â´s Dimon Backs Out of Saudi Conference Amid Khashoggi Furor | False | By Kate Kelly and Andrew Ross Sorkin | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/14/sports/football/nfl-jets-colts.html | Jets Avoid Collapse Against the Colts and Claw Back to .500 | False | By Zach Schonbrun | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/14/us/today.space/quotation-of-the-day-jeff-hawkins-is-finally-ready-to-explain-his-brain-research.html | Quotation of the Day: Jeff Hawkins Is Finally Ready to Explain His Brain Research | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/14/theater/sakinas-restaurant-review-aasif-mandvi.html | Review: Aasif Mandvi Makes You Want to Stop at â€šÃ„Â´Sakinaâ€šÃ„Â´s Restaurantâ€šÃ„Â´ | False | By Elisabeth Vincentelli | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/14/arts/television/deuce-season-2-episode-6-recap.html | â€šÃ„Â´The Deuceâ€šÃ„Â´ Season 2, Episode 6 Recap: Dirty Money | False | By Scott Tobias | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/15/sports/baseball/baseball-alcs-red-sox-astros-price.html | David Price Finally Leads Red Sox to a Postseason Victory. Sort Of. | False | By David Waldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/15/opinion/audin-macron-france-guerre-algerie-torture-crimes.html | Ma guerre avec la guerre dâ€šÃ„Â´Algâ€šÃ„Â©rie | False | By Kamel Daoud | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/15/opinion/audin-france-algeria-war-crimes-torture.html | What to Do When Your Colonizer Apologizes | False | By Kamel Daoud | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/pge-power-outages-california.html | To Avoid More California Wildfires, a Utility Tries Shutting Off the Power | False | By Matt Stevens and Sarah Mervosh | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/15/arts/television/whats-on-tv-monday-the-sentence-and-fantastic-mr-fox.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â´The Sentenceâ€šÃ„Â´ and â€šÃ„Â´Fantastic Mr. Foxâ€šÃ„Â´ | False | By Danya Issawi | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/15/sports/soccer/france-soccer-racism.html | Racial Abuse, Then a Beating, on a French Soccer Field | False | By Elian Peltier | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/15/us/politics/trump-mattis-democrat.html | On Politics: Trump Gives Jim Mattis an Ominous Label | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/15/world/europe/france-rungis-food-market-les-halles.html | At Worldâ€šÃ„Â´s Largest Food Market, a Sip of Wine After a Night of Butchery | False | By Liz Alderman | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/15/nyregion/fbi-ali-kourani-hezbollah.html | He Wanted to Be an Informant. The F.B.I. Arrested Him Instead. | False | By Benjamin Weiser | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/15/nyregion/metropolitan-diary.html | â€šÃ„Â´A Woman on the Platform Said That Her Glasses Had Just Blown Offâ€šÃ„Â´ | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/arts/music/twenty-one-pilots-trench.html | Twenty One Pilots Want to Stay Strange | False | By Caryn Ganz | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/world/europe/meghan-markle-prince-harry-pregnant.html | Prince Harry and Meghan Markle Announce Sheâ€šÃ„Â´s Pregnant | False | By Iliana Magra and Daniel Victor | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/business/lai-xiaomin-huarong-corruption-china.html | Head of Powerful Chinese Lender Is Swept Up in Corruption Inquiry | False | By Alexandra Stevenson | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/well/live/should-you-have-knee-replacement-surgery.html | Should You Have Knee Replacement Surgery? | False | By Jane E. Brody | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/well/family/helping-pediatricians-care-for-transgender-children.html | Helping Pediatricians Care for Transgender Children | False | By Perri Klass, M.D. | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/referendum-initiative-legislature-dakota.html | First Came a Flood of Ballot Measures From Voters. Then Politicians Pushed Back. | False | By Timothy Williams | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/politics/theodore-frank-supreme-court.html | His Case Made It to the Supreme Court. He Didnâ€šÃ„Â´t Have to Look Far for a Lawyer. | False | By Adam Liptak | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-28 | https://www.nytimes.com/2018/10/15/travel/long-haul-flights-amenities.html | Can 18 Hours in the Air Be Bearable? Airlines Bet on Ultra-Long-Haul Flights | False | By Elaine Glusac | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/world/africa/kenya-china-racism.html | Kenyans Say Chinese Investment Brings Racism and Discrimination | False | By Joseph Goldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/books/review/susan-orlean-library-book.html | The Library Fire That Ignited an Authorâ€šÃ„Â´s Imagination | False | By Michael Lewis | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/realestate/newlyweds-in-williamsburg-with-roommates.html | Newlyweds in Williamsburg, With Roommates | False | By Kim Velsey | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/upshot/is-medicare-for-all-the-answer-to-sky-high-administrative-costs.html | Is Medicare for All the Answer to Sky-High Administrative Costs? | False | By Austin Frakt | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/travel/biking-the-open-road-in-colorado-with-a-few-bumps-along-the-way.html | Biking the Open Road in Colorado, With a Few Bumps Along the Way | False | By Alex Schechter | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/realestate/crown-heights-mixes-old-with-new.html | Crown Heights Mixes Old With New | False | By C. J. Hughes | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/science/gedmatch-genealogy-cold-cases.html | How an Unlikely Family History Website Transformed Cold Case Investigations | False | By Heather Murphy | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/t-magazine/solange-interview.html | Solange, the Polymathic Cultural Force | False | By Ayana Mathis | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/t-magazine/george-rr-martin-got-interview.html | George R. R. Martin, Fantasyâ€šÃ„Â´s Reigning King | False | By Charles Yu | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/t-magazine/viggo-mortensen-interview.html | Viggo Mortensen, the Unlikely Leading Man | False | By Thessaly La Force | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/t-magazine/carrie-mae-weems-interview.html | How Carrie Mae Weems Rewrote the Rules of Image-Making | False | By Megan Oâ€šÃ„Â´Grady | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/t-magazine/alessandro-michele-gucci-interview.html | Alessandro Michele, Fashionâ€šÃ„Â´s Modern Mastermind | False | By Frank Bruni | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/t-magazine/bruce-nauman-art-interview.html | Bruce Nauman, the Artistâ€šÃ„Â´s Artist | False | By Nikil Saval | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/business/sears-bankrupt-history-timeline.html | Sears Went From Gilded-Age Boom to Digital-Age Bankruptcy | False | By Tiffany Hsu | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-15 | 2018-10-15 | https://www.nytimes.com/2018/10/15/insider/frank-bruni-fashion-alessandro-michele.html | Frank Bruni Tries on a New Role: Fashion Writer | False | By Frank Bruni | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/opinion/nationalism-trump-globalization-immigration.html | What the Left Misses About Nationalism | False | By John B. Judis | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/business/dealbook/wall-street-saudi-arabia.html | DealBook Briefing: BlackRockâ€™s Fink and Blackstoneâ€™s Schwarzman Turn Their Backs on Saudi Arabia | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/sports/tom-brady-patrick-mahomes-new-england-patriots.html | Tom Brady Has the Upper Hand on Patrick Mahomes, for Now | False | By Joe Drape | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/sports/baseball-astros-marwin-gonzalez-red-sox.html | First, Marwin Gonzalez Cleared the Green Monster. Then He Ran Into It. | False | By Billy Witz | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/sports/ncaafootball/college-football-michigan-jim-harbaugh.html | Are Jim Harbaughâ€™s Wolverines Finally Good Enough to Beat the Best? | False | By Marc Tracy | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/business/dealbook/blackstone-blackrock-saudi-conference.html | Blackstone and BlackRock Chiefs Withdraw From Saudi Conference | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/technology/mit-college-artificial-intelligence.html | M.I.T. Plans College for Artificial Intelligence, Backed by $1 Billion | False | By Steve Lohr | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/nyregion/homeless-students-nyc-schools-record.html | Homelessness in New York Public Schools Is at a Record High: 114,659 Students | False | By Eliza Shapiro | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/world/asia/south-korea-north-lee-soo-keun-defector.html | Hailed as a Hero, Executed as a Spy, and Exonerated Decades Later | False | By Choe Sang-Hun | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/hilary-brooke-apartment-patty-st-louis.html | White Woman Who Blocked Black Neighbor From Building Is Fired | False | By Melissa Gomez | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/politics/trump-saudi-king-journalist-khashoggi.html | Saudis May Admit Khashoggi Was Killed in Interrogation by Mistake | False | By Gardiner Harris, David D. Kirkpatrick and Eileen Sullivan | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/arts/music/lyric-opera-chicago-strike.html | Strike Over, Lyric Opera of Chicago Can Resume Business | False | By Michael Cooper | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/politics/elizabeth-warren-dna-ancestry.html | Elizabeth Warrenâ€™s DNA Results Draw Rebuke from Trump and Raise Questions | False | By Jonathan Martin | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/books/review/public-libraries.html | 12 Authors Write About the Libraries They Love | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/business/dealbook/ipo-markets-procrastination.html | I.P.O. Procrastinators Might Now Face a Long Wait | False | By Liam Proud | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/world/middleeast/missing-saudi-journalist-jamal-khashoggi.html | Jamal Khashoggiâ€™s Disappearance: What We Know and Donâ€™t Know | False | By David D. Kirkpatrick | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/world/canada/marijuana-canada-legalization.html | What Canada Can Learn from California on Marijuana Legalization | False | By Thomas Fuller | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/climate/trump-climate-change-fact-check.html | â€˜I Donâ€™t Know That Itâ€™s Man-Made,â€™ Trump Says of Climate Change. It Is. | False | By Lisa Friedman | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/world/middleeast/syria-jordan-assad-trade.html | Syria Reopens Border Link to Jordan, as Assad Reasserts Control | False | By Rana F. Sweis and Ben Hubbard | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/opinion/affordable-care-act-pre-existing-conditions.html | Held Hostage by Health Insurance | False | By Kurt Eichenwald | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/science/drought-beer-climate.html | Heat and Drought Could Threaten World Beer Supply | False | By James Gorman | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/technology/myanmar-facebook-genocide.html | A Genocide Incited on Facebook, With Posts From Myanmarâ€™s Military | False | By Paul Mozur | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/nyregion/katie-brennan-albert-alvarez-sexual-assault.html | N.J. Governor Orders Inquiry Into Hiring of Top Official Accused of Sexual Assault | False | By Nick Corasaniti | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/business/dealbook/softbank-saudi-arabia.html | SoftBank Shares Tumble Amid Concerns Over Its Saudi Ties | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/arts/music/gary-graffman-lang-lang.html | Piano Stars Gather for a Legendâ€™s 90th | False | By Michael Cooper | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/dining/amy-brandwein-centrolina.html | A Kitchen Visionary, Reimagining Dishes and a Womanâ€™s Role | False | By Melissa Clark | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/politics/trump-hurricane-michael-visit-florida.html | Trump Inspects Damage in Florida From Another Deadly Storm | False | By Mark Landler | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/world/europe/france-floods-weather-southwest.html | French Flash Floods Kill at Least 11 | False | By Aurelien Breeden | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-18 | https://www.nytimes.com/2018/10/15/technology/personaltech/google-pixel-3-review.html | The Google Pixel 3 Review: Phoneâ€™s Smarts Shine Through Its A.I.-Driven Camera | False | By Brian X. Chen | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/us/politics/terrorism-midterms-advertising.html | Attack Ads Against Some Democrats Try to Portray Them as Terrorists | False | By Jennifer Steinhauer | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/nyregion/lee-zeldin-trump-support.html | Will Too Much Love From Trump Be a Bad Thing for a Long Island Congressman? | False | By Lisa W. Foderaro | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/sports/chiefs-patriots-breeland-speaks.html | How Fear of a Penalty Might Have Cost the Chiefs the Game | False | By Victor Mather | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/technology/infosys-trump-visas-american-workers.html | Infosys Built Its Global Machine With Indian Workers. Can It Adjust to Trumpâ€™s â€˜Hire Americanâ€™? | False | By Steve Lohr | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/arts/music/review-empac-neuwirth-lost-highway.html | Review: A â€˜Lost Highwayâ€™ Suite Refracts David Lynch | False | By Seth Colter Walls | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/dining/drinks/newark-cider-harrison-apple.html | Finding Lost Apples and Reviving a Beloved Cider | False | By Rachel Wharton | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/books/review/unsheltered-barbara-kingsolver.html | Barbara Kingsolverâ€™s New Novel Moves Between the Distant Past and the Troubled Present | False | By Dwight Garner | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/dining/rincon-melania-review-queens.html | A Menu That Roams Ecuador From Queens | False | By Ligaya Mishan | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/theater/emma-and-max-review-todd-solondz-flea.html | Review: A Put-Upon Nanny Erupts in Todd Solondzâ€™s â€˜Emma and Maxâ€™ | False | By Ben Brantley | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/arts/ariana-grande-pete-davidson-pop-culture-news.html | Pete Davidson and Ariana Grande Split Up: Your Monday Pop Culture Cheat Sheet | False | By Eleanor Stanford | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/world/europe/uk-parliament-abuse-harassment-report.html | â€˜Shocking and Abhorrentâ€™ Abuse Rampant in U.K. Parliament, Report Says | False | By Ellen Barry | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/style/sugar-dating-seeking-arrangement.html | A â€˜Sugar Dateâ€™ Gone Sour | False | By Katherine Rosman | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/arts/music/a-star-is-born-soundtrack-billboard.html | â€˜A Star Is Bornâ€™ Soundtrack Gives Lady Gaga and Bradley Cooper a No. 1 Album | False | By Joe Coscarelli | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/business/sears-history-bankruptcy.html | When Sears Was Everywhere: Espionage, Politics and Fine Art | False | By Tiffany Hsu | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-21 | https://www.nytimes.com/2018/10/15/books/review/kurt-eichenwald-mind-unraveled.html | Kurt Eichenwaldâ€™s Memoir of a â€˜Mind Unraveledâ€™ | False | By Daphne Merkin | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/world/europe/northern-ireland-brexit-border.html | Invisible Irish Border Carries the Scars of a Fractured Past | False | By Andrew Testa and Megan Specia | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/technology/visa-mastercard-amex-india-data-law.html | U.S. Credit Card Giants Flout Indiaâ€™s New Law on Personal Data | False | By Vindu Goel | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/science/sea-turtles-endangered-fishing.html | Rescuing Sea Turtles From Fishermanâ€™s Nets | False | By Amy Yee | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/opinion/letters/detainees-abuse.html | Neglect and Abuse of Detainees | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/business/mnuchin-saudi-conference.html | Mnuchin to Decide by Friday Whether to Cancel on Saudi Conference | False | By Alan Rappeport | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/opinion/letters/harvard-lawsuit.html | The Lawsuit Against Harvard | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/arts/tarana-burke-metoo-anniversary.html | She Founded Me Too. Now She Wants to Move Past the Trauma. | False | By Aisha Harris | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/opinion/letters/midterm-election-issues.html | The Midterm Elections: What Are Your Issues? | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/opinion/sears-bankruptcy-amazon-retail-disruption.html | How Sears Was the Amazon of Its Day | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/arts/music/tim-jones-preacherman-reissue.html | Think Tim Jonesâ€™s Cosmic R&B Is Weird? Wait Until You Meet His Dummy | False | By Mike Rubin | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/politics/federal-deficit-2018-trump-tax-cuts.html | Budget Deficit Jumps Nearly 17% in 2018 | False | By Jim Tankersley | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/politics/drug-industry-consumer-price-lists.html | Trump Rule Would Compel Drug Makers to Disclose Prices in TV Commercials | False | By Robert Pear | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/harvard-affirmative-action-asian-americans.html | Does Harvard Admissions Discriminate? The Lawsuit on Affirmative Action, Explained | False | By Anemona Hartocollis | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/opinion/letters/saudi-arabia.html | Should the U.S. Cut Ties to Saudi Arabia? | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/world/australia/australia-abortion-vote-women.html | Abortion Debate in Australia Has a New Element: Women in Power | False | By Rick Rojas | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/politics/fact-check-trump-european-union.html | Trump Falsely Claims E.U. Was Formed to â€˜Take Advantageâ€™ of U.S. on Trade | False | By Linda Qiu | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/dining/feel-good-food-book-richard-erickson.html | Culinary Tales From the Hudson Valley | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/dining/sol-lewitt-ceramics.html | Add Art to an Opulent Dinner | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/dining/new-york-cake-academy.html | Chelseaâ€™s Baking Shop Finds a New Home | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/keith-ellison-abuse-allegations-metoo.html | Keith Ellisonâ€™s Campaign Overshadowed by Ex-Girlfriendâ€™s Allegations | False | By Farah Stockman | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/dining/emmas-torch-92y.html | Helping Refugees, One Dish at a Time | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/business/dealbook/carl-icahn-dell.html | Carl Icahn Returns to Haunt Dell | False | By Michael J. de la Merced | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/world/europe/brexit-theresa-may.html | Amid Brexit Impasse, Theresa May Says Deal Is â€˜Achievableâ€™ | False | By Stephen Castle and Steven Erlanger | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/dining/drinks/suntory-gin-vodka.html | For Relaxing Times, Japanese Gin and Vodka | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/world/europe/belgium-pierre-kompany-congo.html | Belgium Elects Nationâ€™s First Black Mayor, a Congolese Immigrant | False | By Milan Schreuer | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/business/sears-bankruptcy-plan.html | Sears Plan to Get Out of Bankruptcy Has a Familiar Ring | False | By Michael Corkery | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/royal-baby-harry-meghan-markle-citizenship.html | Will Meghan Markleâ€™s Royal Baby Have American Citizenship? | False | By Caitlin Dickerson | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-17 | https://www.nytimes.com/2018/10/15/obituaries/herbert-d-kleber-dead.html | Herbert D. Kleber, Pioneer in Addiction Treatment, Dies at 84 | False | By Katharine Q. Seelye | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-18 | https://www.nytimes.com/2018/10/15/obituaries/mary-midgley-dead.html | Mary Midgley, 99, Moral Philosopher for the General Reader, Is Dead | False | By John Motyka | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/obituaries/irving-like-dead.html | Irving Like, 93, Dies; Foe of Power Plant and Friend of Fire Island | False | By Sam Roberts | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/health/piero-anversa-fraud-retractions.html | Harvard Calls for Retraction of Dozens of Studies by Noted Cardiac Researcher | False | By Gina Kolata | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/obituaries/alfred-hubay-dead.html | Alfred Hubay, Met Operaâ€™s Box Office Prognosticator, Dies at 93 | False | By Neil Genzlinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/obituaries/paul-allen-dead.html | Paul G. Allen, Microsoftâ€™s Co-Founder, Is Dead at 65 | False | By Steve Lohr | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/world/europe/russia-orthodox-church.html | Russia Takes Further Step Toward Major Schism in Orthodox Church | False | By Neil MacFarquhar | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/opinion/trump-climate-change-deniers-republican.html | Donald and the Deadly Deniers | False | By Paul Krugman | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/opinion/politics-race-white-tribalism.html | The Rich White Civil War | False | By David Brooks | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/sports/baseball/astros-red-sox-alex-ryan-pressly.html | With Ryan Pressly, Astros Can Now Put Positive Spin on Bullpen | False | By Billy Witz | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/beto-orourke-cruz-fundraising-democrats.html | Ted Cruz Sees Momentum on His Side, Not Beto Oâ€™Rourkeâ€™s, Heading Into Debate | False | By Manny Fernandez and Mitchell Ferman | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-18 | https://www.nytimes.com/2018/10/15/us/michael-dunn-lakeland-surveillance-video.html | Officials Release Video of Florida City Commissioner Who Fatally Shot Man | False | By Melissa Gomez | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/opinion/climate-change-refrigerators-air-conditioners.html | One Way to Stay Cool | False | By Sharon Lerner | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-18 | https://www.nytimes.com/2018/10/15/obituaries/karl-mildenberger-dead.html | Karl Mildenberger, German Heavyweight Who Fought Ali, Dies at 80 | False | By Richard Sandomir | 2018-12-05 | TX 8-668-245 |
| 2018-10-15 | 2018-10-16 | https://www.nytimes.com/2018/10/15/world/europe/merkel-germany-bavaria-vote.html | As Voters on Left and Right Rebel, Glimpse of a Post-Merkel Germany | False | By Katrin Bennhold and Melissa Eddy | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/science/elizabeth-warren-native-american.html | Elizabeth Warren Has a Native American Ancestor. Does That Make Her Native American? | False | By Carl Zimmer | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/politics/georgia-abrams-kemp-voting.html | Showdown in Georgia Governorâ€™s Race Reflects a Larger Fight Over Voting Rights | False | By Astead W. Herndon and Trip Gabriel | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/admin/stormy-daniels-lawsuit-dismissed-trump.html | Stormy Daniels Told to Pay Trumpâ€™s Legal Fees After Defamation Suit | False | By Rebecca R. Ruiz | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/15/theater/rags-parkland-review-ars-nova.html | Review: â€˜Ragsâ€™ Parklandâ€™s Plays the Interplanetary Homesick Blues | False | By Alexis Soloski | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/sports/baseball/alex-astros-red-sox-dallas-kuechel.html | The Astros Turn to a Throwback in Dallas Kuechel | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/harvard-affirmative-action-trial-asian-americans.html | Harvard Admissions Dean Testifies as Affirmative Action Trial Begins | False | By Anemona Hartocollis | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/nyregion/proud-boys-nypd.html | Police Seek 9 Proud Boys Supporters on Riot Charges After Brawls With Antifa | False | By Ashley Southall | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/opinion/internet-google-china-balkanization.html | There May Soon Be Three Internets. Americaâ€™s Wonâ€™t Necessarily Be the Best. | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/politics/james-wolfe-guilty-fbi.html | Ex-Senate Aide Pleads Guilty to Lying to F.B.I. About Contacts With Reporter | False | By Charlie Savage | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/sports/soccer/usmnt-dave-sarachan.html | U.S. Soccer Team Is Again Being Rebuilt With an Interim Coachâ€™s Blueprint | False | By Andrew Das | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/world/africa/nigeria-captive-killed.html | Nigerian Militants Kill 2nd Captive Aid Worker, Government Says | False | By Emmanuel Akinwotu | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/pageoneplus/corrections-october-16-2018.html | Corrections: October 16, 2018 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/today/quote/quotation-of-the-day-how-an-unlikely-family-history-website-transformed-cold-case-investigations.html | Quotation of the Day: How an Unlikely Family History Website Transformed Cold Case Investigations | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/theater/review-in-fireflys-the-preachers-wife-gets-her-say.html | Review: In â€˜Fireflies,â€™ the Preacherâ€™s Wife Gets Her Say | False | By Jesse Green | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/idaho-fish-game-hunting-africa.html | Idaho Fish and Game Commissioner Resigns Amid Criticism Over African Hunting Photos | False | By Matt Stevens and Sarah Mervosh | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/15/business/energy-environment/california-blackout-fires.html | Utilities Cut Power to Prevent Wildfires. But Who Wins When the Lights Go Out? | False | By Ivan Penn | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/us/politics/democrats-republicans-midterm-fundraising.html | Democrats Surge Ahead of Republicans in Fund-Raising for Key Races | False | By Kenneth P. Vogel and Rachel Shorey | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/15/sports/baseball/nlcs-brewers-dodgers-jhoulys-chacin.html | This Time, a Brewers Starter Is the Ace in a Win over the Dodgers | False | By James Wagner | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/16/arts/television/whats-on-tv-the-kids-are-alright-and-the-blair-witch-project.html | Whatâ€™s on TV: â€˜The Kids Are Alrightâ€™ and â€˜The Blair Witch Projectâ€™ | False | By Danya Issawi | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/16/arts/design/rembrandt-night-watch-rijksmuseum.html | Rembrandtâ€™s â€˜Night Watchâ€™ to Undergo Years of Restoration | False | By Nina Siegal | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/16/health/genetic-testing-mutations.html | The Results of Your Genetic Test Are Reassuring. But That Can Change. | False | By Gina Kolata | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/australia/scott-morrison-israeli-embassy-jerusalem.html | Australian Leader Considers Moving Embassy to Jerusalem From Tel Aviv | False | By Jamie Tarabay | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-18 | https://www.nytimes.com/2018/10/16/world/asia/china-muslim-camps-xinjiang-uighurs.html | China Breaks Silence on Muslim Detention Camps, Calling Them â€˜Humaneâ€™ | False | By Chris Buckley | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/australia/prince-harry-meghan-markle.html | Harry and Meghan Charm Sometimes Skeptical Subjects in Australia | False | By Isabella Kwai | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/16/business/dealbook/saudi-arabia-journalist-business-executives.html | When Business Executives Become Reluctant Statesmen | False | By Andrew Ross Sorkin | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/asia/china-yang-kaili-anthem.html | Chinese Internet Star Detained for â€˜Disrespectfulâ€™ Version of National Anthem | False | By Amy Qin | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-21 | https://www.nytimes.com/2018/10/16/theater/tom-stoppard-the-hard-problem.html | Tom Stoppard, Always Tackling â€˜The Hard Problemâ€™ | False | By Alexis Soloski | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/asia/jim-mattis-trump-vietnam.html | Jim Mattis Says He and Trump â€˜Never Talked About Me Leavingâ€™ | False | By Helene Cooper | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/upshot/midterms-polarization-republicans-polls.html | Polarization Seems to Be Helping Republicans in Run-Up to Midterms | False | By Nate Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-21 | https://www.nytimes.com/2018/10/16/books/review/new-noteworthy-aaron-retica.html | New & Noteworthy | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/politics/republicans-budget-deficit-midterm-elections.html | This Election Season, Republicansâ€™ Deficit Focus Goes the Way of the Vuvuzela | False | By Jennifer Steinhauer | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/16/magazine/can-i-trick-my-brain-damaged-brother-into-taking-his-meds.html | Can I Trick My Brain-Damaged Brother Into Taking His Meds? | False | By Kwame Anthony Appiah | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-11-04 | https://www.nytimes.com/2018/10/16/books/review/haruki-murakami-killing-commendatore.html | In Haruki Murakamiâ€™s New Novel, a Painterâ€™s Inspiration Is Supernatural | False | By Hari Kunzru | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-16 | 2018-10-21 | https://www.nytimes.com/2018/10/books/review/sjon-codex-1962.html | A Psychedelic Epic That Wants to Consume the World | False | By Garth Risk Hallberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/arts/dance/american-ballet-theater-jessica-lang-garden-blue.html | Sculpting With Bodies at American Ballet Theater | False | By Marina Harss | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/dining/april-bloomfield-spotted-pig-ken-friedman.html | April Bloomfield Breaks Her Silence About Harassment at Her Restaurants | False | By Julia Moskin and Kim Severson | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-21 | https://www.nytimes.com/2018/10/16/magazine/does-this-moment-in-history-call-for-more-nuance-or-less.html | Does This Moment in History Call for More â€šÃ„Â'Nuance,â€šÃ„Â" or Less? | False | By John Herrman | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-21 | https://www.nytimes.com/2018/10/16/magazine/felon-attorney-crime-yale-law.html | Could an Ex-Convict Become an Attorney? I Intended to Find Out | False | By Reginald Dwayne Betts | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-21 | https://www.nytimes.com/2018/10/16/realestate/making-an-entrance.html | Making an Entrance | False | By Michelle Higgins | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-21 | https://www.nytimes.com/2018/10/16/travel/trump-family-roots-europe.html | Stalking the Trump Familyâ€šÃ„Â's Roots | False | By Nina Burleigh | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/asia/indonesia-earthquake-tsunami.html | Nature Cursed Indonesia, but It Took Neglect to Make a Disaster | False | By Hannah Beech and Muktita Suhartono | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/charlottesville-riots-black-students-schools.html | â€šÃ„Â'You Are Still Blackâ€šÃ„Â": Charlottesvilleâ€šÃ„Â's Racial Divide Hinders Students | False | By Erica L. Green and Annie Waldman | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-16 | https://www.nytimes.com/2018/10/16/t-magazine/george-rr-martin-qanda-game-of-thrones.html | George R. R. Martin Answers Times Staffersâ€šÃ„Â' Burning Questions | False | By Jamie Sims | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/asia/myanmar-fighter-jet-crash-student.html | 2 Myanmar Fighter Jets Crash, Killing Pilots and an 11-Year-Old | False | By Hannah Beech and Saw Nang | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/asia/korea-border-dmz-disarm.html | Talks Begin on Disarming Korean Border Village | False | By Choe Sang-Hun | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/opinion/sears-bankruptcy-lampert.html | The Billionaire Who Led Sears Into Bankruptcy Court | False | By William D. Cohan | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-18 | https://www.nytimes.com/2018/10/16/opinion/liberal-college-administrators.html | Think Professors Are Liberal? Try School Administrators | False | By Samuel J. Abrams | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/missouri-democrats-abortion-republicans-voters.html | Is It Possible to Be an Anti-Abortion Democrat? One Woman Tried to Find Out | False | By Sabrina Tavernise | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/arts/dance/joaquin-de-luz-farewell-new-york-city-ballet.html | Goodbye to All That Blaze: Joaquin De Luz Dances His Farewell | False | By Alastair Macaulay | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/business/dealbook/wall-street-trump-saudi-arabia.html | DealBook Briefing: C.E.O.s Are Americaâ€šÃ„Â's New Diplomats | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/movies/charm-city-review-baltimore.html | Review: â€šÃ„Â'Charm Cityâ€šÃ„Â' Vividly Captures the Streets of Baltimore | False | By Ben Kenigsberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/movies/impulso-review-documentary.html | Review: â€šÃ„Â'Impulsoâ€šÃ„Â' Goes Backstage With a Flamenco Innovator | False | By Ben Kenigsberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/movies/horn-from-the-heart-review-paul-butterfield.html | Review: Paul Butterfieldâ€šÃ„Â's Story Is Told in â€šÃ„Â'Horn From the Heartâ€šÃ„Â' | False | By Glenn Kenny | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/sports/manny-machado-los-angeles-dodgers-nlcs.html | Does Manny Machado Run Too Hard, or Not Hard Enough? Maybe Both | False | By Scott Cacciola | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/sports/paul-allen-seattle-seahawks.html | As a Team Owner, Paul Allen Liked to Do the Math on Winning | False | By Ken Belson | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/middleeast/pompeo-saudi-arabia-turkey.html | Trump Jumps to the Defense of Saudi Arabia in Khashoggi Case | False | By Ben Hubbard, Rick Gladstone and Mark Landler | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/realestate/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/domestic-violence-hotline-me-too.html | Domestic Violence Awareness Hasnâ€šÃ„Â't Caught Up With #MeToo. Hereâ€šÃ„Â's Why. | False | By Sarah Mervosh | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/canada/marijuana-legalization-explainer.html | Canada Is Legalizing Marijuana. Here Are Some Questions, Answered. | False | By Ian Austen, Catherine Porter and Dan Bilefsky | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-18 | https://www.nytimes.com/2018/10/16/us/akron-homeless-tent-city.html | Why a Private Landowner Is Fighting to Keep the Homeless on His Property | False | By Mitch Smith | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/europe/brexit-preppers-united-kingdom.html | British Hoarders Stock Up on Supplies, Preparing for Brexit | False | By Stephen Castle | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-21 | https://www.nytimes.com/2018/10/16/fashion/weddings/married-a-thousand-times-hes-the-rabbi.html | Married a Thousand Times (Halfâ€šÃ„Â's the Rabbi) | False | By Alix Strauss | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/sports/nba-japan.html | For Japan, N.B.A. 101 Is Now in Session | False | By Jerí'šÃ© Longman | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-18 | https://www.nytimes.com/2018/10/16/opinion/catholic-church-pope-francis-mccarrick.html | Catholic Clergy Should Elect Its Own Bishops | False | By Daniel E. Burns | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/middleeast/saudi-khashoggi-us.html | Saudis Issued Dire Warnings Against U.S. Sanctions. But How Much Leverage Do They Have? | False | By Clifford Krauss and Rick Gladstone | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/americas/trump-immigrant-caravan.html | Trump Threatens to Punish Honduras Over Immigrant Caravan | False | By Kirk Semple | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-18 | https://www.nytimes.com/2018/10/16/style/adult-acne-how-to-get-rid-of-it.html | Why You Have Adult Acne, and How to Get Rid of It | False | By Courtney Rubin | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/opinion/climate-change-warming-technology.html | Fixing the Climate Requires More Than Technology | False | By Naomi Oreskes and Erik M. Conway | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/politics/trump-stormy-daniels-horseface-women.html | Trump Calls Stormy Daniels â€šÃ„Â'Horsefaceâ€šÃ„Â' in Gloating Twitter Post | False | By Eileen Sullivan and Maggie Haberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/dining/halloween-chocolates-mold.html | Your Goblins Can Make These Treats | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/health/child-flu-death-florida.html | Florida Child Dies From Flu, the First Young Death Reported in the U.S. This Season | False | By Matthew Haag | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/opinion/jared-kushner-jamal-khashoggi.html | Jared Kushnerâ€™s Moral Laryngitis | False | By Frank Bruni | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-19 | https://www.nytimes.com/2018/10/16/movies/the-price-of-everything-review-documentary.html | Review: â€˜The Price of Everythingâ€™ Asks $56 Billion Questions About Art | False | By A.O. Scott | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/business/how-to-respond-when-the-market-turns.html | How to Respond When the Market Turns | False | By Jeff Sommer | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/dining/atomix-review-korean.html | At Atomix, a Korean Restaurant Overflowing With Ideas | False | By Pete Wells | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/arts/music/unsound-festival-krakow.html | At Unsound Festival, the Weirder, the Better | False | By Andrzej Lukowski | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/dining/nyc-restaurant-news.html | â€˜Traditional Greek Home Cookingâ€™ at Elea on the Upper West Side | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/opinion/letters/elderly-prison.html | Finding Meaning After Decades Behind Bars | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/technology/google-android-europe-apps.html | Google to Charge Phone Makers for Android Apps in Europe | False | By Adam Satariano | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/opinion/letters/neil-armstrong-astronaut-papers.html | Neil Armstrongâ€™s Papers: â€˜Auctioning Off Historical Treasuresâ€™ | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/opinion/letters/elizabeth-warren-dna.html | Elizabeth Warrenâ€™s Ancestry | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/opinion/letters/joso-bacelga-cancer-doctor.html | The Doctor Healed Us. Now We Rise to His Defense. | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-18 | https://www.nytimes.com/2018/10/16/style/drinking-parenting-alcoholism.html | My Kids Say I Drink Too Much, Do I? | False | By Cheryl Strayed and Steve Almond | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/arts/chance-the-rapper-piers-morgan-pop-culture-news.html | Chance the Rapper Isnâ€™t Running Your Tuesday Pop Culture Cheat Sheet | False | By Eleanor Stanford | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/politics/khashoggi-trump-iran-sanctions.html | Khashoggi Disappearance May Disrupt Trump Administrationâ€™s Plans to Squeeze Iran | False | By David E. Sanger | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/arts/music/review-berlioz-gardiner-carnegie-hall.html | Review: Berlioz, Rendered Newly Audacious at Carnegie Hall | False | By Corinna da Fonseca-Wollheim | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/nyregion/stephanie-miner-governor-ny-election.html | She Split With Cuomo. Now Comes Her Long, Long, Long-Shot Bid to Replace Him. | False | By Vivian Wang | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/opinion/letters/jared-kushner-income-tax.html | When the Wealthy Pay Zilch in Income Taxes | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/business/audi-fine-diesel-scandal-volkswagen.html | Audi, Admitting to Role in Diesel-Cheating Scheme, Agrees to Pay Major Fine | False | By Jack Ewing | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/politics/kavanaugh-women-supreme-court.html | Resigned or Determined? After Kavanaugh, Women Are Pulled in Opposite Directions | False | By Susan Chira | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/nyregion/new-york-new-jersey-fundraising-house-democrats-republicans.html | Every Democrat Outraised a G.O.P. Incumbent in 14 New York and New Jersey House Races | False | By Shane Goldmacher | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-18 | https://www.nytimes.com/2018/10/16/style/media-men-list-lawsuit.html | Timeâ€™s Up Co-Founder to Represent â€˜Media Menâ€™ List Creator | False | By Jonah E. Bromwich and Jaclyn Peiser | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/chinedu-okobi-police-killing.html | Black Manâ€™s Fatal Encounter With Police Strikes Close to Home in Silicon Valley | False | By John Eligon | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/obituaries/mario-buatta-dead.html | Mario Buatta, Interior Decorator and â€˜Prince of Chintz,â€™ Dies at 82 | False | By Enid Nemy | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-19 | https://www.nytimes.com/2018/10/16/arts/design/review-the-un-heroic-act-sexual-violence.html | Female Artists Decline Rapeâ€™s â€˜Heroicâ€™ Underpinnings | False | By Jillian Steinhauer | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-19 | https://www.nytimes.com/2018/10/16/movies/can-you-ever-forgive-me-review-melissa-mccarthy.html | Review: Melissa McCarthy Is Criminally Good in â€˜Can You Ever Forgive Me?â€™ | False | By A.O. Scott | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/canada/cannabis-legalization-industry.html | Marijuana Legalization in Canada Has Companies Chasing a Green Rush | False | By Ian Austen | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-21 | https://www.nytimes.com/2018/10/16/books/review/poison-squad-deborah-blum.html | The Man Who Pioneered Food Safety | False | By Eric Schlosser | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-18 | https://www.nytimes.com/2018/10/16/opinion/facebook-data-breach-regulation.html | Why Itâ€™s So Hard to Punish Companies for Data Breaches | False | By Josephine Wolff | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/technology/net-neutrality-inquiry-comments.html | New York Attorney General Expands Inquiry Into Net Neutrality Comments | False | By Nicholas Confessore | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/business/dealbook/blackrock-earnings-etfs.html | Are Investors Anxious? Just Look at BlackRockâ€™s Results | False | By Landon Thomas Jr. | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/politics/trump-tax-returns-democrats.html | With a House Takeover, Democrats Could Get Trumpâ€™s Tax Returns. Would They? | False | By Nicholas Fandos | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-18 | https://www.nytimes.com/2018/10/16/style/wired-magazine-party.html | Wired Magazine Turns 25 With a Brainy Party | False | By Jack Nicas | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/business/dealbook/goldman-sachs-staff-productivity.html | Goldman Sachs Needs to Sweat One Asset Much Harder: Its Staff | False | By John Foley | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/books/review-one-part-woman-perumal-murugan.html | A Novel That Roiled India Is Now Translated Into English | False | By Parul Sehgal | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/europe/emmanuel-macron-cabinet.html | Embattled Macron Shuffles French Cabinet, Again, in Favor of Loyalists | False | By Adam Nossiter | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-19 | https://www.nytimes.com/2018/10/16/arts/design/sarah-lucas-review-new-museum-art.html | Is Sarah Lucas Right for the #MeToo Moment? | False | By Martha Schwendener | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-11-04 | https://www.nytimes.com/2018/10/16/travel/will-your-face-be-enough-to-get-you-on-a-plane.html | Will Your Face Be Enough to Get You on a Plane? | False | By Stuart Emmrich | 2019-01-08 | TX 8-671-446 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/business/media/npr-nancy-barnes.html | NPR Names The Houston Chronicleâ€™s Nancy Barnes Its Editorial Director | False | By Jaclyn Peiser | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/politics/npc-twitter-ban.html | What Is NPC, the Pro-Trump Internetâ€™s New Favorite Insult? | False | By Kevin Roose | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/nyregion/proud-boys-gavin-mcinnes.html | Proud Boys Founder: How He Went From Brooklyn Hipster to Far-Right Provocateur | False | By Alan Feuer | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/books/anna-burns-wins-man-booker-prize-milkman.html | Anna Burns Wins the Man Booker Prize for â€šÃ„Ã¹Milkmanâ€šÃ„Ã´ | False | By Alexandra Alter | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/sports/mary-bono-usa-gymnastics.html | Mary Bono Resigns After Just Days as Chief of U.S.A. Gymnastics | False | By Juliet Macur | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/insider/canada-marijuana-legalization.html | Making Sense of Canadaâ€šÃ„Ã´s Cannabis | False | By Ian Austen | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/politics/trump-women-insults.html | â€šÃ„Ã¹Horseface,â€šÃ„Ã´ â€šÃ„Ã¹Lowlife,â€šÃ„Ã´ â€šÃ„Ã¹Fat, Ugly:â€šÃ„Ã´: How the President Demeans Women | False | By Michael D. Shear and Eileen Sullivan | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/africa/somalia-strike-military-shabab.html | U.S. Military Airstrike Kills 60 Shabab Fighters in Somalia | False | By Eric Schmitt | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/20-years-exonerated-dna-prison.html | DNA Evidence Exonerates a Man of Murder After 20 Years in Prison | False | By Sandra E. Garcia | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/business/student-loan-debt-relief.html | Delayed Obama-Era Rule on Student Debt Relief Is to Take Effect | False | By Stacy Cowley | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/politics/cruz-beto-debate.html | Beto Oâ€šÃ„Ã´Rourke Attacks Ted Cruz as â€šÃ„Ã¹Dishonestâ€šÃ„Ã´ in Debate in Senate Race | False | By Manny Fernandez and Mitchell Ferman | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/business/san-francisco-chinatown-gentrification.html | With Change Bubbling, San Franciscoâ€šÃ„Ã´s Chinatown Strives to Stay Authentic | False | By Kathy Chin Leong | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/middleeast/khashoggi-saudi-prince.html | The Jamal Khashoggi Case: Suspects Had Ties to Saudi Crown Prince | False | By David D. Kirkpatrick, Malachy Browne, Ben Hubbard and David Botti | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-18 | https://www.nytimes.com/2018/10/16/world/americas/brazil-jair-bolsonaro-david-duke.html | A K.K.K. Endorsement? No Thanks, Says Brazilâ€šÃ„Ã´s Top Presidential Candidate | False | By Shasta Darlington | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/politics/heitkamp-north-dakota-ad-apology.html | Heitkamp Apologizes for Embarrassing Error in Campaign Ad | False | By Sydney Ember | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/sports/john-mara-odell-beckham.html | Giants Owner Wants â€šÃ„Ã¹More Playing and a Little Less Talkingâ€šÃ„Ã´ From Odell Beckham Jr. | False | By Field Level Media | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-23 | https://www.nytimes.com/2018/10/16/science/rats-cities-meat.html | City Rats Eat Meat. Country Rats Eat What They Can. | False | By Douglas Quenqua | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/sports/milwaukee-brewers-coaches-nlcs.html | The Brewers, Bucking Convention Again, Seek Coaches With College Experience | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/nyregion/uber-driver-kidnapping.html | Uber Driver Kidnapped and Groped Woman, Prosecutors Say. She Was Billed $1,047. | False | By Benjamin Weiser | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/business/dealbook/netflix-earnings-report.html | Netflix Keeps Adding Subscribers, and Market Investors Could Profit | False | By Peter Eavis | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/technology/uber-lyft-ipo.html | Uber and Lyft Charge Toward Potential I.P.O.s Next Year | False | By Michael J. de la Merced and Kate Conger | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/nyregion/inactive-voter-letter-nyc.html | 400,000 New Yorkers Were Told Their Voter Registrations Were Inactive. Oops. | False | By William Neuman | 2018-12-05 | TX 8-668-245 |
| 2018-10-16 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/dennis-hof-dead-brothel-nevada.html | Dennis Hof, the Pimp Who Won a Nevada State Primary, Dies at 72 | False | By Jacey Fortin | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/16/opinion/jamal-khashoggi-saudi-mohammed-bin-salman.html | Americaâ€šÃ„Ã´s Dilemma: Censuring M.B.S. and Not Halting Saudi Reforms | False | By Thomas L. Friedman | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/hurricane-michael-death-toll-missing.html | â€šÃ„Ã¹No Word From My Sonâ€šÃ„Ã´: Dozens Still Missing as Hurricane Michael Death Toll Rises | False | By Alan Blinder | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/16/world/middleeast/saudi-arabia-money-syria.html | Saudi Arabia Delivers $100 Million Pledged to U.S. as Pompeo Lands in Riyadh | False | By Ben Hubbard | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/16/opinion/saudi-arabia-jamal-khashoggi-pompeo.html | The Saudi Cover-Up Crumbles | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/harvard-bill-lee.html | Lead Counsel for Harvard in Bias Trial Recalls His Run-Ins With Discrimination | False | By Anemona Hartocollis | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/16/us/alaska-lieutenant-governor-mallott-resigns.html | Alaskaâ€šÃ„Ã´s Lieutenant Governor Resigns After â€šÃ„Ã¹Inappropriateâ€šÃ„Ã´ Comments | False | By Kirk Johnson | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/16/theater/review-apologia-stockard-channing-roundabout.html | Review: Stockard Channing Is a Mother to Remember in â€šÃ„Ã¹Apologiaâ€šÃ„Ã´ | False | By Ben Brantley | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/16/todayspaper/quotation-of-the-day-khashoggi-disappearance-may-disrupt-trump-administrations-plans-to-squeeze-iran.html | Quotation of the Day: Khashoggi Disappearance May Disrupt Trump Administrationâ€šÃ„Ã´s Plans to Squeeze Iran | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/16/pageoneplus/corrections-october-17-2018.html | Corrections: October 17, 2018 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/16/sports/red-sox-astros-jackie-bradley-grand-slam.html | Bostonâ€šÃ„Ã´s Unlikely Slugger Strikes Again, Dooming the Astros | False | By David Waldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/16/us/south-carolina-shooting-guns.html | South Carolina Man Who Ambushed Officers Had 129 Guns at His Home, Sheriff Says | False | By Matt Stevens | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/16/sports/soccer/usmnt-peru-josh-sargent.html | U.S. Ties Peru, Showing Promise and Inexperience | False | By Andrew Das | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/16/sports/baseball/alcs-astros-red-sox-roberto-osuna.html | Astros Believe Roberto Osuna Will Atone on the Field and Off | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/17/opinion/pakistan-almeida-censorship-dawn.html | Censorship Under Military Dictators Was Bad. It May Be Worse in a Democracy. | False | By Mohammed Hanif | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/17/arts/television/whats-on-tv-wednesday-cmt-artists-of-the-year-and-hell-or-high-water.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã¹CMT Artists of the Yearâ€šÃ„Ã´ and â€šÃ„Ã¹Hell or High Waterâ€šÃ„Ã´ | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/17/us/politics/on-politics-jamal-khashoggi-saudi-iran.html | On Politics: Khashoggi Case Jeopardizes Trumpâ€šÃ„Ã´s Plans to Punish Iran | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/sports/astros-red-sox-dugout.html | M.L.B. Clears Astros of Wrongdoing in Investigation of Surveillance of Red Sox Dugout | False | By David Waldstein and Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/17/nyregion/bruce-springsteen-interview-stone-pony.html | Bruce Springsteen on the Stone Pony: â€šÃ„Ã¹Just a Very Down-Home Placeâ€šÃ„Ã´ | False | By Nick Corasaniti | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/asia/south-korea-yemeni-refuges.html | South Korea Denies Refugee Status to Hundreds of Fleeing Yemenis | False | By Choe Sang-Hun | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/middleeast/israel-gaza-rocket-hamas.html | Israel Strikes Gaza After a Rocket Is Fired | False | By Isabel Kershner | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-19 | https://www.nytimes.com/2018/10/17/obituaries/ian-kiernan-australia-dead.html | Ian Kiernan, Australian Sailor Who Battled Pollution, Dies at 78 | False | By Livia Albeck-Ripka | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/movies/tiffany-haddish.html | Tiffany Haddish: â€˜â€˜My Career Is a Delicious Roasted Chickenâ€™â€™ | False | By Cara Buckley | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/television/sesame-street-big-bird.html | Original Big Bird, Caroll Spinney, Leaves â€˜â€˜Sesame Streetâ€™â€™ After Nearly 50 Years | False | By Dave Itzkoff | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/magazine/flu-symptoms-diagnosis-infection.html | All His Symptoms Pointed Toward the Flu. But the Test Was Negative. | False | By Lisa Sanders, M.D. | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/magazine/how-to-navigate-a-maze.html | How to Navigate a Maze | False | By Malia Wollan | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/magazine/why-does-japan-make-it-so-hard-for-working-women-to-succeed.html | Why Does Japan Make It So Hard for Working Women to Succeed? | False | By Brook Larmer | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/magazine/struggling-to-bring-the-blue-wave-to-deep-red-alabama.html | Struggling to Bring the â€˜â€˜Blue Waveâ€™â€™ to Deep-Red Alabama | False | By Ruth Graham | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/17/style/astrology-exam.html | Astrology Is Hard, Even if Itâ€™â€™s Fake | False | By Callie Beusman | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-17 | https://www.nytimes.com/2018/10/17/fashion/weddings/wedding-album-was-your-pet-a-member-of-your-wedding-party.html | Wedding Album: Was Your Pet a Member of Your Wedding Party? | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/magazine/letter-of-recommendation-bandannas.html | Letter of Recommendation: Bandannas | False | By Alex Norcia | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/magazine/comfort-swan-pastries-diplomat-cream.html | Now Is the Time for the Comfort of Swan-Shaped Pastries | False | By Gabrielle Hamilton | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/white-supremacists-science-dna.html | Why White Supremacists Are Chugging Milk (and Why Geneticists Are Alarmed) | False | By Amy Harmon | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/upshot/health-insurance-severely-ill-financial-toxicity-.html | 1,495 Americans Describe the Financial Reality of Being Really Sick | False | By Margot Sanger-Katz | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/books/review/tell-me-what-you-want-justin-lehmiller.html | Iâ€™â€˜ll Have What Sheâ€™â€™s Having: Books for Better Sex and Better Relationships | False | By Judith Newman | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-19 | https://www.nytimes.com/2018/10/17/your-money/public-service-loan-forgiveness.html | The Public Student Loan Forgiveness Rescue Hasnâ€™â€˜t Gone Well So Far | False | By Ron Lieber | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-23 | https://www.nytimes.com/2018/10/17/well/move/a-device-that-makes-running-faster-and-easier.html | A Device That Makes Running Faster and Easier | False | By Gretchen Reynolds | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/rick-scott-conflicts-blind-trust.html | To Avoid Conflicts, Rick Scott Created a Trust Blind in Name Only | False | By Kevin Sack and Patricia Mazzei | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/trump-painting-republicans.html | Painting Shows Trump Hanging Out With Lincoln and Nixon. He Loves It. | False | By Julia Jacobs | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/travel/looking-beyond-tel-aviv-for-israels-new-restaurant-scene.html | Looking Beyond Tel Aviv for Israelâ€™â€™s New Restaurant Scene | False | By Debra Kamin | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/politics/menendez-hugin-prostitutes-fact-check.html | Fact Check: Did Senator Menendez Hire Underage Prostitutes? | False | By Nick Corasaniti | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/magazine/nobody-works-harder-for-a-laugh-than-melissa-mccarthy.html | This Melissa McCarthy Story Just Might (Maybe? Possibly?) Cheer You Up | False | By Taffy Brodesser-Akner | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/climate/brazil-election-amazon-environment.html | What Jair Bolsonaroâ€™â€™s Victory Could Mean for the Amazon, and the Planet | False | By Somini Sengupta | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/business/trump-tax-cuts-revenue.html | No, Trumpâ€™â€™s Tax Cut Isnâ€™â€˜t Paying for Itself (at Least Not Yet) | False | By Jim Tankersley | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-19 | https://www.nytimes.com/2018/10/17/us/politics/christine-hallquist-vermont.html | Christine Hallquist Would Like to Talk About the Power Grid | False | By Liam Stack | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/travel/tuscany-biodynamic-vineyards-farm-stays-natural-wines.html | In Tuscany, Farms Embrace Nature â€˜â€˜â€™ and Visitors | False | By Laura Rysman | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/fashion/weddings/a-toast-to-bulldogs-in-tuxedos-and-chihuahuas-in-chiffon.html | A Toast to Bulldogs in Tuxedos and Chihuahuas in Chiffon | False | By Amanda Svachula | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/canada/marijuana-pot-cannabis-legalization.html | Legalizing Recreational Marijuana, Canada Begins a National Experiment | False | By Dan Bilefsky | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/realestate/middletown-nj-plenty-of-space-and-a-slower-pace.html | Middletown, N.J.: Plenty of Space, and a Slower Pace | False | By Jill P. Capuzzo | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/realestate/1-8-million-homes-in-pennsylvania-rhode-island-and-oregon.html | $1.8 Million Homes in Pennsylvania, Rhode Island and Oregon | False | By Julie Lasky | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/fiac-conversations-paris.html | Art Holds Its Own Conversation in Some FIAC Booths | False | By Nina Siegal | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/tadao-ando-architect-france.html | For Tadao Ando and France, Itâ€™â€™s Been a Long Romance | False | By Ted Loos | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/fiac-paris.html | In a Busy Month for Art Fairs, FIAC Counts Collectors Among Its Treasures | False | By Ted Loos | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/design/fiac-parades-paris.html | From Poetry to Chemistry to â€˜â€™a Shared Museumâ€™â€™: Performances at FIAC | False | By Anita Gates | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/design/elmgreen-dragset-fiac-starfish.html | Donâ€™â€˜t Step on the Starfish: Elmgreen & Dragset at FIAC | False | By Ted Loos | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-19 | https://www.nytimes.com/2018/10/17/business/titanic-treasures-bids-hedge-funds.html | The Titanicâ€™â€™s Artifacts Are About to Change Hands. Hereâ€™â€™s Whatâ€™â€™s for Sale. | False | By Amie Tsang | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-19 | https://www.nytimes.com/2018/10/17/opinion/midterms-independents-swing-voters-.html | How to Win Swing Voters (and How to Lose Them) | False | By Samara Klar and Yanna Krupnikov | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/business/stock-market-today-small-caps.html | Investorsâ€™â€™ Big New Worry Is Hitting Small Stocks Hard | False | By Matt Phillips | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/business/dealbook/uber-lyft-ipo-race.html | DealBook Briefing: Uber and Lyft Are in an I.P.O. Race | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/europe/mike-pompeo-turkey-saudi-arabia.html | Mike Pompeo Meets Turkish President to Discuss Saudi Journalistâ€™â€™s Fate | False | By Carlotta Gall | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/technology/craig-newmark-journalism-gifts.html | Craig Newmark, Newspaper Villain, Is Working to Save Journalism | False | By David Streitfeld | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/europe/bomb-crimea-college-russia.html | Student Gunman Kills 19 and Wounds Dozens at a College in Crimea | False | By Neil MacFarquhar | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/business/china-vaccine-fine.html | China Imposes Record Fine on Vaccine Maker Over Safety Scandal | False | By Sui-Lee Wee | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/asia/vietnam-blogger-mother-mushroom.html | Mother Mushroom, Vietnamese Activist, Is Said to Be Released | False | By Austin Ramzy | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-23 | https://www.nytimes.com/2018/10/17/science/vaquitas-endangered-porpoise.html | Scientists Catch Rare Glimpses of the Endangered Vaquita | False | By Elisabeth Malkin | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/realestate/house-hunting-in-the-dominican-republic.html | House Hunting in â€¦ the Dominican Republic | False | By Vivian Marino | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/politics/trump-china-shipping.html | Trump Opens New Front in His Battle With China: International Shipping | False | By Glenn Thrush | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/australia/queensland-abortion-laws.html | Queensland Becomes Latest Australian State to Decriminalize Abortion | False | By Rick Rojas | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/business/dealbook/legal-cannabis-canada.html | A Big Day for Legal Weed Might Not Boost Cannabis Stocks | False | By Michael J. de la Merced | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-19 | https://www.nytimes.com/2018/10/17/movies/a-season-in-france-review.html | Review: A Restless Spirit Haunts a Family in â€˜A Season in Franceâ€™ | False | By Aisha Harris | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/theodore-roosevelt-papers-online.html | Thousands of Theodore Rooseveltâ€™s Papers Are Now Online | False | By Sara Aridi | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/movies/microaggressions-hate-u-give.html | Microaggressions at School? The â€˜Hate U Giveâ€™ Team Has Been There | False | By Robert Ito | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-22 | https://www.nytimes.com/2018/10/17/sports/soccer/arsenal-shares-kroenke.html | Their Arsenal. Their Shares. For Now. | False | By Rory Smith | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/europe/istanbul-vending-machines-recycling-subway.html | Istanbul Vending Machines Offer Subway Credit for Recycled Bottles and Cans | False | By Ceylan Yeginsu | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/music/neneh-cherry-four-tet-broken-politics.html | Neneh Cherry Never Stopped Taking Risks. Now Sheâ€™s Making Politics Personal. | False | By Jon Pareles | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/television/review-the-conners-abc.html | Review: â€˜The Connersâ€™ Is a Bittersweet Pill | False | By James Poniewozik | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/movies/first-man-gemini-nasa.html | Why Does â€˜First Manâ€™ Say Gemini as â€˜Gemineeâ€™? NASA Explains. Sorta. | False | By John Schwartz | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/design/okwui-enwezor-haus-der-kunst.html | Mismanagement, and a Scientology Scandal, Blamed in Munich Museum Chiefâ€™s Ouster | False | By Valeriya Safronova | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/asia/india-mj-akbar-resigns-metoo.html | A Top Indian Minister Resigns, but Can #MeToo Reform Government? | False | By Maria Abi-Habib and Vindu Goel | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/europe/turkey-saudi-khashoggi-dismember.html | Audio Offers Gruesome Details of Jamal Khashoggi Killing, Turkish Official Says | False | By David D. Kirkpatrick and Carlotta Gall | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/politics/prudential-financial-regulation-trump-administration.html | Trump Administration Releases Prudential From Strict Post-Crisis Oversight | False | By Alan Rappeport and Peter Eavis | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/oregon-library-taxes.html | Anti-Tax Fervor Closed Their Libraries. Now Residents Are Trying to Go It Alone. | False | By Kirk Johnson | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-19 | https://www.nytimes.com/2018/10/17/arts/design/show-us-your-wall-ann-ziff.html | She Loves a Good Aria. And Eskimo Goggles. | False | By Robin Pogrebin | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/music/greta-van-fleet-anthem-of-the-peaceful-army-review.html | Greta Van Fleet Blasts Toward the Past | False | By Jon Pareles | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/sports/canelo-alvarez-rocky-fielding-fight.html | Canelo Alvarez Is Back, and Heâ€™ll Fight a Guy Named Rocky | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/americas/brazil-attacks-bolsonaro-haddad.html | Brazilâ€™s Bitter Presidential Race Leads to Scores of Assaults | False | By Manuela Andreoni | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-23 | https://www.nytimes.com/2018/10/17/well/eat/coffee-may-tame-the-redness-of-rosacea.html | Coffee May Tame the Redness of Rosacea | False | By Nicholas Bakalar | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-19 | https://www.nytimes.com/2018/10/17/arts/music/nico-muhly-marnie-met-opera.html | Nico Muhly on the Drama of Bringing His New Opera to the Met | False | By Nico Muhly | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/style/kathy-hourigan-editor-knopf.html | Kathy Hourigan Is Knopfâ€™s Secret Weapon | False | By Steven Kurutz | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/technology/personal-tech/an-eye-for-photography-but-a-google-suite-for-events.html | An Eye for Photography, but a Google Suite for Events | False | By Whitney Richardson | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/politics/arizona-marquez-peterson-congress.html | Arizona Candidate Gives Republicans Diversity, but Perhaps Not Victory | False | By Elizabeth Dias | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/t-magazine/sophie-frederik-bille-brahe.html | The Siblings Making Copenhagenâ€™s Most Stylish Jewelry and Food | False | By James Clasper | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-19 | https://www.nytimes.com/2018/10/17/climate/climate-change-beer-take-the-bus.html | A Powerful Storm, and a Conversation With a Nobel Laureate | False | By John Schwartz, James Gorman and Eduardo Garcia | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/opinion/letters/youth-detention.html | Moving Youths From Rikers | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/opinion/letters/politics-friendship.html | Just Donâ€™t Talk Politics! | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/the-real-world-facebook-watch-pop-culture-news.html | No More â€˜Nathan for Youâ€™: Your Wednesday Pop Culture Cheat Sheet | False | By Eleanor Stanford | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/opinion/letters/trump-climate.html | Trumpâ€™s Climate Scenario, in the Very Long Run | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/opinion/letters/voter-suppression-georgia.html | Voter Suppression in Georgia | False | | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-17 | 2018-10-19 | https://www.nytimes.com/2018/10/17/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Martha Schwendener, Will Heinrich and Jillian Steinhauer | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/canada/the-legal-cannabis-experiment-begins-the-canada-letter.html | The Legal Cannabis Experiment Begins: The Canada Letter | False | By Ian Austen | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/middleeast/pompeo-khashoggi-murder.html | U.S. Spy Agencies Are Increasingly Convinced of Saudi Princeâ€™s Ties to Journalistâ€™s Disappearance | False | By Julian E. Barnes, Matthew Rosenberg and Gardiner Harris | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/politics/florida-storm-victims-voting.html | Hurricane Michael Ravaged the Florida Panhandle. Will Residents Be Able to Vote? | False | By Liam Stack | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-30 | https://www.nytimes.com/2018/10/17/science/pando-aspens-utah.html | Pando, the Most Massive Organism on Earth, Is Shrinking | False | By JoAnna Klein | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/theater/review-measure-for-measure-pushkin-theater-moscow-cheek-by-jowl.html | Review: Sex, Lies and Vindication in a Most Timely â€˜Measure for Measureâ€™ | False | By Laura Collins-Hughes | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/obituaries/felix-smith-dead.html | Felix Smith, Who Piloted Covert Flights Over Asia, Is Dead at 100 | False | By Sam Roberts | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/books/review-frederick-douglass-prophet-of-freedom-david-blight.html | A Big New Biography Treats Frederick Douglass as Man, Not Myth | False | By Jennifer Szalai | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/middleeast/jamal-khashoggi-saudi-arabia.html | How One Journalistâ€™s Death Provoked a Backlash That Thousands Dead in Yemen Did Not | False | By Max Fisher | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/politics/virginia-race-comstock-west-on-facebook-attack-ads.html | In Virginia House Race, Anonymous Attack Ads Pop Up on Facebook | False | By Kevin Roose | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/movies/halloween-1978-review.html | â€˜Halloweenâ€™ 1978: The Times Finally Reviews a Horror Classic | False | By Jason Zinoman | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-19 | https://www.nytimes.com/2018/10/17/movies/mid90s-review-jonah-hill.html | Review: â€˜Mid90sâ€™ Skates Back to a Less Innocent Time | False | By A.O. Scott | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/business/fed-interest-rates-trump.html | Fed Plans to Continue Raising Rates, Despite Trumpâ€™s Ire | False | By Binyamin Appelbaum | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/politics/elizabeth-warren-dna-test.html | Why Many Native Americans Are Angry With Elizabeth Warren | False | By Maggie Astor | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/style/trends-how-to-pull-off.html | Push It: 5 Style Challenges | False | By Natalie Matthews Butcher | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/style/dom-vetro-warby-parker-glasses-eyewear.html | Fancy Optician Dom Vetro Is the Anti-Warby Parker | False | By Sheila Marikar | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/style/clydes-bar-williamsburg.html | Williamsburg Gets a Trinidadian Cocktail Bar With Indie Flavor | False | By Tas Tobey | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/business/treasury-leak-manafort.html | Treasury Official Charged With Leaking Bank Reports to Journalist | False | By Emily Flitter | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-28 | https://www.nytimes.com/2018/10/17/books/review/indigenous-fiction-young-adult-middle-grade.html | Indigenous Stories for Young Readers | False | By Nicole Lamy | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/asia/afghanistan-election-crisis.html | In Afghanistanâ€™s Season of Crisis, â€˜Words Do Not Have the Strengthâ€™ | False | By Mujib Mashal | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-11-04 | https://www.nytimes.com/2018/10/17/books/review/kathryn-harrison-on-sunset.html | Vagabond Lives: Happier Memories From Kathryn Harrisonâ€™s Childhood | False | By Penelope Green | 2019-01-08 | TX 8-671-446 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/television/making-a-murderer-behind-the-scenes.html | Making â€˜Making a Murderer,â€™ Again | False | By Mekado Murphy | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/nyregion/schoharie-limo-crash-victims-sisters.html | â€˜They Arenâ€™t Coming Home,â€™: Mourning 4 Daughters Lost in Limo Crash | False | By Kristi Berner and Luis Ferrí¬©-Sáturní½¿ | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/business/media/netflix-streaming-competition.html | Netflixâ€™s Cash-Fueled Road to Streaming Dominance | False | By Edmund Lee | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/television/terrace-house-opening-new-doors.html | â€˜Terrace House,â€™ Has Never Been So Heartwarming and Humiliating | False | By Jon Caramanica, Andrew R. Chow and Amanda Hess | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-23 | https://www.nytimes.com/2018/10/17/science/coral-reef-biodiversity.html | Why Southeast Asia and Australiaâ€™s Coral Reefs Became So Rich in Species | False | By Steph Yin | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/television/the-conners-roseanne-what-to-read.html | â€˜The Connersâ€™ Killed Roseanne. Hereâ€™s the Reaction So Far. | False | By Lara Zarum | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/opinion/letters/saudi-arabia-khashoggi-trump.html | Skeptical of Saudisâ€™ Story, Unlike Trump | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/television/best-and-worst-new-sitcoms-this-fall.html | These Are the Best and Worst (Actually New) Sitcoms This Fall | False | By Mike Hale | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/middleeast/mistura-resign-united-nations-syria.html | U.N. Syria Envoy, Staffan de Mistura, Announces Resignation | False | By Megan Specia and Nick Cumming-Bruce | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/bb-gun-boy-police.html | â€˜I Could Have Killed You,â€™: Ohio Officer Warns Two Boys With BB Gun | False | By Christine Hauser | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/politics/china-trump-trade-talks.html | Trump Embarks on Bilateral Trade Talks to Pressure China | False | By Alan Rappeport and Keith Bradsher | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/nyregion/trump-place-sign-condo-manhattan.html | Liberal Upper West Siders Get Their Revenge: Trump Place Sign Comes Down | False | By Charles V. Bagli | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/nyregion/doi-mark-peters-deblasio-nyc.html | â€˜Cavalier With the Truth,â€™: Report Finds City Watchdog Abused Authority | False | By William K. Rashbaum and William Neuman | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-20 | https://www.nytimes.com/2018/10/17/movies/halloween-scene-jamie-lee-curtis.html | How Michael Myers and Laurie Strode Meet Again in â€˜Halloweenâ€™ | False | By Mekado Murphy | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/business/tab-shortage-coca-cola.html | Where Has All the Tab Gone? A Shortage Panics Fans | False | By Laura M. Holson | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/sports/nba-agents.html | Congratulations, You're a Certified N.B.A. Agent. Good Luck Finding a Client. | False | By Kevin Draper | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/africa/ebola-congo-global-emergency-who.html | Ebola Outbreak in Congo Not a Global Emergency, W.H.O. Says | False | By Nick Cumming-Bruce and Donald G. McNeil Jr. | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/tyndall-afb-damage-hurricane-michael.html | Exposed by Michael: Climate Threat to Warplanes at Coastal Bases | False | By Dave Philipps | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/australia/skywhale-patricia-piccinini-yarra-valley.html | The Skywhale Returns to Australia's Skies, and Its Creator Braces for Impact | False | By Clarissa Sebag-Montefiore | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/sports/basketball/knicks-fizdale.html | David Fizdale's Candor Sets Tone for Knicks in Opener | False | By Harvey Araton | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/politics/fact-check-trump-ap-interview.html | Trump's Inaccurate Claims From His A.P. Interview | False | By Linda Qiu | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-11-05 | https://www.nytimes.com/2018/10/17/obituaries/yamei-kin-overlooked.html | Overlooked No More: Yamei Kin, the Chinese Doctor Who Introduced Tofu to the West | False | | 2019-01-08 | TX 8-671-446 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/asia/north-korea-trump-administration-ban.html | U.S. Bars American Aid Groups From Traveling to North Korea | False | By Edward Wong | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/business/china-currency-manipulation.html | Treasury Opts Against Labeling China a Currency Manipulator | False | By Alan Rappeport | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/nyregion/cuomo-molinaro-debate.html | Cuomo Looks Poised for a 3rd Term. So Why Won't He Debate His Foes? | False | By Tyler Pager | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/obituaries/walter-dee-huddleston-dead.html | Walter Huddleston, Senator Toppled by Mitch McConnell, Dies at 92 | False | By Sam Roberts | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-23 | https://www.nytimes.com/2018/10/17/well/eat/omega-3s-in-fish-oils-tied-to-healthy-aging.html | Omega-3s in Fish Oils Tied to Healthy Aging | False | By Nicholas Bakalar | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-23 | https://www.nytimes.com/2018/10/17/well/family/high-blood-pressure-of-pregnancy-tied-to-dementia-later-in-life.html | High Blood Pressure of Pregnancy Tied to Dementia Later in Life | False | By Nicholas Bakalar | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-19 | https://www.nytimes.com/2018/10/17/movies/halloween-review.html | 'Halloween' Review: Jamie Lee Curtis, Look Out! | False | By Jeannette Catsoulis | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/opinion/hillary-clintons-master-class-in-distraction.html | Hillary Clinton's Master Class in Distraction | False | By Michelle Cottle | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/arts/television/oscar-the-grouch-caroll-spinney.html | The Enduring Appeal of Oscar the Grouch | False | By Karen Zraick | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/politics/senate-republicans-judges.html | Senate Truce Collapses as G.O.P. Rush to Confirm More Judges Begins Anew | False | By Sheryl Gay Stolberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/opinion/khashoggi-saudi-arabia-trump.html | A President Kowtowing to a Mad Prince | False | By Nicholas Kristof | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/politics/trump-campaign-finance-midterms.html | As Other Republican Candidates Struggle Financially, Trump Stockpiles Cash | False | By Kenneth P. Vogel | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-21 | https://www.nytimes.com/2018/10/17/smarter-living/simple-useful-uncomplicated-technology.html | Uncomplicated Technology, and Why It's Always Worth Your Money | False | By Terry Sullivan | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/politics/don-mcgahn-leaves-trump-administration.html | McGahn, Soldier for Trump and Witness Against Him, Leaves White House | False | By Michael S. Schmidt and Maggie Haberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-17 | 2018-10-18 | https://www.nytimes.com/2018/10/17/world/europe/brexit-european-union-deal.html | Theresa May Plays for Time on Brexit, Amid Talk of an Extension | False | By Stephen Castle and Steven Erlanger | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/harvard-lawsuit-asian-americans.html | Elitist or Egalitarian: Competing Views of Harvard Emerge in Bias Trial | False | By Anemona Hartocollis | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/17/us/politics/canley-medal-of-honor.html | 50 Years After Tet Offensive, a Marine Receives the Medal of Honor | False | By Julie Hirschfeld Davis | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/17/business/saudi-investment-conference-masayoshi-son.html | Powerful Executives Have Stepped Away From the Saudis. Not SoftBank's. | False | By Kate Kelly, Landon Thomas Jr., Andrew Ross Sorkin and Erin Griffith | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/17/todayspaper/quotation-of-the-day-gleefully-or-warily-canadians-usher-in-era-of-legalized-marijuana.html | Quotation of the Day: Gleefully or Warily, Canadians Usher In Era of Legalized Marijuana | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/17/sports/astros-red-sox-cheating-mlb-playoffs.html | In the Majors, the Postseason Is Paranoia Season | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/17/opinion/trump-horseface-stormy-daniels-tweet.html | The Horseface Chronicles | False | By Gail Collins | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/17/pageoneplus/corrections-october-18-2018.html | Corrections: October 18, 2018 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/17/theater/mother-of-the-maid-review-glenn-close.html | Review: Glenn Close Raises a Saint in 'Mother of the Maid' | False | By Ben Brantley | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/17/sports/clayton-kershaw-dodgers.html | Clayton Kershaw Carries the Dodgers to the Brink of a World Series Berth | False | By Billy Witz | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/17/business/media/jamal-khashoggi-washington-post.html | In Final Column, Jamal Khashoggi Laments Dearth of Free Press in Arab World | False | By Jacey Fortin | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/18/fashion/peak-sneaker-fashion.html | The Season of Peak Sneaker Silliness | False | By Vanessa Friedman | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/18/business/trailer-park-rent-settlement.html | New York to Settle Inquiry of Rent-to-Own Trailer Park Firms | False | By Matthew Goldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/18/fashion/vaquera-designers.html | The Graduates | False | By Matthew Schneier | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/18/us/politics/on-politics-pompeo-khashoggi.html | On Politics: Pompeo's Handling of the Khashoggi Case Casts Him in a New Light | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/opinion/england-ireland-border-brexit.html | I Didn't Hate the English until Now | False | By Megan Nolan | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/18/arts/television/whats-on-tv-thursday-puffs-and-star-trek-into-darkness.html | What's on TV Thursday: 'Puffs' and 'Star Trek Into Darkness' | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/18/sports/lebron-james-los-angeles-lakers.html | LeBron James Once 'Hated' Southern California. How He Came to Embrace It. | False | By Scott Cacciola | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/sports/steve-penny-gymnastics-arrest-tampering.html | Steve Penny, Former U.S.A. Gymnastics Chief, Arrested on Evidence Tampering Charge | False | By Juliet Macur | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/arts/television/hasan-minhaj-netflix-patriot-aat.html | Can Hasan Minhaj Make Topical Comedy Work on Netflix? | False | By Dave Itzkoff | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/theater/samuel-hunter-lewiston-clarkston.html | Pull Up a Seat. Two Plays, Dinner and Western History Are Served. | False | By Eric Grode | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-28 | https://www.nytimes.com/2018/10/18/style/going-gray-how-i-quit-the-hairdye-bottle.html | How I Quit the Bottle (the Hair Dye Bottle) | False | By Suzanne Bergerac Roth | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/18/magazine/lisa-borders-is-ready-for-the-next-phase-of-gender-parity.html | Lisa Borders Is Ready for the Next Phase of Gender Parity | False | Interview by Molly Lambert | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/books/review/how-to-rewire-your-traumatized-brain.html | How to Rewire Your Traumatized Brain | False | By Concepciâ€™ï¿½â€™ï¿½n de Leâ€™ï¿½ï¿½n | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-28 | https://www.nytimes.com/2018/10/18/travel/what-to-do-in-chicago.html | 36 Hours in Chicago | False | By Elaine Glusac | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/books/review/dirt-track-racing-nascar-tony-stewart.html | The Culture Wars of Car Racing | False | By Rachel Corbett | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/books/review/tina-turner-by-the-book.html | Tina Turner: By the Book | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/books/review/sean-wilentz-no-property-in-man.html | Were the Founders Against Slavery All Along? | False | By Khalil Gibran Muhammad | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/us/stone-mountain-confederate-removal.html | Stone Mountain: The Largest Confederate Monument Problem in the World | False | By Richard Fausset | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/travel/airlines-local-small-company-snacks.html | Bigger Seats, Better Service? Nope. But Airlines Are Offering Cool Pretzels. | False | By Shivani Vora | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/realestate/aloft-in-downtown-brooklyn.html | Aloft in Downtown Brooklyn | False | By Joyce Cohen | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/technology/ai-is-beginning-to-assist-novelists.html | Computer Stories: A.I. Is Beginning to Assist Novelists | False | By David Streitfeld | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/politics/fbi-headquarters-building-trump.html | Trumpâ€™ï¿½â€™ï¿½s Focus on a Washington Building Project Draws Scrutiny | False | By Thomas Kaplan | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/politics/andrew-gillum-florida-governor.html | Andrew Gillum, a Florida Insider Running as a Progressive Outsider | False | By Matt Flegenheimer and Patricia Mazzei | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | | https://www.nytimes.com/2018/10/18/business/q-and-a-yuval-harari.html | Watch Out Workers, Algorithms Are Coming to Replace You â€™ï¿½â€™ï¿½â€™ï¿½ Maybe | False | By David Kaufman | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-22 | https://www.nytimes.com/2018/10/18/sports/tennis/who-has-the-best-shots-in-womens-tennis.html | Who Has the Best Shots in Womenâ€™ï¿½â€™ï¿½s Tennis? | False | By Christopher Clarey | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/sports/tennis/wta-finals-may-be-full-of-surprises.html | WTA Finals May Be Full of Surprises | False | By Christopher Clarey | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/business/6-emerging-global-players-in-ai.html | The World of A.I. | False | By Jackie Snow | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/business/an-ai-glossary.html | An A.I. Glossary | False | By Jackie Snow | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/sports/tennis/keely-obrien-citi-open.html | Keely O'Brien Prevails as a Tennis Tournament Director | False | By Ben Rothenberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/asia/afghanistan-us-taliban-ashraf-ghani.html | Afghan Leader Blindsided by U.S. Meeting With Taliban, Officials Say | False | By Mujib Mashal | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/asia/cherry-blossom-japan-typhoon.html | Japanâ€™ï¿½â€™ï¿½s Cherry Blossoms (Some of Them) Appear Months Early | False | By Daniel Victor | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/business/dealbook/softbank-saudi-arabia.html | DealBook Briefing: SoftBankâ€™ï¿½â€™ï¿½s Big Saudi Problem | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/movies/what-they-had-review.html | Review: In â€™ï¿½â€™ï¿½What They Had,â€™ï¿½â€™ï¿½ a Family Bickers While a Mother Drifts Away | False | By Jeannette Catsoulis | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/movies/wildlife-review-paul-dano.html | Review: In â€™ï¿½â€™ï¿½Wildlife,â€™ï¿½â€™ï¿½ Passions Run Rampant | False | By Glenn Kenny | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/movies/on-her-shoulders-review.html | Review: â€™ï¿½â€™ï¿½On Her Shoulders�€™ï¿½â€™ï¿½ Follows Nobel Peace Prize Winner Nadia Murad | False | By Ken Jaworowski | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/movies/caniba-review-documentary.html | Review: In â€™ï¿½â€™ï¿½Caniba,â€™ï¿½â€™ï¿½ a Killer Tries to Make His Case | False | By Glenn Kenny | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/movies/the-guilty-review.html | Review: â€™ï¿½â€™ï¿½The Guilty�€™ï¿½â€™ï¿½ Places a Troubled Police Officer on Hold | False | By Jeannette Catsoulis | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/movies/nigerian-prince-review.html | Review: Bright Young Men Stoop to Scam in â€™ï¿½â€™ï¿½Nigerian Prince�€™ï¿½â€™ï¿½ | False | By Helen T. Verongos | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/movies/the-waldheim-waltz-review.html | Review: In â€™ï¿½â€™ï¿½The Waldheim Waltz,â€™ï¿½â€™ï¿½ a Nation Reckons With Its Nazi Past | False | By Bilge Ebiri | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/movies/galveston-review-ben-foster.html | Review: In â€™ï¿½â€™ï¿½Galveston,â€™ï¿½â€™ï¿½ on the Run With Nowhere to Go | False | By Ben Kenigsberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/arts/design/banksy-girl-with-balloon.html | Banksyâ€™ï¿½â€™ï¿½s Shredding Prank Misfired, He Says: â€™ï¿½â€™ï¿½In Rehearsals It Worked Every Timeâ€™ï¿½â€™ï¿½ | False | By Alex Marshall | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/asia/jim-mattis-china-singapore-wei-fenghe.html | Jim Mattis, Meeting His Chinese Counterpart, Tries to Ease Tensions | False | By Helene Cooper | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/asia/kandahar-afghanistan-attack.html | An Afghan Police Chief Took On the Taliban and Won. Then His Luck Ran Out. | False | By Taimoor Shah and Mujib Mashal | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/realestate/homes-for-sale-on-the-upper-west-side-rego-park-queens-and-prospect-heights-brooklyn.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Marcelle Sussman Fischler | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/arts/design/titian-gerhard-richter-palazzo-te.html | Titian and Gerhard Richter: Keeping Faith With Painting, 5 Centuries Apart | False | By Jason Farago | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/realestate/new-yorks-worst-bedbug-neighborhoods.html | New Yorkâ€š,â€š's Worst Bedbug Neighborhoods | False | By Michael Kolomatsky | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/arts/music/italy-prehistoric-musical-instrument.html | Italyâ€š,â€š's Oldest Instrument Hints at Sounds of Prehistoric Rome | False | By Elisabetta Povoledo | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/sports/milwaukee-brewers-nlcs.html | After Brewersâ€š,â€š' Misdirection, Wade Miley Will Pitch Game 6. For Real, This Time. | False | By James Wagner | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/arts/television/ray-donovan-liev-schreiber-new-york.html | â€š,â€š'Ray Donovanâ€š,â€š' New Coast, Same Wounds | False | By Alexis Soloski | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/asia/china-pollution-formaldehyde-sulfur.html | A New Culprit Is Identified in Chinaâ€š,â€š's Choking Smog | False | By Steven Lee Myers | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/nyregion/from-fdr-to-serial-killers-new-books-on-new-yorkers.html | From F.D.R. to Serial Killers: New Books on New Yorkers | False | By Sam Roberts | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/sports/boston-red-sox-fan-interference-houston-astros.html | Interference or Not? One Fan Changes the Course of a Game | False | By Victor Mather | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/business/dealbook/treasury-fed-trump.html | Steady Hands at the Treasury and the Fed Comfort Investors | False | By Gina Chon | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/middleeast/jamal-khashoggi-mohammed-bin-salman-turkey-saudi-arabia.html | Aide to Saudi Crown Prince, Suspect in Khashoggi Case, Is Shown Walking Into Consulate | False | By Rick Gladstone | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/t-magazine/subtle-musks-men.html | Musks for Men Who Appreciate Subtlety | False | By Austin Adams | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-23 | https://www.nytimes.com/2018/10/18/science/piranha-fossil.html | With Piranha-Like Teeth, This Prehistoric Predator Never Bit Off More Than It Could Chew | False | By Nicholas St. Fleur | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-18 | https://www.nytimes.com/2018/10/18/us/politics/heritage-foundation-clerks-judges-training.html | A Conservative Groupâ€š,â€š's Closed-Door â€š,â€š'Trainingâ€š,â€š' of Judicial Clerks Draws Concern | False | By Adam Liptak | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/obituaries/takehisa-kosugi-dead.html | Takehisa Kosugi, Composer for Merce Cunningham, Dies at 80 | False | By Neil Genzlinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-20 | https://www.nytimes.com/2018/10/18/briefing/the-week-in-good-news-this-is-18-sea-turtles.html | The Week in Good News: #This Is 18, America in 24 Hours, Sea Turtles | False | By Des Shoe | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/politics/saudi-arabia-khashoggi-mnuchin.html | Mnuchin Withdraws From Saudi Investment Conference Amid Khashoggi Inquiry | False | By Alan Rappeport and Eileen Sullivan | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/nyregion/democrats-new-york-midterm-elections.html | Will Trump Make New York Democrats the New Lords of Capitol Hill? | False | By Jennifer Steinhauer | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/business/professional-bass-fishing-bass-pro-tour.html | This Is the Most Lucrative Moment in History to Catch Bass | False | By Haley Cohen Gilliland | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/style/flu-shots-advice.html | Youâ€š,â€š're Not â€š,â€š'Flu Shot Peopleâ€š,â€š'? Then Youâ€š,â€š're Not Touching My Baby | False | By Philip Galanes | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/asia/india-sabarimala-temple.html | Religion and Womenâ€š,â€š's Rights Clash, Violently, at a Shrine in India | False | By Suhasini Raj and Kai Schultz | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/obituaries/dr-william-shearer-dead.html | William Shearer, Doctor (â€š,â€š'Like Another Dadâ€š,â€š') to Boy in Bubble, Dies at 81 | False | By Richard Sandomir | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-20 | https://www.nytimes.com/2018/10/18/arts/music/review-jonas-kaufmann-met-opera-puccini-fanciulla.html | Review: Jonas Kaufmann, Back at the Met, Is Good, Not Great | False | By Anthony Tommasini | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/sports/nba-g-league-one-and-done.html | N.B.A. G League to Offer Prospects $125,000 as Alternative to â€š,â€š'One and Doneâ€š,â€š' | False | By Victor Mather and Kevin Draper | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/europe/pope-francis-north-korea.html | Vatican Mum on North Koreaâ€š,â€š's Invitation to Pope Francis | False | By Gaia Pianigiani and Choe Sang-Hun | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/business/sears-bankruptcy-edward-lampert.html | How the Hedge Fund Manager Running Sears Cut His Losses | False | By Julie Creswell and Michael Corkery | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-28 | https://www.nytimes.com/2018/10/18/travel/pop-up-food-museums-instagram.html | These Food â€š,â€š'Museumsâ€š,â€š' Want to Tease Your Palate and Dominate Your Instagram | False | By Nora Walsh | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/middleeast/us-palestinians-consulate-jerusalem.html | U.S. Folding Jerusalem Consulate Into Embassy, a Blow to Palestinians | False | By David M. Halbfinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/business/sears-edward-lampert-bankruptcy.html | Searsâ€š,â€š's Edward Lampert Was a Wizard. Now Heâ€š,â€š's Coming to Terms With Failure. | False | By James B. Stewart | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/arts/horror-movies-women-directors-mariah-carey.html | Horror Movies by Women and More: Your Thursday Pop Culture Cheat Sheet | False | By Eleanor Stanford | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/politics/iowa-midterms-governor.html | Two Iowans? Candidates for Governor Try to Claim Both | False | By Sydney Ember | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-20 | https://www.nytimes.com/2018/10/18/movies/the-hate-u-give-expletive.html | With One Strong Word, â€š,â€š'The Hate U Giveâ€š,â€š' Couldnâ€š,â€š't Hold Its Tongue | False | By Kyle Buchanan | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-23 | https://www.nytimes.com/2018/10/18/science/cancer-genetic-mutations.html | Researchers Explore a Cancer Paradox | False | By Carl Zimmer | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/world/australia/gay-schools-teachers-religion.html | In Some Australian Schools, Teachers Can Be Fired for Being Gay | False | By Livia Albeck-Ripka | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/middleeast/israel-student-deport-boycott.html | Israel Canâ€š,â€š't Deport U.S. Student Over Past Support for Boycott | False | By David M. Halbfinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/business/amazon-hq2-virginia-finalists.html | Amazon HQ2 Watch: Northern Virginia Checks the Most Boxes | False | By Karen Weise | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/middleeast/jamal-khashoggi-killing-saudi-arabia.html | Saudis May Blame Intelligence Official for Killing Jamal Khashoggi | False | By David D. Kirkpatrick and Ben Hubbard | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/business/women-automotive-design-cars.html | Women Get Feet in the Door of the Car Design Boysâ€š,â€š' Club | False | By Robert C. Yeager | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/arts/dance/american-ballet-theater-gala-dorrance-tharp.html | Review: At Ballet Theater, a Gala Stage for Womenâ€š,â€š's Work | False | By Alastair Macaulay | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/arts/design/museums-saudi-money-jamal-khashoggi.html | Met and Brooklyn Museums Will Not Use Saudi Money for Programs on the Middle East | False | By Sopan Deb | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/politics/terry-albury-fbi-sentencing.html | Ex-Minneapolis F.B.I. Agent Is Sentenced to 4 Years in Leak Case | False | By Charlie Savage and Mitch Smith | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/asia/uighur-muslims-china-detainment.html | Uighur Americans Speak Against Chinaâ€šÃ„Ã´s Internment Camps. Their Relatives Disappear. | False | By Edward Wong | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/opinion/letters/democrats.html | Democratsâ€šÃ„Ã´ Dilemma: High Road, or Low? | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/migrant-families-arizona-ice-motels.html | A New Surge at the Border Is Forcing Migrant Families Into Motel Rooms | False | By Miriam Jordan | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/opinion/fascism.html | Can It Happen Here? A Stan Mack Take on Fascism | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/arts/dance/new-york-city-ballet-me-too.html | Two Critics Reflect on Balletâ€šÃ„Ã´s #MeToo Moment | False | By Gia Kourlas and Siobhan Burke | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-24 | https://www.nytimes.com/2018/10/18/dining/paradis-des-gouts-review-brooklyn.html | Sharing the Food of an Ivorian Childhood at Paradis des Gouts | False | By Ligaya Mishan | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-22 | https://www.nytimes.com/2018/10/18/opinion/saudi-arabia-jamal-khashoggi-crown-prince-murder-king-salman-must-replace-mbs-stability.html | Why King Salman Must Replace M.B.S. | False | By Madawi al-Rasheed | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/grant-robicheaux-rape-charges.html | Grant Robicheaux, California Surgeon, Faces New Charges in Rape Case | False | By Christine Hauser | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/sports/nfl-picks-week-7.html | N.F.L. Week 7 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-23 | https://www.nytimes.com/2018/10/18/well/live/project-baseline-cancer-prevention-heart-disease-illness.html | Project Baseline Aims to Ward Off Illness Before We Get Sick | False | By Anahad Oâ€šÃ„Ã´Connor | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/dear-abby-whitewash-foreign-names.html | No â€šÃ„Ã´Foreignâ€šÃ„Ã´ Names for Children, Dear Abby Advised. Furious Parents Replied. | False | By John Eligon | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/obituaries/raye-montague-a-navy-hidden-figure-ship-designer-dies-at-83.html | Raye Montague, the Navyâ€šÃ„Ã´s â€šÃ„Ã²Hidden Figureâ€šÃ„Ã´ Ship Designer, Dies at 83 | False | By Katharine Q. Seelye | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/politics/trump-khashoggi-dead.html | In Shift on Khashoggi Killing, Trump Edges Closer to Acknowledging a Saudi Role | False | By Maggie Haberman, Mark Landler, Michael S. Schmidt and Eric Schmitt | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/nyregion/chicago-l-train-mta-subway.html | Where Chicago Trounces New York: Fixing Mass Transit | False | By Winnie Hu | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/church-sex-abuse-investigation-pennsylvania.html | Justice Department Investigates Pennsylvania Dioceses Accused of Sex Abuse Cover-Up | False | By Campbell Robertson and Elizabeth Dias | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/sports/baseball/mookie-betts-red-sox-alcs.html | Mookie Betts Has an M.V.P. Award Within His Grasp. No One Can Interfere. | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/duck-boat-sinking-lawsuit.html | Operators in Fatal Duck Boat Accident Say They Owe Families Nothing, Citing Obscure 1851 Law | False | By Matthew Haag | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/rumors-hurricane-michael-florida.html | Whereâ€šÃ„Ã´d You Hear That? A Rumor Mill Churns Amid Hurricane Michaelâ€šÃ„Ã´s Rubble | False | By Alan Blinder | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/opinion/registration-vote-midterms.html | Voting Should Be Easy. Why Isnâ€šÃ„Ã´t It? | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/opinion/taxes-medicare-social-security-midterms.html | The Trump Tax Scam, Phase II | False | By Paul Krugman | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/arts/music/classical-music-in-nyc-this-week.html | 10 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/arts/design/art-and-museums-in-nyc-this-week.html | 21 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/theater/whats-new-in-ny-theater.html | 15 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/arts/events-for-children-in-nyc-this-week.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/arts/dance/dance-in-nyc-this-week.html | 10 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-22 | https://www.nytimes.com/2018/10/18/books/penguin-random-house-merges-two-of-its-successful-publishing-lines.html | Penguin Random House Merges Two of its Successful Publishing Lines | False | By Alexandra Alter | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/arts/marilyn-monroe-jewish-prayer-book-auction.html | Auction of Marilyn Monroeâ€šÃ„Ã´s Jewish Prayer Book Puts Her Conversion Story on Display | False | By Julia Jacobs | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-20 | https://www.nytimes.com/2018/10/18/obituaries/ara-guler-dead.html | Ara Guler, Poetic Photographer of Istanbul, Dies at 90 | False | By Susanne Fowler | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/obituaries/sue-hubbell-dead.html | Sue Hubbell, Who Wrote of Bees and Self-Reliance, Dies at 83 | False | By Neil Genzlinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/politics/pete-stauber-minnesota-elections.html | Meet the Republicansâ€šÃ„Ã´ Best Hope for Flipping a House Seat | False | By Sheryl Gay Stolberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/nyregion/trigger-happy-police-fired.html | White Police Officer Fired After Telling Group of Mostly Black and Hispanic Men He Was â€šÃ„Ã²Trigger-Happyâ€šÃ„Ã´ | False | By Michael Gold | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-20 | https://www.nytimes.com/2018/10/18/business/media/karen-attiah-jamal-kashoggi-editor-washington-post.html | Karen Attiah, Jamal Khashoggiâ€šÃ„Ã´s Editor, on the Writer and His Work | False | By Michael M. Grynbaum | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-30 | https://www.nytimes.com/2018/10/18/climate/moose-ticks.html | 47,000 Ticks on a Moose, and Thatâ€šÃ„Ã´s Just Average. Blame Climate Change. | False | By Kendra Pierre-Louis | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/americas/trump-migrant-caravan.html | What Is the Migrant Caravan and Why Does Trump Care? | False | By Kirk Semple | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-25 | https://www.nytimes.com/2018/10/18/smarter-living/wirecutter/for-a-safer-easier-winter-prep-your-home-now.html | For a Safer, Easier Winter, Prep Your Home Now | False | By Wirecutter Staff | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/politics/republicans-health-care-pre-existing-conditions.html | Republican Candidates Soften Tone on Health Care as Their Leaders Dig In | False | By Catie Edmondson | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/arts/television/how-much-watching-time-do-you-have-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/americas/honduras-migrant-caravan-voices.html | Voices From the Caravan: Why These Honduran Migrants Are Heading North | False | By Daniele Volpe and Kirk Semple | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/nyregion/trump-summer-zervos-lawsuit.html | After Dismissal of Stormy Daniels Suit, Trump Lawyers Target â€˜Apprenticeâ€™ Contestantâ€™s | False | By Tyler Pager | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-22 | https://www.nytimes.com/2018/10/18/theater/clay-aiken-ruben-studdard-broadway.html | Clay Aiken and Ruben Studdard Reunite in a Broadway Holiday Show | False | By Danya Issawi | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/opinion/sunday/roxane-gay-advice-love.html | Ask Roxane: â€˜Where the Hell Is the Love of My Life?â€™ | False | By Roxane Gay | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-22 | https://www.nytimes.com/2018/10/18/watching/best-made-for-tv-horror-movies.html | Made-for-TV Horror Movies Evoke a Delightful Pre-Streaming Past | False | By Simon Abrams | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/insider/science-genetics-white-supremacy.html | â€˜Could Somebody Please Debunk This?â€™: Writing About Science When Even the Scientists Are Nervous | False | By Amy Harmon | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/business/cbs-programming-david-nevins-showtime.html | CBS Has a New Head of Programming: David Nevins of Showtime | False | By John Koblin and Edmund Lee | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/business/stocks-market.html | Global Stock Markets Show Mixed Results Day After Big Drop on Wall St. | False | By Matt Phillips | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/opinion/neighborhood-social-infrastructure-community.html | The Neighborhood Is the Unit of Change | False | By David Brooks | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/politics/congress-divisive-partisanship.html | Seeking Work After Congress? Sharp Partisans Need Not Apply | False | By Carl Hulse | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/nyregion/dr-reginald-archibald-rockefeller-abuse.html | An Esteemed Doctor, Child Sexual Abuse Claims and a Hospital That Knew for Years | False | By Christina Goldbaum | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-21 | https://www.nytimes.com/2018/10/18/opinion/sunday/dna-elizabeth-warren.html | Before Arguing About DNA Tests, Learn the Science Behind Them | False | By Carl Zimmer | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/sports/mar-ibarra-mexico-soccer.html | Marbella Ibarra, Pioneer of Womenâ€™s Soccer in Mexico, Found Dead | False | By Elisabeth Malkin | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/catholic-pharmacist-miscarriage.html | Michigan Pharmacist Refused to Dispense Miscarriage Medication, Citing Religious Beliefs | False | By Christina Caron | 2018-12-05 | TX 8-668-245 |
| 2018-10-18 | 2018-10-19 | https://www.nytimes.com/2018/10/18/opinion/chinas-watchful-eye-reaches-into-the-classroom.html | What Happens When Universities Become â€˜Party Strongholdsâ€™ | False | By Zhang Lun | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/18/sports/steve-penny-usa-gymnastics-fbi.html | Steve Penny Asked F.B.I. to Help Protect U.S.A. Gymnasticsâ€™ Image During Sex Abuse Case | False | By Serge F. Kovaleski and Juliet Macur | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/politics/donald-trump-foreign-leaders.html | A President Who Believes He Is Entitled to His Own Facts | False | By Maggie Haberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/18/opinion/trump-saudi-khashoggi.html | Trump Says Jamal Khashoggi Is Dead. What Next? | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/18/us/politics/immigration-kelly-bolton-shouting-match.html | John Kelly and John Bolton Have Shouting Match Over Immigration | False | By Julie Hirschfeld Davis and Maggie Haberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/18/arts/design/simone-leigh-guggenheim-hugo-boss-prize.html | Simone Leigh Wins Guggenheimâ€™s Hugo Boss Prize | False | By Robin Pogrebin | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/18/todayspaper/quotation-of-the-day-where-chicago-trounces-new-york-fixing-mass-transit.html | Quotation of the Day: Where Chicago Trounces New York: Fixing Mass Transit | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/18/climate/interior-ryan-zinke-violated-travel.html | Interior Secretary Ryan Zinke Violated Agency Travel Policy, Report Finds | False | By Coral Davenport | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/18/pageoneplus/corrections-october-19-2018.html | Corrections: October 19, 2018 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/18/theater/review-gloria-a-life-gloria-steinem-diane-paulus.html | Review: â€˜Gloria: A Life,â€™ Starring Ms. Steinem and Her Audience | False | By Jesse Green | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/18/theater/lifespan-of-a-fact-review-daniel-radcliffe-bobby-cannavale.html | Review: A Three-Way Smackdown Over â€˜The Lifespan of a Factâ€™ | False | By Jesse Green | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/18/crosswords/daily-puzzle-2018-10-19.html | Crunch Time | False | By Deb Amlen | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/18/business/china-economy-third-quarter.html | Chinaâ€™s Growth Hits Slowest Pace in a Decade | False | By Alexandra Stevenson | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/18/business/treasury-opportunity-zones.html | Treasury Outlines Tax Breaks for Investing in Distressed Areas | False | By Jim Tankersley | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/18/business/starkist-tuna-price-fixing.html | StarKist to Plead Guilty to Price Fixing and Face $100 Million Fine | False | By Mary Williams Walsh | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/18/world/americas/nikki-haley-al-smith-speech.html | Nikki Haley Pokes Fun at Trump, and Herself, at Al Smith Dinner | False | By Rick Gladstone | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/18/sports/boston-red-sox-world-series.html | Red Sox Reach World Series With David Priceâ€™s Playoff Breakthrough | False | By David Waldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/style/modern-love-when-sturdy-love-is-what-you-need.html | When Sturdy Love Is What You Need | False | By Michelle DuBarry | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/19/arts/making-a-murderer-part-2-review.html | Review: â€˜Making a Murderer Part 2â€™: Whatâ€™s Next for Steven Avery | False | By Mike Hale | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/19/us/politics/trump-greg-gianforte-montana.html | â€˜Thatâ€™s My Kind of Guy,â€™ Trump Says of Republican Lawmaker Who Body-Slammed a Reporter | False | By Emily Cochrane | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/nyregion/proud-boys-arrest-geoffrey-young.html | First Proud Boys Member Is Arrested After Brawl, Police Say | False | By Jacey Fortin | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/19/opinion/konstandaras-orthodox-church-russia-ukraine.html | The Orthodox Schism and the Spiritual Limits of Politics | False | By Nikos Konstandaras | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/19/arts/television/whats-on-tv-friday-daredevil-and-halloween.html | Whatâ€™s on TV Friday: â€˜Daredevilâ€™ and â€˜Halloweenâ€™ | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/19/arts/design/janes-world-paige-braddock.html | â€˜Janeâ€™s Worldâ€™ Comic Strip Goes Out With a Marriage | False | By George Gene Gustines | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/19/theater/justice-pliadores-revelation-end-in-blue-trilogic.html | In Paris, Justice Takes Center Stage | False | By Laura Cappelle | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/19/sports/lebron-james-lakers.html | Lakers Lose to Trail Blazers in LeBron Jamesâ€™s Debut | False | By Scott Cacciola | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/americas/mike-pompeo-panama-china.html | Mike Pompeo Warns Panama Against Doing Business With China | False | By Edward Wong | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/19/world/australia/indigenous-australia-dhimurru-rangers.html | Aboriginal Rangers Face a Sisyphean Task: Waves of Trash | False | Photographs and Text by David Maurice Smith | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/world/europe/uk-radical-preacher-anjem-choudary.html | Anjem Choudary, Radical Islamist Preacher, Is Freed in Britain, but Under Strict Controls | False | By Ceylan Yeginsu | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/arts/design/tomas-saraceno-palais-de-tokyo.html | With Spiders and Space Dust, Tomáš Saraceno Takes Off | False | By Kimberly Bradley | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/arts/music/brahms-92y-ohlsson-mark-morris.html | Does Brahmsâ€™s Obsession With Rhythmic Instability Explain His Musicâ€™s Magic? | False | By Corinna da Fonseca-Wollheim | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/books/review/perumal-murugan-one-part-woman.html | An Indian Couple Consider a Daring Gambit to Have a Baby | False | By Laila Lalami | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/books/review/lars-petter-sveen-children-of-god.html | A Norwegian Novel Complicates the Canon of New Testament Fiction | False | By Christian Wiman | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/books/review/imogen-hermes-gowar-mermaid-and-mrs-hancock.html | The Malevolent Little Mermaid: Not Your Usual Fantasy Heroine | False | By John Vernon | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/books/review/susan-orlean-saturday-night.html | Notes From the Book Review Archives | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/books/review/derek-leebaert-grand-improvisation.html | How the United States Achieved World Leadership | False | By Harold Evans | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-28 | https://www.nytimes.com/2018/10/19/books/review/best-seller-author-websites.html | We Decided to Spend Some Time on Best-selling Novelistsâ€™ Websites. Hereâ€™s What We Found. | False | By Tina Jordan | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/books/review/heather-lag-jet-johnson-jean-harley-was-here.html | For the Young Couple in This Novel, the Stars Align, Then Explode | False | By Susan Coll | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/books/review/sara-paretsky-shell-game.html | Disappearing Acts: Four Mysteries With Missed Connections | False | By Marilyn Stasio | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/books/review/new-paperbacks.html | New in Paperback: â€˜What Happened,â€™ â€˜A Good Countryâ€™ | False | By Joumana Khatib | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/magazine/readers-respond-to-the-10-72018-issue.html | Readers Respond to the 10.7.2018 Issue | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/politics/jeff-sessions-justice-department.html | Justice Dept. Rank-and-File Tell of Discontent Over Sessionsâ€™s Approach | False | By Katie Benner | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/travel/chicago-restaurant-pst.html | A Chicago Restaurant Brings Fresh California Cuisine to the Midwest | False | By Ari Bendersky | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/books/review/parade-of-elephants-kevin-henkes.html | Standout New Picture Books | False | By Maria Russo | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/19/automobiles/the-computer-chauffeur-is-creeping-closer.html | The Computer Chauffeur Is Creeping Closer | False | By Norman Mayersohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/19/technology/artificial-intelligence-weapons.html | Will There Be a Ban on Killer Robots? | False | By Adam Satariano | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/19/travel/instagram-hotels-parks.html | Instagram Offers Visual Allure, and the Travel Industry Wants In | False | By Elaine Glusac | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/19/business/five-artificial-intelligence-insiders-in-their-own-words.html | Five Artificial Intelligence Insiders in Their Own Words | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/19/books/review/playing-changes-jazz-nate-chinen.html | The Latest in Jazz, the Genius of Jerome Robbins, and Bernhardt vs. Duse | False | By Helen Shaw | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/fashion/italy-youth-unemployment-fendi-craftsmanship.html | Teenagers, Forget Engineering. Your Future Is Craft. | False | By Elisabetta Povoledo | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/upshot/midterms-democrats-turnout-enthusiasm.html | For a Change, Democrats Seem Set to Equal or Exceed Republicans in Turnout | False | By Nate Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/nyregion/nypd-proud-boys-protests.html | A New Chapter in the Police Departmentâ€™s Crackdown on the Left | False | By Ginia Bellafante | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-23 | https://www.nytimes.com/2018/10/19/politics/corrupt-chris-and-two-faced-tammy-candidates-try-their-best-trump-impressions.html | â€˜Corrupt Chrisâ€™ and â€˜Two-Faced Tammyâ€™: Candidates Try Their Best Trump Impressions | False | By Kevin Roose | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/realestate/there-goes-the-sun.html | There Goes the Sun | False | By Joanne Kaufman | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/politics/democrats-women-president-2020.html | In 2020, Democrats Expect a Female Front-Runner. Or Three. | False | By Alexander Burns and Lisa Lerer | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/19/nyregion/how-george-motz-americas-hamburger-expert-spends-his-sundays.html | How George Motz, â€˜Americaâ€™s Hamburger Expert,â€™ Spends His Sundays | False | By Alix Strauss | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/travel/blind-climber-against-all-odds.html | Conquering Mt. Everest, Against All Odds | False | By Elaine Glusac | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-19 | https://www.nytimes.com/2018/10/19/us/hurricane-michael-cotton-agriculture-climate-change.html | $2.5 Billion in Storm Losses, but Donâ€™t Ask Georgia Farmers About Climate Change | False | By Glenn Thrush | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/sports/college-football-playoff-ucf.html | U.C.F. Is the Best College Football Team in Florida. So, Whereâ€™s the Respect? | False | By Marc Tracy | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/nyregion/amy-stiller-is-more-than-ben-stillers-sister.html | Ladies and Gentlemen, Give It Up for, er ... Ben Stillerâ€™s Sister! | False | By Corey Kilgannon | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/chubbs-alligator-florida.html | How Is Chubbs the Alligator These Days? Glad You Asked | False | By Melissa Gomez | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/business/economy/clo-corporate-loans.html | Wall Street Loves These Risky Loans. The Rest of Us Should Be Wary. | False | By Matt Phillips | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/asia/trump-japan-trade.html | Japan Caved to Trump on Trade Talks. Now the Real Haggling Begins. | False | By Motoko Rich | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/style/after-broken-hearts-and-a-medical-emergency-the-timing-was-right.html | After Broken Hearts and a Medical Emergency, the Timing Was Right | False | By Lois Smith Brady | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/opinion/sunday/medicare-single-payer-health-care.html | â€šÃ„Ã²Donâ€šÃ„Ã´t Get Too Excitedâ€šÃ„Ã´ About Medicare for All | False | By Elisabeth Rosenthal and Shefali Luthra | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/arts/music/godard-classical-music-ecm.html | Jean-Luc Godard Is, Quietly, a Probing Musical Mind | False | By Seth Colter Walls | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/business/mark-hoplamazian-of-hyatt-hotels-on-airbnb-and-why-stupid-questions-are-smart.html | Mark Hoplamazian of Hyatt Hotels on Airbnb and Why Stupid Questions Are Smart | False | By David Gelles | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-24 | https://www.nytimes.com/2018/10/19/arts/design/fiac-paris-london.html | In Paris, the Art Scene Is Happening. London Had Better Look Out. | False | By Scott Reyburn | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/business/dealbook/saudi-arabia-business.html | DealBook Briefing: It May Be Business (Almost) as Usual With Saudi Arabia | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/sports/la-lakers-lebron-james.html | LeBron James Has Plenty of Patience. For Now. | False | By Scott Cacciola | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/sports/that-trendy-trick-play-the-nfl-has-been-doing-it-for-decades.html | That Trendy Trick Play? The N.F.L. Has Been Doing It for Decades | False | By Bill Pennington | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/arts/music/ezra-collective-london-jazz-steam-down.html | A Sweaty Night Out in Londonâ€šÃ„Ã´s New Jazz Scene | False | By Kate Hutchinson | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/sports/tennis/wimbledon-fifth-set-tiebreaker.html | Call It the John Isner Rule: Wimbledon Plans to Add a Final-Set Tiebreaker | False | By Christopher Clarey | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/arts/wildlife-terence-mcnally-american-ballet-theater.html | The Week in Arts: â€šÃ„Ã²Wildlife,â€šÃ„Ã´ Terrence McNally, American Ballet Theater | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-22 | https://www.nytimes.com/2018/10/19/business/quaker-foods-pepsi-oat-milk.html | Quaker Bets Oat Milk Is More Than Just a Passing Fad | False | By Julie Creswell | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/europe/barcelona-sagrada-familia-building-permit.html | Sagrada Familia, a Barcelona Masterpiece, and Scofflaw? | False | By Raphael Minder | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/sports/red-sox-dombrowski-world-series.html | For Dave Dombrowski, Another World Series on the Path to the Hall of Fame | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/realestate/a-glimpse-behind-closed-doors.html | A Glimpse Behind Closed Doors | False | By Julie Lasky | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-22 | https://www.nytimes.com/2018/10/19/technology/tech-executives-saudi-conference.html | The Week in Tech: Executives Pull Out of Saudi Conference | False | By Cecilia Kang | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/asia/afghanistan-kandahar-attack.html | Afghanistan Delays Election in Province as Key Security Leader Is Buried | False | By Taimoor Shah and Mujib Mashal | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/nyregion/trump-hudson-rail-tunnel.html | With a Hollywood Stunt, Cuomo Tries to Push Trump on Rail Tunnel | False | By Patrick McGeehan | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-22 | https://www.nytimes.com/2018/10/19/business/uk-50-pound-bill.html | Who Will Be the Face of the Â£50 Bill? Probably Not a Soccer Player Riding a Unicorn | False | By Amie Tsang | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/europe/poland-election-law-and-justice.html | Poland Elections Test Governing Partyâ€šÃ„Ã´s Populist Message | False | By Joanna Berendt and Marc Santora | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/business/dealbook/china-shadow-banking.html | China May Need to Relax Its Lending Rules to Improve Economic Growth | False | By Christopher Beddor | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/nyregion/images-of-hispanic-heritage-month-in-new-york-city.html | In New York, Every Day Is Hispanic Heritage Day | False | By David Gonzalez | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/movies/cynthia-erivo-widows.html | Cynthia Erivo Is One Step Closer to the EGOT Club | False | By Kathryn Shattuck | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/business/lena-dunham-lenny-letter-jenni-konner.html | Lena Dunham and Ex-Producing Partner Shut Down Lenny Letter | False | By Jaclyn Peiser | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | | https://www.nytimes.com/2018/10/19/nyregion/photos-of-hispanic-heritage-month-in-new-york-city.html | In New York, Every Day Is Hispanic Heritage Day | False | By David Gonzalez, Roy Baizan, Maridelis Morales Rosado and Virginia Lozano | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/world/europe/norway-lebensborn-german-girls.html | Norway Apologizes, 70 Years Later, to Women Who Had Relationships With WWII Germans | False | By Iliana Magra | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/james-craig-anderson-mississippi-hate-crime.html | Before Jailing a Young Woman, a Judge Puts Her Motherâ€šÃ„Ã´s Racist Views on the Stand | False | By Adeel Hassan | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/your-money/impact-investing-art-funding.html | A Push to Invest in the Arts Grows Stronger | False | By Paul Sullivan | 2018-12-05 | TX 8-668-245 |