Exhibit I22

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/style/eva-music-solange-blood-orange.html | A Pop Ingénue Who Sings With Solange and Blood Orange | False | By Alex Hawgood | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/opinion/sunday/north-dakota-addresses-voting-id.html | Where the Streets Have No Names, the People Have No Vote | False | By Deirdre Mask | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/arts/music/classical-music-youtube-muhly-met-opera.html | New Opera at the Met: The Week in Classical Music | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/nyregion/howie-hawkins-green-party-governor.html | 0-for-23: An Undeterred Green Party Candidate on His Long Losing Streak | False | By Jesse McKinley | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/catholic-church-sex-abuse-scandal.html | Catholic Bishops Promising to Fix Sex Abuse Problem Face Cover-Up Accusations | False | By Laurie Goodstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/europe/uk-brexit-john-sawers.html | Brexit Will Compromise U.K. Security, Ex-Spy Chief Says | False | By Ellen Barry | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/politics/kavanaugh-abortion-states-rights.html | With Kavanaugh on Court, Abortion Rights Groups Sharpen Their Focus on the States | False | By Emily Cochrane | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/arts/music/winter-jazzfest-2019-lineup.html | Winter Jazzfest Plans Expanded Bill and Focus on Gender Equity for 2019 | False | By Giovanni Russonello | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/europe/franco-trincale-cantastorie-italy.html | One of Italyâ€šÃ„â€šÃ„â€šÃ„â€™s Last â€šÃ„â€™Story Singersâ€šÃ„â€™ Is Briefly Left Speechless | False | By Elisabetta Povoledo | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/arts/music/elton-john-farewell-tour-review.html | Elton John Stays Flashy on the Long Road to Farewell | False | By Jon Pareles | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/politics/north-dakota-voter-identification-registration.html | A Look at Where North Dakotaâ€šÃ„â€™s Voter ID Controversy Stands | False | By Maggie Astor | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/obituaries/cy-adler-dead-shorewalkers.html | Cy Adler, Pied Piper of Manhattanâ€šÃ„â€™s Piers, Is Dead at 91 | False | By Sam Roberts | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/sports/marouane-fellaini-manchester-united.html | England Still Doesnâ€šÃ„â€™t Know What to Make of Marouane Fellaini | False | By Rory Smith | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/white-supremacists-science-genetics.html | Geneticists Criticize Use of Science by White Nationalists to Justify â€šÃ„â€™Racial Purityâ€šÃ„â€™ | False | By Amy Harmon | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/books/friday-black-nana-kwame-adjei-brenyah-debut-collection.html | â€šÃ„â€™Friday Blackâ€šÃ„â€™ Uses Fantasy and Blistering Satire to Skewer Racism and Consumer Culture | False | By Alexandra Alter | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | | https://www.nytimes.com/2018/10/19/opinion/letters/metoo.html | Think About #MeToo | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/europe/poland-supreme-court-purge.html | Poland Ordered to Reverse Purge of Supreme Court | False | By Marc Santora and Joanna Berendt | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/arts/music/review-chamber-music-society-lincoln-center-israeli-project.html | Review: Two Chamber Concerts, One Sparkling, One Depressing | False | By Corinna da Fonseca-Wollheim | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/europe/turkey-jamal-khashoggi-investigation.html | Turks Search Far-Flung Sites and Question Workers in Case of Missing Journalist | False | By Carlotta Gall | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/business/manager-you-dont-like-wedding-invitation.html | When a Manager You Donâ€šÃ„â€šÃ„â€™t Like Expects a Wedding Invitation | False | By Rob Walker | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/theater/jaclyn-backhaus-india-pale-ale.html | This Playwright Has Been Listening to Her Mother | False | By Sopan Deb | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/arts/television/wanderlust-review-netflix.html | Review: Netflixâ€šÃ„â€šÃ„â€™s â€šÃ„â€™Wanderlustâ€šÃ„â€šÃ„â€™ Is an Experiment in Fidelity | False | By Mike Hale | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/business/rosnet-kansas-city-cave.html | What Does He Do, Work in a Cave? Why, Yes | False | By Patricia R. Olsen | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/us/politics/sinema-mcsally-arizona-senate.html | Charge of Treason Escalates Tensions in Close Arizona Senate Race | False | By Jennifer Steinhauer | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/arts/dance/judson-dance-theater-moma.html | At MoMA, Judson Dance Looks Back With Anger and Toughness | False | By Alastair Macaulay | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/theater/broadway-league-theater-audience-demographics.html | Not Just for Grown-Ups: The Broadway Audience Is Getting Younger | False | By Michael Paulson | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | | https://www.nytimes.com/2018/10/19/arts/big-bird-bella-thorne.html | Bella Thorneâ€šÃ„â€šÃ„â€™s Cats, Big Bird and More: Your Week in Pop Culture | False | By Eleanor Stanford | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | | https://www.nytimes.com/2018/10/19/opinion/letters/homeless-san-francisco.html | Homeless in San Francisco | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-11-04 | https://www.nytimes.com/2018/10/19/books/review/barbara-kingsolver-unsheltered.html | In Barbara Kingsolverâ€šÃ„â€šÃ„â€™s New Book, a Family Teeters on the Brink | False | By Meg Wolitzer | 2019-01-08 | TX 8-671-446 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/movies/why-did-you-do-that-a-star-is-born.html | Is This â€šÃ„â€šÃ„â€™A Star Is Bornâ€šÃ„â€šÃ„â€™ Pop Song Supposed to Be Bad or Glorious? | False | By Kyle Buchanan | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/europe/finland-internet-trolls-defamation.html | Three Internet Trolls Convicted of Systematic Defamation Against Journalist in Finland | False | By Andrew Higgins | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/magazine/judge-john-hodgman-on-nonspooky-halloween-decor.html | Judge John Hodgman on Nonspooky Halloween Decor | False | By John Hodgman | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/nyregion/the-proud-boys-gavin-mcinnes-arrested.html | Founder of Proud Boys Says Heâ€šÃ„Â´s Arranging Surrender of Men in Brawl | False | By Alan Feuer and Ali Winston | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/politics/georgia-voter-suppression.html | Georgia Voting Begins Amid Accusations of Voter Suppression | False | By Astead W. Herndon | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/opinion/letters/trudeau-canada-trump.html | Trudeau Has It All Over Trump | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/arts/television/romanoffs-amazon-grand-duchess-maria.html | A Romanov Is Not Too Happy With â€šÃ„Â²The Romanoffsâ€šÃ„Â´ | False | By Alex Marshall | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-22 | https://www.nytimes.com/2018/10/19/arts/music/playlist-post-malone-khalid-juice-wrld-ozuna.html | The Playlist: Esperanza Spaldingâ€šÃ„Â´s Intoxicating Groove, and 12 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/opinion/letters/saudi-khashoggi.html | Spinning a Tale to Protect a Saudi Prince | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/opinion/letters/afghanistan.html | Saving Afghanistan: Itâ€šÃ„Â´s Futile. Letâ€šÃ„Â´s Leave. | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/usc-sex-abuse-settlement-george-tyndall.html | University of Southern California to Pay $215 Million Over Sex Abuse Scandal | False | By Jennifer Medina | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/opinion/letters/hillary-clinton.html | Should Hillary Clinton Be Mum Before the Midterms? | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/technology/san-francisco-taxes-homeless.html | In Liberal San Francisco, Tech Leaders Brawl Over Tax Proposal to Aid Homeless | False | By Kate Conger | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/politics/russia-interference-midterm-elections.html | Justice Dept. Accuses Russians of Interfering in Midterm Elections | False | By Adam Goldman | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/politics/russia-nuclear-arms-treaty-trump-administration.html | U.S. to Tell Russia It Is Leaving Landmark I.N.F. Treaty | False | By David E. Sanger and William J. Broad | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/asia/us-south-korea-military-exercise.html | U.S. and South Korea Suspend Military Drills | False | By Helene Cooper | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/lottery-mega-millions-powerball.html | Powerball and Mega Millions Jackpots Are Up to $2 Billion. Hereâ€šÃ„Â´s What to Do if You Win Both. | False | By Matthew Haag | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/business/cranberry-harvest-wisconsin.html | A Harvest That Requires Flooding, Floating and Pumping | False | By Patricia R. Olsen | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/science/bepicolombo-mercury-launch.html | BepiColombo Launches on Long Journey to Mercury | False | By Kenneth Chang | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/opinion/sunday/midterm-elections-republican-party-trump-senate-house.html | What if the Republicans Win Everything Again? | False | By David Leonhardt | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-30 | https://www.nytimes.com/2018/10/19/science/plants-sunlight-parasites.html | Some Plants Thrive in the Shadows | False | By C. Claiborne Ray | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-24 | https://www.nytimes.com/2018/10/19/dining/whole-lemon-cake-recipe.html | A Lemon Cake That Cuts to the Pith | False | By Melissa Clark | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/obituaries/anthea-bell-dead.html | Anthea Bell, Translator of Freud, Kafka and Comics, Dies at 82 | False | By Alex Marshall | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-26 | https://www.nytimes.com/2018/10/19/arts/design/bruce-nauman-review-museum-of-modern-art-moma-ps-1.html | Bruce Nauman Reappears: Pay Attention | False | By Holland Cotter | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/nyregion/new-jersey-sports-betting.html | â€šÃ„Â²Gold Mineâ€šÃ„Â´: Why New Jersey Is Suddenly Challenging Nevada as a Sports Betting Hub | False | By Nick Corasaniti | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/middleeast/jamal-khashoggi-case-facts.html | Jamal Khashoggiâ€šÃ„Â´s Killing: Hereâ€šÃ„Â´s What We Know | False | By Megan Specia | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/asia/india-fireworks-train.html | Dozens Watching Fireworks in India Are Mowed Down by Speeding Train | False | By Suhasini Raj | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/technology/whatsapp-brazil-presidential-election.html | Disinformation Spreads on WhatsApp Ahead of Brazilian Election | False | By Mike Isaac and Kevin Roose | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/movies/trailers-best-worst.html | The Best and Worst of the Weekâ€šÃ„Â´s Trailers: Actress Showcases | False | By Bruce Fretts | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-22 | https://www.nytimes.com/2018/10/19/arts/design/four-knockout-group-shows-to-see-now.html | Four Knockout Group Shows to See Now | False | By Roberta Smith | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/florida-police-officer-false-arrests.html | Three Florida Police Officers Are Sent to Prison for False Arrests | False | By Christina Caron | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-24 | https://www.nytimes.com/2018/10/19/dining/sausage-apples-onions.html | Finding a Better Bratwurst | False | By David Tanis | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/business/ceos-saudi-money.html | C.E.O.s May Avoid Riyadh Conference but Not Saudi Money | False | By Liz Alderman and Michael J. de la Merced | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/magazine/new-sentences-from-john-ashberys-they-knew-what-they-wanted.html | New Sentences: From John Ashberyâ€šÃ„Â´s â€šÃ„Â"They Knew What They Wantedâ€šÃ„Â´ | False | By Sam Anderson | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/your-money/car-insurance-neighbor-zip-code.html | Your Neighbor in an Adjacent ZIP Code May Pay Less for Car Insurance | False | By Ann Carrns | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/americas/julian-assange-ecuador-lawsuit.html | Julian Assange Says Heâ€šÃ„Â´s Suing Ecuador for â€šÃ„Â"Violating His Fundamental Rightsâ€šÃ„Â´ | False | By Karen Zraick | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/nyregion/governor-cuomo-debate.html | Cuomo, Called a Chicken, Says â€šÃ„Â²I Will Be Hereâ€šÃ„Â´ for Debate. He Has Caveats. | False | By Vivian Wang | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/magazine/poem-exiliados.html | Poem: Exiliados | False | By Javier Zamora | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/business/dealbook/newsweek-ibt-fraud.html | The Challenge With Prosecuting Newsweekâ€šÃ„Â´s Former Owner for Fraud: There Were No Losses | False | By Peter J. Henning | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/harvard-admissions-affirmative-action.html | Harvardâ€šÃ„Â´s Admissions Process, Once Secret, Is Unveiled in Affirmative Action Trial | False | By Anemona Hartocollis | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/europe/macedonia-greece-name.html | Macedonia Moves Ahead With Name Change, Helping Its NATO Bid | False | By Marc Santora and Aleksandar Dimishkovski | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-22 | https://www.nytimes.com/2018/10/19/obituaries/shirin-aliabadi-dead.html | Shirin Aliabadi, Iranian Artist With a Focus on Women, Dies at 45 | False | By Katharine Q. Seelye | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/middleeast/jamal-khashoggi-dead-saudi-arabia.html | Saudi Arabia Says Jamal Khashoggi Was Killed in Consulate Fight | False | By Ben Hubbard | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/americas/caravan-mexico-guatemala.html | As Trump Assails Caravan, a Clash Between Migrants and Mexico Police | False | By Maya Averbuch and Kirk Semple | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/nyregion/right-to-know-act-nypd.html | Right to Know Is Now the Law. Hereâ€šÃ„Â´s What That Means. | False | By Ashley Southall | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-22 | https://www.nytimes.com/2018/10/19/obituaries/evelyn-anthony-dead.html | Evelyn Anthony, Writer of Spy Thrillers, Dies at 92 | False | By Richard Sandomir | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/technology/facebook-brexit-ads.html | Facebook Ads From Unknown Backer Take Aim at Brexit Plan | False | By Adam Satariano | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-25 | https://www.nytimes.com/2018/10/19/arts/music/robert-glasper-blue-note-residency.html | A Month of Robert Glasperâ€šÃ„Â´s Experiments at the Blue Note | False | By Giovanni Russonello | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-21 | https://www.nytimes.com/2018/10/19/obituaries/lisbeth-palme-dead.html | Lisbeth Palme, Witness to an Assassination, Dies at 87 | False | By Neil Genzlinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-22 | https://www.nytimes.com/2018/10/19/insider/squirrel-census-central-park-volunteer.html | Stalking the Elusive Central Park Squirrel | False | By Andy Newman | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/opinion/facebook-twitter-journalism-misinformation.html | The Poison on Facebook and Twitter Is Still Spreading | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-19 | 2018-10-20 | https://www.nytimes.com/2018/10/19/sports/flat-track-motorcyle-racing-meadowlands.html | Saturday Night Bikes | False | By Norman Mayersohn and Johnny Milano | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/alaska-governor-bill-walker-suspends-campaign.html | Bill Walker, Governor of Alaska, Suspends Campaign Amid Sinking Polls | False | By Kirk Johnson | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/19/business/energy-environment/california-coast-wind-farms.html | Something New May Be Rising Off California Coast: Wind Farms | False | By Ivan Penn and Stanley Reed | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-25 | https://www.nytimes.com/2018/10/19/opinion/midterm-elections-hacking.html | Americaâ€šÃ„Â´s Elections Could Be Hacked. Go Vote Anyway. | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/19/opinion/trump-rallies.html | A Whole Lot of Babbling Going On | False | By Gail Collins | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/middleeast/saudi-arabia-jamal-khashoggi.html | Uproar Over Dissident Rattles Saudi Royal Family | False | By Ben Hubbard and David D. Kirkpatrick | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/politics/golden-handcuffs-book-trump-women.html | Trump and Women: Another Writer Looks for Answers | False | By Katie Rogers | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/politics/the-issues-that-russian-operatives-used-to-divide-americans-in-their-own-words.html | The Issues That Russian Operatives Used to Divide Americans, in Their Own Words | False | By Sharon LaFraniere | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/19/us/ronald-derisi-threatening-senators-kavanaugh.html | Man Charged With Threatening to Murder 2 Senators Who Supported Kavanaugh | False | By Julia Jacobs | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/19/sports/basketball/knicks-nets-rivalry.html | What Will It Take for the Knicks and Nets to Have a Real Rivalry? | False | By Kelly Whiteside | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-22 | https://www.nytimes.com/2018/10/19/business/media/fox-network-charlie-collier.html | Fox Network Is Replacing Chief With Charlie Collier of AMC | False | By John Koblin | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/19/business/italy-moodys-rating.html | Italyâ€šÃ„Â´s Debt Rating Is Cut to One Level Above Junk | False | By Landon Thomas Jr. | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/19/opinion/harvard-case-affirmative-action.html | The Curse of Affirmative Action | False | By Bret Stephens | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/19/world/canada/asbestos-the-canada-letter.html | The End of a Once Mighty, Still Deadly Industry: the Canada Letter | False | By Ian Austen | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/19/todayspaper/quotation-of-the-day-2-5-billion-in-storm-losses-but-dont-ask-georgia-farmers-about-climate-change.html | Quotation of the Day: $2.5 Billion in Storm Losses, but Donâ€šÃ„Â´t Ask Georgia Farmers About Climate Change | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/19/pageoneplus/corrections-october-20-2018.html | Corrections: October 20, 2018 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/20/us/politics/trump-saudi-arabia-journalist-khashoggi.html | In Break With U.S. Intelligence, Trump Says Saudi Explanation of Journalistâ€šÃ„Â´s Death Is Credible | False | By Mark Landler and Eric Schmitt | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/20/sports/basketball/dodgers-brewers-playoffs.html | Brewers Come Alive at the Plate, Forcing the Dodgers to Game 7 | False | By James Wagner | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/us/fetuses-detroit-perry-funeral-home.html | Remains of 63 Fetuses and Infants Found at Second Detroit Funeral Home | False | By Jacey Fortin | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/20/arts/television/whats-on-tv-saturday-my-dinner-with-herve-and-the-illusionist.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â³My Dinner with Hervâ€šÃ©â€šÃ„Â and â€šÃ„Â˜The Illusionistâ€šÃ„Â´ | False | By Sara Aridi | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/world/europe/mount-athos-greece-russia-eastern-orthodox-church.html | Mount Athos, a Male-Only Holy Retreat, Is Ruffled by Tourists and Russia | False | By Neil MacFarquhar | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/world/asia/afghanistan-election-vote.html | Afghanistan Votes for Parliament Under Shadow of Taliban Violence | False | By Mujib Mashal, Fahim Abed and Fatima Faizi | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/world/australia/election-wentworth-kerryn-phelps.html | Wentworth Defeat Pushes Australiaâ€šÃ„Â´s Prime Minister Into Minority Government | False | By Jamie Tarabay | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-19 | https://www.nytimes.com/2018/10/20/technology/how-the-blockchain-could-break-big-techs-hold-on-ai.html | How the Blockchain Could Break Big Techâ€šÃ„Â´s Hold on A.I. | False | By Nathaniel Popper | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/20/nyregion/gillibrand-campaign-spending.html | Gillibrandâ€šÃ„Â´s (Lack of) Spending in 2018 Offers Hints of 2020 | False | By Shane Goldmacher | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/realestate/if-my-co-op-neighbor-has-basil-on-our-common-roof-then-i-want-some.html | If My Co-Op Neighbor Has Basil on Our Common Roof, Then I Want Some | False | By Ronda Kaysen | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-22 | https://www.nytimes.com/2018/10/20/technology/politics-apps-conservative-republican.html | Republicans Find a Facebook Workaround: Their Own Apps | False | By Natasha Singer and Nicholas Confessore | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/travel/linedc-washington-hotel-check-in.html | Hotel Review: In Washington, a Design-Driven Newcomer Spices Things Up | False | By Shivani Vora | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/style/real-housewives-music.html | The Sound of â€šÃ„Â˙Housewivesâ€šÃ„Â´ Everywhere | False | By Caity Weaver | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/style/mario-buatta-decor-remembered.html | Remembering the Marvelous, Maddening Mario Buatta | False | By Christopher Mason | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/style/kiernan-shipka-sabrina-netflix.html | Kiernan Shipka Gets a Tarot Card Reading: Itâ€šÃ„Â´s Mostly Good News. | False | By Max Berlinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/20/fashion/weddings/differences-aside-bipartisan-love-in-washington.html | Differences Aside, Bipartisan Love in Washington | False | By Amanda Svachula | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/fashion/weddings/a-celebration-uniting-past-present-and-future-mom-predicted-it.html | A Celebration Uniting Past, Present and Future (Mom Predicted It) | False | By Rosalie R. Radomsky | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/insider/jacqueline-kennedy-aristotle-onassis-wedding.html | When Jackie Married Ari: How We Reported the Wedding of the Decade | False | By Alvin Shuster | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/20/us/politics/trump-pharmaceutical-industry-healthcare.html | What Big Pharma Fears Most: A Trump Alliance With Democrats to Cut Drug Prices | False | By Robert Pear | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-23 | https://www.nytimes.com/2018/10/20/books/saudi-arabia-journalist-jamal-khashoggi.html | Saudi Journalist Jamal Khashoggi Was Killed While in Exile. These Books Explain the Country He Left. | False | By Concepciâ€šÃ³â€šÃ¬n de Leâ€šÃ³â€šÃ¬n | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/world/europe/uk-brexit-peoples-vote-march-london.html | â€šÃ„Â˙Peopleâ€šÃ„Â´s Voteâ€šÃ„Â´ March on Brexit Draws Thousands to Streets of London | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/20/health/breast-cancer-immunotherapy.html | Immune-Based Treatment Helps Fight Aggressive Breast Cancer, Study Finds | False | By Denise Grady | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/us/mega-millions-lottery-results.html | Mega Millions Results: No Winning Numbers and a Record $1.6 Billion Jackpot | False | By Christina Caron | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/health/medicaid-georgia-abrams-midterms.html | Stacey Abrams Hopes Medicaid Expansion Can Be a Winning Issue in Rural Georgia | False | By Abby Goodnough | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-20 | https://www.nytimes.com/2018/10/20/world/europe/sweden-elin-ersson-deportation.html | Sweden Indicts Woman Who Tried to Block Afghan Manâ€šÃ„Â´s Deportation on Flight | False | By Christina Anderson | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Caitlin Lovinger | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/sports/ryan-braun-brewers.html | Brewersâ€šÃ„Ã´ Ryan Braun Still Holds a Special Place in Milwaukeeâ€šÃ„Ã´s Heart | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/sports/baseball/boston-red-sox-world-series.html | Tuning Out Critics, the Red Sox Sing Their Own Praises | False | By David Waldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/world/americas/mexico-lopez-obrador-campaign-promises.html | Mexicoâ€šÃ„Ã´s President-Elect Rethinks His Campaign Promises | False | By Elisabeth Malkin and Paulina Villegas | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/us/politics/saudi-image-campaign-twitter.html | Saudisâ€šÃ„Ã´ Image Makers: A Troll Army and a Twitter Insider | False | By Katie Benner, Mark Mazzetti, Ben Hubbard and Mike Isaac | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/world/middleeast/jamal-khashoggi-killing-saudi-arabia.html | Saudi Explanation of Jamal Khashoggiâ€šÃ„Ã´s Killing Fails to Squelch Skepticism | False | By David D. Kirkpatrick and Ben Hubbard | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-22 | https://www.nytimes.com/2018/10/20/opinion/saudi-arabia-jamal-khashoggi-prince-mohammed.html | A Saudi Princeâ€šÃ„Ã´s Fairy Tale | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/us/politics/republican-governors-congress-midterms.html | G.O.P. Candidates Struggling in Key Battlegrounds, With House at Stake | False | By Jonathan Martin | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/opinion/letters/election-issues.html | What Motivates Your Vote? | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/world/americas/migrant-caravan-video-trump.html | Did Democrats, or George Soros, Fund Migrant Caravan? Despite Republican Claims, No | False | By Linda Qiu | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/world/europe/moscow-stalin-victims.html | Ceremony for Stalin Victims Is Blocked in Moscow, Group Says | False | By Sophia Kishkovsky | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/world/middleeast/syria-displaced-camp-rukban.html | Misery â€šÃ„Ã´Every Day, Every Hourâ€šÃ„Ã´ in Syrian Camp. And Now, Itâ€šÃ„Ã´s Grown Critical. | False | By Hwaida Saad and Megan Specia | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/sports/hockey/nhl-college-coaches.html | College Hockey Alumni Rise in Prominence in the N.H.L. | False | By Gary Santaniello | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/opinion/sunday/doctors-politics-vote-health-care.html | Doctors Should Tell Their Patients to Vote | False | By Danielle Ofri | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/opinion/sunday/nafta-mexico-trump-ambassador.html | My Year as a Trump Ambassador | False | By Roberta S. Jacobson | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/opinion/sunday/lets-agree-not-to-kill-one-another.html | Letâ€šÃ„Ã´s Agree Not to Kill One Another | False | By Bill McKibben | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/opinion/sunday/climate-change-alaska-seals.html | The Bearded Seal My Son May Never Hunt | False | By Laureli Ivanoff | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/opinion/sunday/congress-republicans-democrats-conservatives.html | Desperately Seeking Principled Republicans | False | By Nicholas Kristof | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-22 | https://www.nytimes.com/2018/10/20/obituaries/dick-modzelewski-dead.html | Dick Modzelewski, Key Lineman in a Vaunted Giants Defense, Dies at 87 | False | By Richard Goldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/opinion/sunday/saudi-arabia-united-states.html | Step Away From the Orb | False | By Maureen Dowd | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/opinion/sunday/fed-central-banks.html | The Secret Lives of Central Bankers | False | By Annelise Riles | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/opinion/sunday/ai-fake-news-disinformation-campaigns.html | No, A.I. Wonâ€šÃ„Ã´t Solve the Fake News Problem | False | By Gary Marcus and Ernest Davis | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/opinion/sunday/donald-trump-elizabeth-warren.html | Donald Trumpâ€šÃ„Ã´s Perverse Advantage | False | By Frank Bruni | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/sunday-review/down-with-the-year-of-the-woman.html | Down With the Year of the Woman | False | By Amy Chozick | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/opinion/sunday/endorsements-house-congress-new-york-jersey.html | New York Times Endorses Antonio Delgado, Liuba Grechen Shirley, Perry Gershon, Anthony Brindisi, Tom Malinowski and Mikie Sherrill | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/us/politics/trump-saudi-khashoggi-midterms.html | Trump Wagers That Voters Will Shrug at a Saudi Storm | False | By Mark Landler | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/opinion/europe-africa-immigration-macron-birthrates.html | Fear of a Black Continent | False | By Ross Douthat | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/us/michael-dunn-lakeland-commissioner-shooting.html | City Commissioner in Florida Is Charged With Murder as â€šÃ„Ã´Stand Your Groundâ€šÃ„Ã´ Defense Is Rejected | False | By Julia Jacobs | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/world/middleeast/khashoggi-turkey-saudi-narratives.html | One Killing, Two Accounts: What We Know About Jamal Khashoggiâ€šÃ„Ã´s Death | False | By Ben Hubbard | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/crosswords/daily-puzzle-2018-10-21.html | Youâ€šÃ„Ã´re Going Down | False | By Caitlin Lovinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/sports/messi-fractured-arm.html | Messi Expected to Miss 3 Weeks With Broken Arm | False | By Agence France-Presse | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-20 | 2018-10-21 | https://www.nytimes.com/2018/10/20/us/politics/trump-migrant-caravan-midterm.html | With Migrant Caravan, Trump Stokes a Familiar Fire: Immigration | False | By Jeremy W. Peters and Julie Hirschfeld Davis | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/20/todayspaper/quotation-of-the-day-saudis-image-makers-a-troll-army-and-a-twitter-insider.html | Quotation of the Day: Saudisâ€šÃ„‚Ã„´ Image Makers: A Troll Army and a Twitter Insider | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/20/pageoneplus/corrections-october-21-2018.html | Corrections: October 21, 2018. | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/20/sports/ncaafootball/college-football-michigan-michigan-state.html | College Football: Purdue Routs Second-Ranked Ohio State | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/20/world/americas/migrants-caravan-mexico.html | Migrant Caravan Continues North, Defying Mexico and U.S. | False | By Maya Averbuch and Kirk Semple | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/20/sports/baseball/dodgers-brewers-nlcs-.html | Dodgers Defeat the Brewers in the N.L.C.S. to Return to the World Series | False | By James Wagner | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/molly-hinton-brian-meyer.html | Molly Hinton, Brian Meyer | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/chelsea-king-ian-arthur.html | Chelsea King, Ian Arthur | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/christina-wallace-chas-carey.html | Christina Wallace, Chas Carey | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/melanie-baevsky-adam-besvinick.html | Melanie Baevsky, Adam Besvinick | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/wesley-kauble-saxon-nowotka.html | Wesley Kauble, Saxon Nowotka | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/joshua-rovenger-trevor-pollack.html | Joshua Rovenger, Trevor Pollack | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/meg-holden-randall-allen.html | Meg Holden, Randall Allen | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/elizabeth-sahner-thomas-phillips.html | Elizabeth Sahner, Thomas Phillips | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/tish-hurley-james-ricciardone.html | Tish Hurley, James Ricciardone | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/kathryn-paul-aaron-berger.html | Kathryn Paul, Aaron Berger | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/kelsey-roland-boone-white.html | Kelsey Roland, Boone White | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/lara-friedrich-benjamin-milder.html | Lara Friedrich, Benjamin Milder | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/elena-welt-jason-burke.html | Elena Welt, Jason Burke | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/lindsay-elbaum-sean-kotkin.html | Lindsay Elbaum, Sean Kotkin | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/drew-morrison-john-barker.html | Drew Morrison, John Barker | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/rebecca-weinstein-brian-egan.html | Rebecca Weinstein, Brian Egan | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/bethany-hill-mitchell-mccarthy.html | Bethany Hill, Mitchell McCarthy | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/polly-perkins-ryan-crocker.html | Polly Perkins, Ryan Crocker | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/lauren-may-ryan-adams.html | Lauren May, Ryan Adams | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/mallory-anderson-alexander-simmonds.html | Mallory Anderson, Alexander Simmonds | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/catherine-philbin-colin-nevins.html | Catherine Philbin, Colin Nevins | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/anabel-cohen-justin-hochberg.html | Anabel Cohen, Justin Hochberg | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/sarah-nelson-eduardo-vivanco.html | Sarah Nelson, Eduardo Vivanco | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/azara-golston-christopher-krovatin.html | Azara Golston, Christopher Krovatin | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/alison-badillo-justin-mitchell.html | Alison Badillo, Justin Mitchell | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/zachary-styskal-corey-goodman.html | Zachary Styskal, Corey Goodman | False | | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/kristina-rios-anthony-acevedo.html | Kristina Rios, Anthony Acevedo | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/emily-ollis-jason-mlynek.html | Emily Ollis, Jason Mlynek | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/patricia-abad-santos-luis-nunez.html | Patricia Abad-Santos, Luis Nuã±ez | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/elizabeth-petkanics-andrew-van-tassel.html | Elizabeth Petkanics, Andrew Van Tassel | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/fashion/weddings/matthew-rimi-geoffrey-von-barton-iii.html | Matthew Rimi, Geoffrey von Barton III | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/arts/television/whats-on-tv-sunday-10-cloverfield-lane-and-the-woman-in-white.html | Whatâ€™s on TV Sunday: â€˜10 Cloverfield Laneâ€™ and â€˜The Woman in Whiteâ€™ | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/us/politics/transgender-trump-administration-sex-definition.html | â€˜Transgenderâ€™ Could Be Defined Out of Existence Under Trump Administration | False | By Erica L. Green, Katie Benner and Robert Pear | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/us/politics/josh-hawley-senate-missouri.html | Josh Hawley, Missouri Senate Candidate, Oversees an Office in Turmoil | False | By Danny Hakim | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/realestate/homes-that-sold-for-around-1500000.html | Homes That Sold for Around $1,500,000 | False | By C. J. Hughes | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/world/asia/philippines-attack-farmers.html | Ambush in Philippines Kills Farmers Occupying Plantation Land | False | By Jason Gutierrez | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/world/americas/brazil-museum-luzia-fossil.html | Most of â€˜Luzia,â€™ a 12,000-Year-Old Fossil, Is Recovered After Brazil Museum Fire | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/us/politics/steven-mnuchin-saudi-arabia-khashoggi.html | Mnuchin Defends Trip to Saudi Arabia Amid Uproar Over Khashoggi Killing | False | By Alan Rappeport | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/us/interracial-slavery-love.html | Was Interracial Love Possible in the Days of Slavery? Descendants of One Couple Think So | False | By Adeel Hassan | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/world/asia/taiwan-train-crash.html | Taiwan Train Accident Kills at Least 18 and Injures About 170 Others | False | By Chris Horton and Amy Qin | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/world/europe/russia-europe-fertilizer-regulation.html | A Push for Safer Fertilizer in Europe Carries a Whiff of Russian Intrigue | False | By Matt Apuzzo | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/us/south-dakota-rodeo-billie-sutton.html | Democrats Lost Rural America. This Former Rodeo Star Thinks He Can Win It Back. | False | By Jack Healy | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/sports/dodgers-manny-machado-chris-taylor-catch.html | Breaks Go the Dodgersâ€™ Way in Game 7, Just as They Planned | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/us/politics/joe-donnelly-indiana-braun-trump.html | Joe Donnelly Runs to the Middle and Tries to Not Get Run Over | False | By Michael Tackett | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/nyregion/andrew-cuomo-democratic-campaigning.html | Cuomo Campaigns for Fellow Democrats and Some Ask: Whatâ€™s Up His Sleeve? | False | By Vivian Wang | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/movies/michael-myers-halloween.html | Michael Myers Is a Terrifying Acting Challenge, Too | False | By Thomas Golianopoulos | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/world/africa/nigeria-communal-violence-buhari.html | At Least 55 Killed in Communal Violence in Central Nigeria | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/us/politics/trump-khashoggi.html | Bipartisan Chorus Calls for Punishing Saudis as Trump Accuses Them of â€˜Deceptionâ€™ | False | By Mark Landler and Sheryl Gay Stolberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/books/university-of-nike-joshua-hunt-interview.html | Tell Us 5 Things About Your Book: College Athletics and Its Corporate Sponsors | False | By John Williams | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/world/africa/ajay-gupta-riled-by-south-african-graft-inquiry-denies-charges-from-afar.html | Ajay Gupta, Riled by South African Graft Inquiry, Denies Charges From Afar | False | By Norimitsu Onishi and Selam Gebrekidan | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-25 | https://www.nytimes.com/2018/10/21/arts/music/igor-levit-review-carnegie-hall.html | Review: A Pianistâ€™s Profound Vision of â€˜Life,â€™ in Just 2 Hours | False | By Joshua Barone | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/opinion/letters/architecture-metoo.html | Architecture and the #MeToo Movement | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/opinion/letters/trump-suburban-men.html | Trump and Suburban White Men | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/opinion/letters/woody-guthrie-fred-trump.html | Woody Guthrieâ€™s â€˜Old Man Trumpâ€™ | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-21 | https://www.nytimes.com/2018/10/21/opinion/letters/big-bird-sesame-street.html | Kind, Humble Big Bird | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/arts/music/mamie-opera-review-nico-muhly.html | Review: â€˜Mamieâ€™ Stays in the Shadows in Nico Muhlyâ€™s Opera | False | By Anthony Tommasini | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/interactive/2018/10/21/business/pregnancy-discrimination-miscarriages.html | Miscarrying at Work: The Physical Toll of Pregnancy Discrimination | False | By Jessica Silver-Greenberg and Natalie Kitroeff | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/us/officer-shot-gwinnett-county.html | Georgia Police Officer Is Fatally Shot in Gwinnett County | False | By Jacey Fortin and Melissa Gomez | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/opinion/letters/god-christianity-public-life.html | When Americans Avoid â€˜Â²God Talkâ€™ | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/world/middleeast/israel-jordan-peace-treaty.html | Jordan Reclaims Lands Used by Israel Under Peace Treaty | False | By Isabel Kershner and Rana F. Sweis | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/business/few-big-names-expected-at-saudi-conference-and-data-on-us-economy.html | Few Big Names Expected at Saudi Conference, and Data on U.S. Economy | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/us/trump-latinos-democrats-midterms.html | As Democrats Court Latinos, Indifference Is a Powerful Foe | False | By Jose A. Del Real and Jonathan Martin | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-23 | https://www.nytimes.com/2018/10/21/theater/midnight-at-the-never-get-review.html | Review: A Song of Eternity in â€˜Â²Midnight at the Never Getâ€™ | False | By Laura Collins-Hughes | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/arts/eve-ewing-chicago-marvel-comics.html | Eve Ewing Blasts From Chicago to Space, With a Boost from Marvel | False | By Jennifer Schuessler | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/world/middleeast/erdogan-khashoggi-turkey-saudi-arabia.html | Turkeyâ€™s President Vows to Detail Khashoggi Death â€˜Â²in Full Nakednessâ€™ | False | By David D. Kirkpatrick | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-19 | https://www.nytimes.com/2018/10/21/business/from-agriculture-to-art-the-ai-wave-sweeps-in.html | From Agriculture to Art â€˜Â® the A.I. Wave Sweeps In | False | By Steve Lohr | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/arts/too-many-cooks-at-american-ballet-theater.html | Too Many Cooks at American Ballet Theater? | False | By Alastair Macaulay | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/world/europe/mikhail-gorbachev-trump-russia.html | Gorbachev Calls Trumpâ€™s Nuclear Treaty Withdrawal â€˜Â²Not the Work of a Great Mindâ€™ | False | By Andrew E. Kramer | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/nyregion/upper-west-side-murder-throat-slashed.html | 70-Year-Old Woman Found Dead, Her Throat Slashed, on Upper West Side | False | By Luis Ferrĩˆ Sadurnĩ‰ | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-19 | https://www.nytimes.com/2018/10/21/business/what-comes-after-the-roomba.html | What Comes After the Roomba? | False | By John Markoff | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/movies/halloween-box-office-no-1.html | â€˜Â²Halloweenâ€™ Rides Scary-Movie Nostalgia to No. 1 at the Box Office | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/business/media/blumhouse-productions-horror-tv.html | Blumhouse Studio, Scary at the Box Office, Gets Serious About TV | False | By John Koblin | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/us/politics/gillum-desantis-florida-debate.html | Florida Governor Candidates Andrew Gillum and Ron DeSantis Face Off in Contentious Debate | False | By Patricia Mazzei | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/nyregion/police-body-camera-explode.html | Police Body Camera Bursts Into Flames; New York Pulls 2,990 From Use | False | By Ashley Southall | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-23 | https://www.nytimes.com/2018/10/21/technology/quantum-computing-jobs-immigration-visas.html | The Next Tech Talent Shortage: Quantum Computing Researchers | False | By Cade Metz | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-24 | https://www.nytimes.com/2018/10/21/arts/dance/borderline-review-company-wang-ramirez.html | Review: â€˜Â²Borderlineâ€™ Is Rigged, to Fantastic Effect | False | By Brian Seibert | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/sports/saints-vs-ravens-nfl-week-7.html | Saints vs. Ravens: Justin Tucker Misses Game-Tying Extra Point for Baltimore | False | By Benjamin Hoffman | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/sports/buccaneers-vs-browns.html | Buccaneers vs. Browns: Chandler Catanzaro Nails 59-Yard Field Goal in Overtime for Tampa Bay | False | By Benjamin Hoffman | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/us/fema-hurricane-michael-disaster-damage.html | Hurricane Michael Victimsâ€™ Biggest Fear: â€˜Â²People Are Going to Start Forgettingâ€™ | False | By Glenn Thrush and Alan Blinder | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/obituaries/david-posner-dead.html | David Posner, Senior Rabbi of Flagship Reform Synagogue, Dies at 70 | False | By Sharon Otterman | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/nyregion/stanley-cohen-lawyer-terrorists.html | He Defended Accused Terrorists for 35 Years. Now Heâ€™s Back. | False | By Corey Kilgannon | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/crosswords/daily-puzzle-2018-10-22.html | Etymological Origins | False | By Deb Amlen | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/business/media/border-town-news-cycle-immigrants.html | At the Border Town That the News Cycle Has Left Behind | False | By Jim Rutenberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/business/trump-tax-cut-republicans.html | Another Tax Cut? Trump and Republicans Offer a Midterm Pitch, if Not a Plan | False | By Alan Rappeport and Jim Tankersley | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/business/richard-parsons-cbs-chairman.html | Richard Parsons Steps Down as Interim Chairman of CBS | False | By Edmund Lee | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/opinion/who-will-teach-silicon-valley-to-be-ethical.html | Who Will Teach Silicon Valley to Be Ethical? | False | By Kara Swisher | 2018-12-05 | TX 8-668-245 |
| 2018-10-21 | 2018-10-22 | https://www.nytimes.com/2018/10/21/world/europe/poland-elections-2018-populists.html | In Poland Elections, Populists Fail to Sway Moderates, Exit Polls Suggest | False | By Joanna Berendt and Marc Santora | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/21/sports/football/jets-vikings-sam-darnold.html | The Jets, Their Quarterback Facing Their Would-Be Quarterback, Lose to the Vikings | False | By Zach Schonbrun | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/21/opinion/trump-midterm-mob.html | Count Me Among the Mob | False | By Charles M. Blow | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/21/us/politics/midterm-fundraising.html | Republicans Hold Cash Edge Heading Into Final Stretch of the Midterms | False | By Kenneth P. Vogel and Rachel Shorey | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/21/opinion/brazil-election-jair-bolsonaro.html | Brazilâ€šÂ„Â´s Sad Choice | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/21/sports/basketball/nba-suspensions-rockets-lakers.html | N.B.A. Soft-Pedals Suspensions for Lakers and Rocketsâ€šÂ„Â´ Fistfight | False | By Marc Stein | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/21/todayspaper/quotation-of-the-day-turkeys-president-vows-to-detail-khashoggi-death-in-full-nakedness.html | Quotation of the Day: Turkeyâ€šÂ„Â´s President Vows to Detail Khashoggi Death â€šÂ„ïn Full Nakednessâ€šÂ„Â´ | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/21/theater/the-ferryman-review-broadway-jez-butterworth.html | Review: A Thrilling â€šÂ„Â²Ferrymanâ€šÂ„Â´ Serves Up a Glorious Harvest Feast | False | By Ben Brantley | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/21/sports/football/nfl-eric-reid-malcolm-jenkins.html | Eric Reid Calls Malcolm Jenkins â€šÂ„Â²Selloutâ€šÂ„Â´ After Confrontation | False | By Benjamin Hoffman | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/21/arts/television/deuce-recap-season-2-episode-7.html | â€šÂ„Â²The Deuceâ€šÂ„Â´ Season 2, Episode 7 Recap: Duck and Cover | False | By Scott Tobias | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/22/business/economy/seattle-minimum-wage-study.html | They Said Seattleâ€šÂ„Â´s Higher Base Pay Would Hurt Workers. Why Did They Flip? | False | By Noam Scheiber | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/22/sports/nfl-week-7-highlights.html | 7 Takeaways From N.F.L. Week 7 | False | By Benjamin Hoffman | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/22/arts/television/whats-on-tv-monday-dcs-legends-of-tomorrow-and-rake.html | Whatâ€šÂ„Â´s on TV Monday: â€šÂ„Â²DCâ€šÂ„Â´s Legends of Tomorrowâ€šÂ„Â´ and â€šÂ„Â²Rakeâ€šÂ„Â´ | False | By Sara Aridi | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-30 | https://www.nytimes.com/2018/10/22/world/australia/headless-chicken-monster.html | â€šÂ„Â²Headless Chicken Monsterâ€šÂ„Â´ Spotted in the Deep Sea | False | By Livia Albeck-Ripka | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/asia/taiwan-train-crash.html | Taiwan Seeks Cause of Its Worst Rail Crash in Decades | False | By Chris Horton | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/22/business/ubs-bank-china.html | Swiss Bank Discourages China Travel After Banker Is Kept in Beijing | False | By Keith Bradsher | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/arts/julia-louis-dreyfus-mark-twain-award.html | Julia Louis-Dreyfus, Once a Last-Minute Addition to â€šÂ„Â²Seinfeld,â€šÂ„Â´ Wins Comedyâ€šÂ„Â´s Top Honor | False | By Noah Weiland | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/australia/sexual-abuse-apology-scott-morrison.html | â€šÂ„Â²We Say Sorryâ€šÂ„Â´: Australia Formally Apologizes to Victims of Child Sexual Abuse | False | By Rick Rojas | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/22/sports/eli-manning-giants-future.html | The Eli in the Room: Collapsing Giants Look to a Future Without Manning | False | By Bill Pennington and Zach Schonbrun | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/22/nyregion/metropolitan-diary.html | â€šÂ„Â²Too Far Away to Grab Onto the Pole, She Caught My Eye With a Panicked Lookâ€šÂ„Â´ | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/22/world/europe/italy-schools-league.html | Italyâ€šÂ„Â´s Tough Line on Immigrants Reaches a School Cafeteria | False | By Jason Horowitz | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-26 | https://www.nytimes.com/2018/10/22/world/asia/walter-kwok-dead-hong-kong.html | Walter Kwok, Hong Kong Developer Who Survived Kidnapping, Dies at 68 | False | By Austin Ramzy | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-25 | https://www.nytimes.com/2018/10/22/style/ghost-tour-brooklyn-madame-morbid.html | Itâ€šÂ„Â´s Ghost Tour Season | False | By Molly Fitzpatrick | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/well/live/a-national-goal-prevent-a-million-heart-attacks-and-strokes-by-2022.html | A National Goal: Prevent a Million Heart Attacks and Strokes by 2022 | False | By Jane E. Brody | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-28 | https://www.nytimes.com/2018/10/22/books/review/ghost-stories.html | The Ghost Story Persists in American Literature. Why? | False | By Parul Sehgal | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/california-gop-political-attacks.html | A Red-Meat Rallying Cry for National Republicans: California | False | By Adam Nagourney | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/22/health/fast-food-consumption.html | Fast Food: Itâ€šÂ„Â´s Whatâ€šÂ„Â´s for Dinner. And Lunch. And Breakfast. | False | By Nicholas Bakalar | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-19 | https://www.nytimes.com/2018/10/22/business/efforts-to-acknowledge-the-risks-of-new-ai-technology.html | Efforts to Acknowledge the Risks of New A.I. Technology | False | By Cade Metz | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/politics/house-senate-midterms.html | House and Senate Latest, Cruz Rally, Florida Debate: 15 Days to Go | False | By Matt Flegenheimer and Jonathan Martin | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/sports/larry-nassar-case-scandal.html | Larry Nassar Sexual Abuse Scandal: Dozens of Officials Have Been Ousted or Charged | False | By Christine Hauser and Karen Zraick | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-28 | https://www.nytimes.com/2018/10/22/realestate/shopping-for-outdoor-sconces.html | Shopping for Outdoor Sconces | False | By Tim McKeough | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/migrant-families-crossing-border-trump.html | Trumpâ€šÃ„Â´s Plans to Deter Migrants Could Mean New â€šÃ„Â²Voluntaryâ€šÃ„Â´ Family Separations | False | By Miriam Jordan, Caitlin Dickerson and Michael D. Shear | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/politics/midterm-swing-districts-iowa-nebraska.html | Far From Washington, Americansâ€šÃ„Â´ Thoughts Are, Well, Far From Washington | False | By Jeremy W. Peters | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/climate/kelp-climate-change-california.html | Californiaâ€šÃ„Â´s Underwater Forests Are Being Eaten by the â€šÃ„Â²Cockroaches of the Oceanâ€šÃ„Â´ | False | By Kendra Pierre-Louis | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-28 | https://www.nytimes.com/2018/10/22/travel/paris-on-foot.html | Paris on Foot: 35 Miles, 6 Days and One Blistered Toe | False | By David McAninch | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/business/dealbook/trump-bump-stocks-weakening.html | The Trump Bump in Stocks Is Weakening | False | By Peter Eavis | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/opinion/trump-center-right-america.html | What Happened to Center-Right America? | False | By Paul Starr | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/business/dealbook/business-saudi-arabia.html | DealBook Briefing: Itâ€šÃ„Â´s Tough to Quit Saudi Arabia | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/europe/ryanair-racist-rant.html | Ryanair Under Fire for Ignoring Passengerâ€šÃ„Â´s Racist Rant | False | By Benjamin Mueller | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/transgender-reaction-rally.html | At Rallies and Online, Transgender People Say They #WontBeErased | False | By Sarah Mervosh and Christine Hauser | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/sports/new-orleans-saints-drew-brees.html | Saints, at 5-1, Are Ready to Face Down Ghosts of the Vikings Game | False | By Bill Pennington | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-28 | https://www.nytimes.com/2018/10/22/realestate/hudson-square-tower-with-a-french-accent.html | Hudson Square Tower With a French Accent | False | By Jane Margolies | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/politics/trump-immigrant-caravan-migrants.html | Trump and Cruz Put Aside Vitriol to Present a United Front | False | By Peter Baker | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/business/dealbook/kkr-magneti-marelli.html | A $7.1 Billion Car Parts Acquisition Is a Glimmer of Hope in a Gloomy Sector | False | By Liam Proud | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/middleeast/jamal-khashoggi-turkey-saudi-arabia.html | Jamal Khashoggi Body Double Created False Trail in Turkey, Surveillance Images Suggest | False | By David D. Kirkpatrick and Ben Hubbard | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/obituaries/joachim-ronneberg-dead.html | Joachim Ronneberg, Leader of Raid That Thwarted a Nazi Atomic Bomb, Dies at 99 | False | By Robert D. McFadden | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/arts/design/holocaust-memorial-plaza-philadelphia.html | A Holocaust Memorial Expands in Philadelphia | False | By Jon Hurdle | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/australia/compulsory-voting.html | How Compulsory Voting Works: Australians Explain | False | By Tacey Rychter | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/nyregion/cuomo-molinaro-debate-ny.html | Cuomo to Debate Republican Foe After Week of Barbs and Chicken Insults | False | By Vivian Wang | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/sports/rae-carruth-nfl.html | Rae Carruth, N.F.L. Player Who Conspired to Kill Girlfriend, Is Out of Prison | False | By Victor Mather | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/politics/jon-tester-montana-senate-trump.html | Jon Tester Is a Big Guy in Big Sky Country. He Hopes Thatâ€šÃ„Â´s Enough. | False | By Matt Flegenheimer | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-24 | https://www.nytimes.com/2018/10/22/dining/american-wagyu.html | Japanese Beef: Made in America | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/arts/television/bill-cosby-sexual-assault-lawyers.html | Bill Cosby, Appealing Conviction, Hires 12th Firm and 20th Lawyer | False | By Graham Bowley | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/sports/darius-bazley-g-league-new-balance.html | A New Option for N.B.A. Prospects: The Million-Dollar Intern | False | By Marc Stein | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-28 | https://www.nytimes.com/2018/10/22/books/review/philip-pullman-daemon-voices.html | Philip Pullmanâ€šÃ„Â´s â€šÃ„Â²Daemon Voicesâ€šÃ„Â´ Casts an Entrancing Spell | False | By Laura Miller | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-24 | https://www.nytimes.com/2018/10/22/dining/seafood-pasta-recipes.html | Capturing the Sea in a Pasta Bowl | False | By Yotam Ottolenghi | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/business/dealbook/mckinsey-saudi-dissidents.html | McKinsey Takes Heat for Its Saudi Work | False | By Michael J. de la Merced | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/business/china-pet-food-trade-war.html | The Trade Warâ€šÃ„Â´s Latest Casualties: Chinaâ€šÃ„Â´s Coddled Cats and Dogs | False | By Ailin Tang and Keith Bradsher | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/europe/cold-war-trump-russia-china.html | Trump May Revive the Cold War, but China Could Change the Dynamics | False | By David E. Sanger and Steven Erlanger | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/politics/capitalism-socialism-america-election.html | Heâ€šÃ„Ã´s a Long-Shot Senate Candidate With a Message: â€šÃ„Ã²Capitalism Unchecked Is a Complete Disasterâ€šÃ„Ã´ | False | By Liam Stack | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/arts/music/a-star-is-born-quavo-billboard-chart.html | â€šÃ„Ã²A Star Is Bornâ€šÃ„Ã´ Soundtrack Tops Quavo for Another Week at No. 1 | False | By Joe Coscarelli | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/middleeast/kushner-khashoggi-prince-mbs.html | On Jamal Khashoggi Killing, Trump Administration Sends Mixed Signals | False | By Mark Landler and Maggie Haberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/sports/college-football-playoff.html | The Pac-12 Is Either Mediocre at Football, or Bad at Scheduling | False | By Marc Tracy | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-22 | https://www.nytimes.com/2018/10/22/arts/selma-blair-swedish-house-mafia.html | Swedish House Mafia, Selma Blair and More: Your Monday Pop Culture Cheat Sheet | False | By Eleanor Stanford | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/opinion/letters/democrats-issues.html | Democrats: Donâ€šÃ„Ã´t Avoid Divisive Issues | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/arts/design/whitney-houston-grammy-museum.html | Whitney Houston Exhibition Opens at Grammy Museum in Newark | False | By Sara Aridi | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/theater/lauren-ambrose-my-fair-lady.html | Lauren Ambrose Says Goodbye to Eliza but Hopes to Keep the Boots | False | By Alexis Soloski | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/politics/bernie-sanders-democrats-blue-wave.html | Bernie Sanders, Stumping for Democrats, Says Blue Wave in Midterms Is Not Assured | False | By Sydney Ember | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/arts/design/christies-art-artificial-intelligence-obvious.html | Up for Bid, AI Art Signed â€šÃ„Ã²Algorithmâ€šÃ„Ã´ | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/books/review/nine-pints-rose-george-blood.html | â€šÃ„Ã²Nine Pintsâ€šÃ„Ã´ Is a Brisk Biography of Blood | False | By Dwight Garner | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/europe/khashoggi-fiance-photos.html | Security Images Show Khashoggi and Fiancâ€šÃ„Â©e in His Final Hours | False | By Carlotta Gall | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-24 | https://www.nytimes.com/2018/10/22/dining/roast-chicken-recipe-maple-rosemary.html | A Roast Chicken With Fall Flavors | False | By Colu Henry | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/trump-rally-texas-houston-scene.html | Line for Trumpâ€šÃ„Ã´s Houston Rally Formed More Than a Day in Advance | False | By Manny Fernandez | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/asia/afghan-insider-attacks.html | NATO Soldier Killed as Concern Rises Over Afghan Insider Attacks | False | By Mujib Mashal and Thomas Gibbons-Neff | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/science/private-space-stations.html | How Many Space Stations Does This Planet Need? | False | By Kenneth Chang | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-11-04 | https://www.nytimes.com/2018/10/22/travel/travel-canada-buy-weed-explained.html | If Youâ€šÃ„Ã´re Going to Canada to Buy Weed, Hereâ€šÃ„Ã´s What You Need to Know | False | By Michelle Higgins | 2019-01-08 | TX 8-671-446 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/opinion/migraine-cure-peptide-inhibitor.html | Migraines and Me: A Love Story? | False | By Jennifer Latson | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/science/africa-conservation-parks-funding.html | In Africa, â€šÃ„Ã²Paper Parksâ€šÃ„Ã´ Are Starved for Cash | False | By Rachel Nuwer | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/arts/music/tippi-hedren-hitchcock-marnie-met-opera.html | Tippi Hedren, Hitchcockâ€šÃ„Ã´s â€šÃ„Ã²Marnieâ€šÃ„Ã´ Loves the Metâ€šÃ„Ã´s Opera | False | By Michael Cooper | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/opinion/letters/trump-transgender.html | Trumpâ€šÃ„Ã´s Effort to Erase Transgender Rights | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/africa/morocco-crackdown-sub-saharan-migrants-spain.html | Morocco Unleashes a Harsh Crackdown on Sub-Saharan Migrants | False | By Aida Alami | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/health/depression-treatment-research.html | Whatâ€šÃ„Ã´s Life Like After Depression? Surprisingly, Little Is Known | False | By Benedict Carey | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-24 | https://www.nytimes.com/2018/10/22/dining/drinks/aging-wine-storage.html | When to Open a Bottle: Aging Wine Without the Anxiety | False | By Eric Asimov | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/nyregion/pizza-delivery-man-arrested-abuse-immigration.html | Immigrant Detained While Delivering Pizza in June Is Arrested and Accused of Assault | False | By Christina Goldbaum | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/business/luxury-hotels-urban-areas-cities.html | Paying a â€šÃ„Ã²Resort Feeâ€šÃ„Ã´ When Youâ€šÃ„Ã´re Not at a Resort | False | By Jane L. Levere | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/nyregion/murder-upper-west-side-susan-trott.html | In Murder of Upper West Side Woman, Police Seek Female Neighbor | False | By Luis Ferrâ€šÃ„Â©-Sadurnâ€šÃ„Ã | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/obituaries/wen-c-fong-dead.html | Wen C. Fong, Shaper of Met Museumâ€šÃ„Ã´s Asian Collection, Dies at 88 | False | By David Barboza | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-24 | https://www.nytimes.com/2018/10/22/dining/empanology-handmade-empanadas.html | Surprises Inside, 44 in All | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/obituaries/robert-faurisson-dead.html | Robert Faurisson, Holocaust Denier Prosecuted by French, Dies at 89 | False | By Adam Nossiter | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/opinion/letters/immigrants-caravan.html | Hysteria Over the Caravan of Immigrants | False | | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/libby-schaaf-police-sexual-assault.html | Oakland Police Will Stop Asking Recruits if They Were Sexually Assaulted | False | By Laura M. Holson | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/opinion/khashoggi-saudi-trump-arms-sales.html | Arms and the Very Bad Men | False | By Paul Krugman | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/nyregion/dead-cows-farm-man-arrested.html | A Struggling New York Farmer Is Charged With Animal Abuse in the Deaths of 27 Cows | False | By Tyler Pager | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/politics/migrant-caravan-fact-check.html | Trumpâ€™s Evidence-Free Claims About the Migrant Caravan | False | By Linda Qiu | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/business/stock-market-today.html | Stocks Slip Again, and Automakers Continue a Long Decline | False | By Matt Phillips | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/obituaries/cornelius-gallagher-dead.html | Cornelius E. Gallagher, 7-Term New Jersey Congressman, Dies at 97 | False | By Sam Roberts | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-30 | https://www.nytimes.com/2018/10/22/health/microplastics-human-stool.html | Microplastics Find Their Way Into Your Gut, a Pilot Study Finds | False | By Douglas Quenqua | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/sports/world-series-dodgers-red-sox.html | World Series Cheat Sheet: How to Sound Smart About the Red Sox and Dodgers | False | By David Waldstein and Scott Cacciola | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/europe/bolton-russian-election-meddling.html | Bolton Says He Confronted Russians Over Election Meddling | False | By Andrew E. Kramer | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/health/transgender-trump-biology.html | Anatomy Does Not Determine Gender, Experts Say | False | By Denise Grady | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-24 | https://www.nytimes.com/2018/10/22/dining/drinks/maison-du-chocolat-hot-chocolate.html | A Cart to Serve Steamy French Chocolate | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-24 | https://www.nytimes.com/2018/10/22/dining/polosud-avocado-ice.html | Dessert, in the Form of an Avocado | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-24 | https://www.nytimes.com/2018/10/22/dining/together-our-community-cookbook-meghan-markle.html | A Book to Benefit the Cooks of Grenfell Tower | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-24 | https://www.nytimes.com/2018/10/22/dining/drinks/creme-de-violette.html | A Liqueur Thatâ€™s Ready for Flight | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/middleeast/james-slape-death-afghanistan.html | Series of Lapses Led to Army Soldierâ€™s Death in Afghanistan | False | By Thomas Gibbons-Neff and John Ismay | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/americas/immigrant-caravan-mexico-usa.html | Migrant Caravan Puts Mexico Back in U.S. Cross Hairs | False | By Azam Ahmed and Caitlin Dickerson | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/insider/walt-whitman-new-york-times.html | When Walt Whitman Reported for The New York Times | False | By Will Dudding | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/obituaries/charles-b-wang-dead.html | Charles B. Wang, Software Entrepreneur and New York Islanders Owner, Dies at 74 | False | By Steve Lohr | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/opinion/midterms-democrats-health-care.html | The Materialist Party | False | By David Brooks | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/sports/world-series-red-sox-dodgers.html | A World Series Matchup Thatâ€™s a Long Time Coming | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/world/middleeast/khashoggi-saudi-israel.html | Khashoggi Case Erodes Saudi Reputation, and Allies Worry | False | By Ben Hubbard and David M. Halbfinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/nyregion/bodega-robbery-shooting-meeks.html | Bodega Robbery Ends in Fatal Shooting of Unarmed Man | False | By Nate Schweber | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/politics/shooting-fox5-dc.html | Guard Shoots Man Who Forced His Way Into Washington TV Station | False | By Adam Goldman | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/politics/republicans-race-divisions-elections-caravan.html | Trump and G.O.P. Candidates Escalate Race and Fear as Election Ploys | False | By Alexander Burns and Astead W. Herndon | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/politics/john-kelly-lewandowski-fight-secret-service.html | The Day John Kelly and Corey Lewandowski Squared Off Outside the Oval Office | False | By Maggie Haberman and Katie Rogers | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/harvard-admissions-trial-judge-burroughs.html | Presiding Over the Harvard Admissions Trial: A Judge Who Was Rejected From Harvard | False | By Anemona Hartocollis | 2018-12-05 | TX 8-668-245 |
| 2018-10-22 | 2018-10-23 | https://www.nytimes.com/2018/10/22/opinion/editorials/transgender-trump-lies-midterm-election.html | Donald Trump Is Lyinâ€™ Up a Storm | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/22/opinion/khashoggi-saudi-trump-james-baker.html | The Trump Administrationâ€™s Hard Choices on Saudi Arabia | False | By James A. Baker III | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/23/us/politics/abrams-flag-burning-georgia.html | Stacey Abramsâ€™s Burning of Georgia Flag With Confederate Symbol Surfaces on Eve of Debate | False | By Richard Fausset | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/23/sports/world-series-manny-machado-dodgers.html | The Dodgers Have Little History at Fenway. Manny Machado Has Plenty. | False | By Billy Witz | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/22/sports/giants-vs-falcons-monday-night-football.html | Giantsâ€ŠÃ‚Â´ Comeback Attempt Falls Short Against Falcons | False | By Benjamin Hoffman | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/22/us/politics/trump-obamacare-preexisting-conditions.html | Trump Officials Make It Easier for States to Skirt Health Lawâ€ŠÃ‚Â´s Protections | False | By Robert Pear | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/22/opinion/free-speech-metoo-lawsuits-snowflakes.html | Attack of the Right-Wing Snowflakes | False | By Michelle Goldberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/22/todayspaper/quotation-of-the-day-mexico-overwhelmed-by-surge-of-migrants-is-again-in-us-cross-hairs.html | Quotation of the Day: Mexico, Overwhelmed by Surge of Migrants, Is Again in U.S. Cross Hairs | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/22/theater/plot-points-in-our-sexual-development-review.html | Review: Tracing â€ŠÃ‚Â²Plot Points in Our Sexual Developmentâ€ŠÃ‚Â´ Without the Usual Map | False | By Jesse Green | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/23/pageoneplus/corrections-october-23-2018.html | Corrections: October 23, 2018 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/23/nyregion/george-soros-explosive-device.html | Explosive Device Is Found in Mailbox at Sorosâ€ŠÃ‚Â´s Home in N.Y. Suburb | False | By William K. Rashbaum, Sarah Mervosh and Andrew R. Chow | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/23/us/politics/supreme-court-wilbur-ross-deposition-census.html | Supreme Court Blocks Wilbur Ross Deposition on Census Citizenship Question | False | By Adam Liptak | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/sports/fifa-club-world-cup-uefa.html | FIFA and UEFA Headed to Showdown Over Plan for New Tournaments | False | By Tariq Panja | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/23/arts/television/whats-on-tv-tuesday-the-guest-book-and-adam-sandler-100-fresh.html | Whatâ€ŠÃ‚Â´s on TV Tuesday: â€ŠÃ‚Â²The Guest Bookâ€ŠÃ‚Â´ and â€ŠÃ‚Â²Adam Sandler: 100% Freshâ€ŠÃ‚Â´ | False | By Sara Aridi | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/23/us/hurricane-michael-police-shooting-dakota-brooks.html | A Hurricaneâ€ŠÃ‚Â´s Chaos. A Cry of Looting. Then Gunfire. | False | By Alan Blinder and Richard A. Oppel Jr. | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/world/asia/taiwan-train-crash-conductor-investigated.html | Trainâ€ŠÃ‚Â´s Driver Disabled Speed Controls Before Taiwan Crash, Officials Say | False | By Chris Horton | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/23/science/dandelion-flight-seeds.html | Drifting Dandelion Seeds Produce a Vortex Never Before Seen | False | By James Gorman | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/23/upshot/mega-millions-what-do-first-if-you-win.html | How to Win a Huge Lottery Jackpot Without Ruining Your Life | False | By Neil Irwin | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/23/world/asia/china-bridge-hong-kong-macau-zhuhai.html | China Opens Giant Sea Bridge Linking Hong Kong, Macau and Mainland | False | By Austin Ramzy | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/23/world/asia/india-sabarimala-temple-women.html | An Indian Court Ordered a Temple to Admit Women. So Far, It Hasnâ€ŠÃ‚Â´t. | False | By Kai Schultz | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-11-13 | https://www.nytimes.com/2018/10/23/lens/lynsey-addario-an-unexpected-retrospective.html | Lynsey Addario: An Unexpected Retrospective | False | By James Estrin | 2019-01-08 | TX 8-671-446 |
| 2018-10-23 | 2018-10-28 | https://www.nytimes.com/2018/10/23/books/review/new-noteworthy-isvett-verde.html | New & Noteworthy | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/23/nyregion/man-found-dead-in-car-new-york.html | His Body Was Behind the Wheel for a Week Before It Was Discovered. This Was His Life. | False | By Michael Wilson | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-11-04 | https://www.nytimes.com/2018/10/23/books/review/nana-kwame-adjei-brenyah-friday-black.html | â€ŠÃ‚Â²Friday Blackâ€ŠÃ‚Â´ Paints a Dark Portrait of Race in America | False | By Tommy Orange | 2019-01-08 | TX 8-671-446 |
| 2018-10-23 | 2018-10-28 | https://www.nytimes.com/2018/10/23/magazine/should-i-stay-at-a-lab-that-makes-animals-suffer.html | Should I Stay at a Lab That Makes Animals Suffer? | False | By Kwame Anthony Appiah | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-28 | https://www.nytimes.com/2018/10/23/magazine/ike-barinholtz-refuses-to-consume-news-24-7-anymore.html | Ike Barinholtz Refuses to Consume News 24/7 Anymore | False | Interview by Dan Amira | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-28 | https://www.nytimes.com/2018/10/23/realestate/a-sausalito-house-transformed.html | A Sausalito House Transformed | False | By Tim McKeough | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-28 | https://www.nytimes.com/2018/10/23/magazine/letter-of-recommendation-nail-biting.html | Letter of Recommendation: Nail-Biting | False | By Suzannah Showler | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/nyregion/jumaane-williams-public-advocate-nyc.html | â€ŠÃ‚Â²Even While Losing,â€ŠÃ‚Â´ Councilman Sees a Way to Win: As Public Advocate | False | By Jeffery C. Mays | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/politics/democratic-house-midterms-blue-wave.html | What Could Hold Back a Democratic Wave? Economy, Confidence, Independence | False | By Patricia Cohen and Sydney Ember | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/politics/russian-hacking-usa-cyber-command.html | U.S. Begins First Cyberoperation Against Russia Aimed at Protecting Elections | False | By Julian E. Barnes | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/migrant-caravan-border.html | This Isnâ€ŠÃ‚Â´t the First Migrant Caravan to Approach the U.S. What Happened to the Last One? | False | By Miriam Jordan | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/23/us/politics/trump-tweetstorm-effect.html | The Ripple Effect of a Trump Tweetstorm | False | By Julie Hirschfeld Davis | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-28 | https://www.nytimes.com/2018/10/23/magazine/why-suppress-the-experience-of-half-the-world.html | Why Suppress the â€ŠÃ‚Â²Experienceâ€ŠÃ‚Â´ of Half the World? | False | By Carina Chocano | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/23/business/dealbook/paul-volcker-federal-reserve.html | Paul Volcker, at 91, Sees â€šÃ„Â¬a Hell of a Mess in Every Directionâ€šÃ„Â´ | False | By Andrew Ross Sorkin | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-30 | https://www.nytimes.com/2018/10/23/science/lavender-scent-anxiety.html | Lavenderâ€šÃ„Â´s Soothing Scent Could Be More Than Just Folk Medicine | False | By JoAnna Klein | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/politics/republicans-house-races.html | House Update, Georgia Debate, Trump in Texas: 14 Days to Go | False | By Matt Flegenheimer and Jonathan Martin | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/climate/kids-climate-lawsuit-lawyer.html | Young People Are Suing the Trump Administration Over Climate Change. Sheâ€šÃ„Â´s Their Lawyer. | False | By John Schwartz | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-28 | https://www.nytimes.com/2018/10/23/books/review/trumps-next-chapter.html | Five Novelists Imagine Trumpâ€šÃ„Â´s Next Chapter | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/colorado-fracking-proposition-112.html | In Colorado, a Bitter Battle Over Oil, Gas and the Environment Comes to a Head | False | By Julie Turkewitz and Clifford Krauss | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-28 | https://www.nytimes.com/2018/10/23/travel/nine-hotel-openings-to-look-out-for-in-the-coming-year.html | Nine Hotel Openings to Look Out For in the Coming Year | False | By Shivani Vora | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/nyregion/nyc-subway-delays-cuomo.html | The Subway Is a Major Problem for Cuomo. Here Are 7 Reasons Why. | False | By Emma G. Fitzsimmons | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/world/europe/turkey-saudi-arabia-erdogan.html | Erdogan Says Saudis Planned Khashoggiâ€šÃ„Â´s Killing in Turkey | False | By Carlotta Gall and Richard Pâ€šÃ„Â©rez-Peâ€šÃ±a | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/mass-shootings-bullets-ammunition.html | They Survived Mass Shootings. Now They Are Living With Bullets Inside Them. | False | By Ian Urbina | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-25 | https://www.nytimes.com/2018/10/23/technology/personaltech/apple-iphone-xr-review.html | Apple iPhone XR Review: A Cheaper Phone Suited to Most of Us | False | By Brian X. Chen | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/business/saudi-investment-softbank.html | SoftBank Chief Is Said to Have Canceled Appearance at Saudi Conference | False | By Michael J. de la Merced and Amie Tsang | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/world/asia/cannabis-canada-south-korea.html | Smoking Marijuana Is Legal in Canada, Unless Youâ€šÃ„Â´re South Korean | False | By Choe Sang-Hun | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/movies/life-and-nothing-more-review.html | Review: â€šÃ„Â´Life and Nothing Moreâ€šÃ„Â´ Places Family in the Center | False | By Ben Kenigsberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/world/middleeast/human-rights-watch-palestinian-authority-hamas.html | Palestinian Leaders Are Accused of Using Torture and Arbitrary Arrests to Crush Dissent | False | By Isabel Kershner | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-28 | https://www.nytimes.com/2018/10/23/travel/travel-tips-introverts.html | The Introverted Traveler: Advice for the Quiet Among Us | False | By Justin Sablich | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/travel/racism-travel-italy-study-abroad.html | My Very Personal Taste of Racism Abroad | False | By Nicole Phillip | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/business/saudi-conference-khashoggi-killing.html | $30 Billion in Saudi Deals Even as Investors Denounce a â€šÃ„Â´Horrendousâ€šÃ„Â´ Killing | False | By Alan Rappeport | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/realestate/new-york-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/business/dealbook/ceo-tenure-kimberly-clark.html | Many C.E.O. Tenures Are Getting Shorter | False | By Lauren Silva Laughlin | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-25 | https://www.nytimes.com/2018/10/23/sports/benfica-bloggers-google.html | Google Turns Over Identities of Bloggers on Benfica | False | By Tariq Panja | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-30 | https://www.nytimes.com/2018/10/23/well/eat/can-eating-organic-food-lower-your-cancer-risk.html | Can Eating Organic Food Lower Your Cancer Risk? | False | By Roni Caryn Rabin | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/arts/design/nineties-berlin.html | Looking Back to the â€šÃ„Â´90s, When Berlin Was the Height of Cool | False | By Christopher F. Schuetze | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/business/dealbook/markets-stocks-earnings-us-china.html | Stocks Claw Their Way Back From an Early Slide Amid China Worries | False | By Matt Phillips | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/sports/los-angeles-lakers-lebron-james.html | LeBron James and the Lakers Are 0-3, and the Doubters Are Emerging | False | By Victor Mather | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/world/europe/italy-budget-eu.html | E.U. Rejects Italyâ€šÃ„Â´s Budget, and Populists Dig In | False | By Jason Horowitz and Steven Erlanger | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/arts/television/fox-trump-midterms-caravan.html | Fox News and Trump Reboot a Fearmongering TV Drama From 2014 | False | By James Poniewozik | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/politics/sandra-day-oconnor-dementia-alzheimers.html | Sandra Day Oâ€šÃ„Â´Connor, First Woman on Supreme Court, Reveals Dementia Diagnosis | False | By Matthew Haag | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-25 | https://www.nytimes.com/2018/10/23/style/coming-out-teenagers-homophobia.html | Iâ€šÃ„Â´m a Closeted Teenager in a Conservative Town. Get Me Out of Here! | False | By Cheryl Strayed and Steve Almond | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/business/dealbook/qatar-saudi-arabia.html | An Alternative to Saudi Funds Might Lie in Qatar | False | By George Hay | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-25 | https://www.nytimes.com/2018/10/23/arts/music/murda-beatz-migos-drake-interview.html | Murda Beatz, an â€šÃ„Â²Alienâ€šÃ„Â´ in Rap, Canâ€šÃ„Â´t Stop Making Hits | False | By Joe Coscarelli | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/dining/hunan-slurp-review.html | Chinese Noodles From a Chile-Haunted Region | False | By Pete Wells | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-28 | https://www.nytimes.com/2018/10/23/fashion/weddings/how-to-keep-from-getting-cold-feet-at-the-wedding.html | How to Keep From Getting Cold Feet at the Wedding | False | By Hilary Sheinbaum | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/arts/dance/bam-winter-spring-2019-season.html | A 100-Dance Merce Cunningham Celebration Is Coming to BAM | False | By Joshua Barone | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-25 | https://www.nytimes.com/2018/10/23/style/dark-circles-eye-bags-lids.html | The Fix for Dark Circles, Bags and Droopy Lids | False | By Crystal Martin | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-12-02 | https://www.nytimes.com/2018/10/23/books/review/jane-leavy-big-fella-babe-ruth-and-the-world-he-created.html | Babe Ruth, the First Modern Celebrity | False | By John Swansburg | 2019-02-11 | TX 8-696-125 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/arts/dance/carrie-ahern-sex-status-2-simone-de-beauvoir.html | Tapping Into the Feminine Wild (With Help From Simone de Beauvoir) | False | By Gia Kourlas | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/opinion/trump-transgender-memo-intersex.html | Intersex, and Erased Again | False | By Alicia Roth Weigel | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-28 | https://www.nytimes.com/2018/10/23/t-magazine/suspiria-set-grand-hotel-campo-dei-fiori.html | How an Abandoned Hotel Became a Witchesâ€šÃ„Â´ Lair for â€šÃ„Â²Suspiriaâ€šÃ„Â´ | False | By Alice Newell-Hanson | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-28 | https://www.nytimes.com/2018/10/23/dining/monroe-county-pork-steaks-bbq.html | Southern Barbecue With a Fiery Dip and a Deep History | False | By Steven Raichlen | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/arts/television/bodyguard-review-netflix.html | Review: â€šÃ„Â²Bodyguardâ€šÃ„Â´ on Netflix, Britainâ€šÃ„Â´s Biggest TV Hit in Years | False | By Mike Hale | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-27 | https://www.nytimes.com/2018/10/23/arts/music/ned-rorem-birthday.html | At 95, Ned Rorem Is Done Composing. But Heâ€šÃ„Â´s Not Done Living. | False | By Joshua Barone | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/sports/baseball/1916-world-series.html | How The New York Times Covered the 1916 World Series | False | By Victor Mather | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/pritzker-rauner-illinois-governor-race.html | How the Illinois Governorâ€šÃ„Â´s Race Turned Into One of the Most Expensive in the Country | False | By Sarah Maslin Nir | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/politics/trump-tax-cuts-middle-class.html | Trump Is Not Going to Cut Middle-Class Taxes This Year, Despite What He Says | False | By Jim Tankersley | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/dining/nyc-restaurant-listings.html | Pomona Opens, Serving Inventive American Fare | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/movies/star-is-born-male-sacrifice.html | In â€šÃ„Â²A Star Is Born,â€šÃ„Â´ Equality Is Deadly | False | By Manohla Dargis | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/arts/stephen-king-charlies-angels-wonder-woman.html | Happy 20th Anniversary â€šÃ„Â²...Baby One More Timeâ€šÃ„Â´: Your Tuesday Pop Culture Cheat Sheet | False | By Eleanor Stanford | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/nyregion/ferris-wheel-staten-island.html | A 630-Foot Ferris Wheel Meant to Boost Staten Islandâ€šÃ„Â´s Image Is No More | False | By Patrick McGeehan | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/arts/design/hearst-castle-neptune-pool.html | Taking a Dip in History: A Pool Party at Hearst Castle | False | By Patricia Leigh Brown | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/world/europe/john-bolton-trump-putin.html | Bolton Rejects Russian Entreaties to Stay in Nuclear Treaty | False | By Andrew E. Kramer | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/nyregion/soros-caravan-explosive-bomb-home.html | At George Sorosâ€šÃ„Â´s Home, Pipe Bomb Was Likely Hand-Delivered, Officials Say | False | By William K. Rashbaum | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/world/europe/inf-treaty-russia-united-states-trump-nuclear.html | The I.N.F. Treaty, Explained | False | By Andrew E. Kramer | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/movies/library-of-congress-national-screening-room.html | The Library of Congress Lets You Stream Hundreds of Free Films | False | By Sara Aridi | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/nyregion/adenovirus-children-dead-viral-outbreak.html | Adenovirus Outbreak Leaves 6 Children Dead at N.J. Pediatric Center | False | By Nick Corasaniti | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/opinion/letters/saudi-dissidents.html | A Warning to Saudis About What Happens to Dissidents | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/politics/trump-midterms-endorsements.html | Trump Rallies for Republicans, but Finds â€šÃ„Â²Do Not Enterâ€šÃ„Â´ Signs in Some Races | False | By Jonathan Martin and Maggie Haberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/opinion/letters/female-president.html | Ready for a Woman as President | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-23 | https://www.nytimes.com/2018/10/23/obituaries/gertrude-mokotoff-ex-mayor-and-a-bride-at-98-is-dead-at-100.html | Gertrude Mokotoff, Ex-Mayor and a Bride at 98, Is Dead at 100 | False | By Vincent M. Mallozzi | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/opinion/jamal-khashoggi-murder-mussolini-italy-fascism-mbs-saudi-arabia.html | What a Murder by Mussolini Teaches Us About Khashoggi and M.B.S. | False | By Alexander Stille | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/books/review-sylvia-plath-letters-volume-2.html | In New Volume of Sylvia Plathâ€™s Letters, a Marriage Falters and Masks Fall Away | False | By Parul Sehgal | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/arts/design/bible-museum-fake-scrolls-dead-sea.html | Museum of Bible Removes Dead Sea Scrolls It Suspects Are Fake | False | By Christina Caron | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/politics/transgender-laws-trump-midterm-elections.html | Two Weeks Before Midterms, Transgender People Feel Like â€˜Pawnsâ€™ | False | By Liam Stack | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/arts/television/netflix-race-targeting-personalization.html | Some Viewers Think Netflix Is Targeting Them by Race. Hereâ€™s What to Know. | False | By Lara Zarum | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/obituaries/todd-bol-dead.html | Todd Bol, Creator of Little Free Library Movement, Dies at 62 | False | By Katharine Q. Seelye | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-25 | https://www.nytimes.com/2018/10/23/technology/snapchat-voter-registration-midterms.html | Snapchat Helped Register Over 400,000 Voters | False | By Cecilia Kang | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/politics/nationalist-president-trump.html | â€˜Use That Wordâ€™: Trump Embraces the â€˜Nationalistâ€™ Label | False | By Peter Baker | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/business/italy-budget-trouble-world.html | Italy Is in Trouble With the E.U. Hereâ€™s Why the World Should Care. | False | By Jack Ewing | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/business/google-kids-online-safety.html | Google Is Teaching Children How to Act Online. Is It the Best Role Model? | False | By Natasha Singer and Sapna Maheshwari | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/politics/khashoggi-cover-up-trump.html | Trump Says Saudi Account of Khashoggi Killing Is â€˜Worst Cover-Upâ€™ in History | False | By Mark Landler and Edward Wong | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/abrams-kemp-debate-georgia-governor.html | Stacey Abrams and Brian Kemp Renew Attacks in Georgia Debate | False | By Richard Fausset | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/opinion/letters/migrant-caravan-election.html | The Migrant Caravan and the Midterms | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/nyregion/cuomo-debate-molinaro-.html | Cuomo and Molinaro Spar in Bare-Knuckled Debate, Trading Shouts and Jousts | False | By Vivian Wang | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/business/regulator-seeks-information-about-goldman-sachs-ethics-complaint.html | Regulator Seeks Information About Goldman Sachs Ethics Complaint | False | By Emily Flitter | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/business/office-building-amenities.html | In a Bid to Fill Office Buildings, Landlords Offer Kegs and Nap Rooms | False | By C. J. Hughes | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/arts/television/haunting-of-hill-house-netflix-what-to-read.html | â€˜The Haunting of Hill Houseâ€™: What to Read if Youâ€™re Obsessed | False | By Lara Zarum | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/adam-corey-florida-governor-gillum.html | Text Messages Raise New Questions Over Andrew Gillumâ€™s Lobbyist Connections | False | By Patricia Mazzei | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/business/media/fever-advertisements-medicine-clorox.html | This Thermometer Tells Your Temperature, Then Tells Firms Where to Advertise | False | By Sapna Maheshwari | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-30 | https://www.nytimes.com/2018/10/23/science/stephen-hawking-final-paper.html | Stephen Hawkingâ€™s Final Paper: How to Escape From a Black Hole | False | By Dennis Overbye | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/obituaries/the-rev-eugene-h-peterson-dead.html | Eugene H. Peterson, 85, Scholar Turned Homespun Pastor, Dies | False | By Robert D. McFadden | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-25 | https://www.nytimes.com/2018/10/23/us/politics/early-voting-midterms.html | Millions Have Voted Early in the Midterms. Hereâ€™s What That Means â€” and What It Doesnâ€™t. | False | By Liam Stack | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/world/europe/tuam-ireland-mother-and-baby-home-remains.html | Tuam Mother and Baby Home Remains Will Be Exhumed, Ireland Says | False | By Ed Oâ€™Loughlin | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/business/economy/amazon-workers-sears-bankruptcy-filing.html | When Sears Flourished, So Did Workers. At Amazon, Itâ€™s More Complicated. | False | By Nelson D. Schwartz and Michael Corkery | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/politics/fed-interest-rates-lewandowski-liang.html | Trumpâ€™s Newest Fed Nominee Faces G.O.P. Opposition | False | By Binyamin Appelbaum | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-25 | https://www.nytimes.com/2018/10/23/science/stephen-hawking-auction-christies.html | Stephen Hawking Auction: Bid on an Invitation to a Party for Time Travelers | False | By Jacey Fortin | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/insider/climate-kelp-destruction.html | How One Climate Reporter Helps Readers Care About Kelp | False | By Kendra Pierre-Louis | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/business/titanic-replica-ship-sail.html | Tycoon Plans a Titanic II (This One Will Have More Lifeboats) | False | By Karen Zraick | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-27 | https://www.nytimes.com/2018/10/23/obituaries/tom-jago-dead.html | Tom Jago Dies at 93; in the Spirits Industry, a Maker of Best Sellers | False | By Richard Sandomir | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/politics/russian-hackers-saudi-chemical-plant.html | Hack of Saudi Petrochemical Plant Was Coordinated From Russian Institute | False | By David E. Sanger | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/business/media/megyn-kelly-blackface-halloween.html | Megyn Kelly Apologizes to NBC Colleagues Amid Storm Over â€˜Blackfaceâ€™ Remarks | False | By John Koblin | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/nyregion/upper-west-side-murder-susan-trott.html | In Upper West Side Murder, Neighbor Sought by Police Is Said to Be Undergoing Psychiatric Evaluation | False | By Luis Ferrí's ÂⒸ-Sadurní ‰ | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/opinion/egan-montana-gianforte-williams-governor.html | The Best Way to Keep Democrats From Blowing This Election | False | By Timothy Egan | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/politics/dementia-sandra-day-supreme-court.html | Battling Dementia, Sandra Day Oâ€šÂ„Â´Connor Leaves Public Life With Plea for Bipartisanship | False | By Adam Liptak | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/opinion/republican-strategy-fear-lies.html | The Republican Strategy? Fear and Lies | False | By Frank Bruni | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/opinion/midterms-democrats-trump-house-senate.html | How to Make America America Again | False | By Thomas L. Friedman | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/world/americas/migrant-caravan-mexico-trump.html | Migrant Caravan Driven by Hope but Uncertain of Success | False | By Kirk Semple, Annie Correal and Maya Averbuch | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/arts/television/bill-cosbys-bid-for-a-new-trial-rejected-by-judge.html | Bill Cosbyâ€šÂ„Â´s Bid for a New Trial Rejected by Judge | False | By Jon Hurdle | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/politics/socialist-democrats-trump-elections.html | What Could Kill Booming U.S. Economy? â€šÂ„Â³Socialistsâ€šÂ„Â´ White House Warns | False | By Binyamin Appelbaum and Jim Tankersley | 2018-12-05 | TX 8-668-245 |
| 2018-10-23 | 2018-10-24 | https://www.nytimes.com/2018/10/23/us/harvard-admissions-race.html | What Would Happen if Harvard Stopped Considering Race in Admissions? | False | By Anemona Hartocollis | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-24 | https://www.nytimes.com/2018/10/23/world/middleeast/khashoggi-crown-prince-erdogan.html | Prince and President Escalate Battle Over Khashoggi Killing | False | By David D. Kirkpatrick and Carlotta Gall | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-24 | https://www.nytimes.com/2018/10/23/sports/world-series-dodgers-david-freese.html | The Dodgersâ€šÂ„Â´ David Freese Is the Guy Who Owns the Postseason | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/nyregion/governor-debate-fact-check.html | Fact Check on Cuomo-Molinaro Debate | False | By Tyler Pager | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-24 | https://www.nytimes.com/2018/10/23/opinion/turkey-erdogan-khashoggi-trump.html | What Is Turkeyâ€šÂ„Â´s Game? | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-24 | https://www.nytimes.com/2018/10/23/world/americas/mexico-hurricane-willa.html | Hurricane Willa Weakens in Mexico After Thousands Are Evacuated | False | By Paulina Villegas | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-24 | https://www.nytimes.com/2018/10/23/sports/soccer/ronaldo-juventus-manchester-united.html | Cristiano Ronaldo, Amid a Cloud of Allegations, Basks in Adulation | False | By Rory Smith | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-24 | https://www.nytimes.com/2018/10/23/todayspaper/quotation-of-the-day-erdogan-labels-writers-killing-savage-murder.html | Quotation of the Day: Erdogan Labels Writerâ€šÂ„Â´s Killing â€šÂ„Â³Savage Murderâ€šÂ„Â´ | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-24 | https://www.nytimes.com/2018/10/23/theater/india-pale-ale-review-jaclyn-backhaus.html | Review: A Voyage of Teachable Moments in â€šÂ„Â³India Pale Aleâ€šÂ„Â´ | False | By Ben Brantley | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-24 | https://www.nytimes.com/2018/10/23/pageoneplus/corrections-october-24-2018.html | Corrections: October 24, 2018 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/23/us/mega-millions-jackpot-winner.html | Someone in South Carolina Won the $1.54 Billion Mega Millions Jackpot | False | By Matt Stevens and Karen Zraick | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-24 | https://www.nytimes.com/2018/10/24/us/politics/sandra-day-oconnor-dementia.html | On Politics: Justice Oâ€šÂ„Â´Connor Announces Battle With Dementia and Recusal From Public Life | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-24 | https://www.nytimes.com/2018/10/24/sports/world-series-red-sox-dodgers.html | World Series: Red Sox Outmaneuver Dodgers, and Finally Outdistance Them | False | By Billy Witz | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-24 | https://www.nytimes.com/2018/10/24/arts/television/whats-on-tv-wednesday-boogie-nights-and-nova.html | Whatâ€šÂ„Â´s on TV Wednesday: â€šÂ„Â³Boogie Nightsâ€šÂ„Â´ and â€šÂ„Â³Novaâ€šÂ„Â´ | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/world/asia/japan-jumpei-yasuda-hostage-freed.html | Japanese Journalist Freed From 3-Year Captivity in Syria | False | By Makiko Inoue and Daniel Victor | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/world/asia/china-japan-shinzo-abe.html | Japan and China, Asian Rivals, Are Trying to Get Along | False | By Jane Perlez | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-24 | https://www.nytimes.com/2018/10/24/world/europe/world-war-italian-american-soldiers.html | 1918: Italian Workmen Jump Into American Shellhole | False | By The International Herald Tribune | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-11-11 | https://www.nytimes.com/2018/10/24/movies/racial-justice-cinema.html | The Unreality of Racial Justice Cinema | False | By Reggie Ugwu | 2019-01-08 | TX 8-671-446 |
| 2018-10-24 | 2018-10-28 | https://www.nytimes.com/2018/10/24/arts/music/beastie-boys-book-interview.html | The Beastie Boys Put Down the Mic and Pick Up the Pen | False | By A.O. Scott | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-28 | https://www.nytimes.com/2018/10/24/books/review/benjamin-balint-kafkas-last-trial.html | A (Kafkaesque) Legal Battle Over the Authorâ€šÂ„Â´s Papers Is at the Heart of â€šÂ„Â³Kafkaâ€šÂ„Â´s Last Trialâ€šÂ„Â´ | False | By Lev Mendes | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-30 | https://www.nytimes.com/2018/10/24/well/move/exercise-brain-memory-fitness-cognitive.html | Even a 10-Minute Walk May Be Good for the Brain | False | By Gretchen Reynolds | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/arts/music/kacey-musgraves-slow-burn.html | â€šÃ„Ã´Slow Burnâ€šÃ„Ã´: Watch Kacey Musgraves Turn Country Music Psychedelic | False | By Joe Coscarelli | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/fashion/raf-simons-calvin-klein-andy-warhol.html | Warhol & I | False | By Vanessa Friedman | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/science/human-bodies-cold-weather-adjustment.html | Hereâ€šÃ„Ã´s Why a 50-Degree Day Feels Colder in Fall Than in Spring | False | By Niraj Chokshi | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-28 | https://www.nytimes.com/2018/10/24/travel/five-places-to-shop-in-arusha-tanzania.html | Five Places to Shop in Arusha, Tanzania | False | By Shivani Vora | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/us/carlos-curbelo-26th-congressional-district.html | In a Florida Swing District, an â€šÃ„Ã²Inconvenientâ€šÃ„Ã´ Republican Holds On | False | By Patricia Mazzei | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/us/politics/lucy-mcbath-georgia-black-lives-matter.html | â€šÃ„Ã²Democrat. Fighter. Mother.â€šÃ„Ã´ Lucy McBath Is Redefining Social Justice in Politics. | False | By Astead W. Herndon | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/us/politics/house-senate-elections.html | House and Senate Latest, Abrams and Kemp Face Off, Menendez Debates: 13 Days to Go | False | By Matt Flegenheimer and Jonathan Martin | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/sports/world-series-baseball.html | Name One Really Famous Baseball Player. Weâ€šÃ„Ã´ll Wait. | False | By Kevin Draper | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-28 | https://www.nytimes.com/2018/10/24/realestate/mamaroneck-village-ny-a-low-key-vibe-on-the-long-island-sound.html | Mamaroneck Village, N.Y.: A Low-Key Vibe on the Long Island Sound | False | By Susan Hodara | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/us/latino-vote-midterm-elections.html | Who Are We Talking About When We Talk About Latino Voters? | False | By Jose A. Del Real | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/technology/fixing-whatsapp-disinformation-human-nature.html | The Problem With Fixing WhatsApp? Human Nature Might Get in the Way | False | By Farhad Manjoo | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-28 | https://www.nytimes.com/2018/10/24/travel/fiji-global-warming.html | Paradise Threatened: Fijiâ€šÃ„Ã´s War Against Climate Change | False | By Ken Belson | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/nyregion/cuomo-molinaro-debate-recap-takeaways.html | Cuomo-Molinaro Debate: 5 Takeaways | False | By Vivian Wang and Jesse McKinley | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/sports/world-series-dodgers-red-sox.html | Call It the Bullpen World Series | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/business/dealbook/markets-investors-volatility.html | DealBook Briefing: Whipsawing Markets Rattle Investors | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/business/dealbook/harley-davidson-trump-sales.html | Did Trumpâ€šÃ„Ã´s Attacks Hurt Harley-Davidsonâ€šÃ„Ã´s Sales? Itâ€šÃ„Ã´s Saying Little | False | By Peter Eavis | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/movies/the-fog-john-carpenter-rewind-column.html | In â€šÃ„Ã²The Fog,â€šÃ„Ã´ Made After â€šÃ„Ã²Halloween,â€šÃ„Ã´ Seafaring Zombies Arrive | False | By J. Hoberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-11-02 | https://www.nytimes.com/2018/10/24/books/trans-lit-transgender-novels.html | The Coming of Age of Transgender Literature | False | By Peter Haldeman | 2019-01-08 | TX 8-671-446 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/us/politics/immigration-family-separation-zero-tolerance.html | â€šÃ„Ã²Zero Toleranceâ€šÃ„Ã´ Immigration Policy Surprised Agencies, Report Finds | False | By Ron Nixon | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/world/europe/rome-subway-escalator.html | Rome Escalator Collapse Injures Dozens in Subway Station | False | By Gaia Pianigiani | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-30 | https://www.nytimes.com/2018/10/24/health/surgeons-general-politics-interference.html | Former Surgeons General Recount Political Pressure on the Job | False | By Donald G. McNeil Jr. | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-28 | https://www.nytimes.com/2018/10/24/realestate/600000-homes-in-connecticut-virginia-and-colorado.html | $600,000 Homes in Connecticut, Virginia and Colorado | False | By Julie Lasky | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/sports/baseball/world-series-braves-field-boston.html | Bostonâ€šÃ„Ã´s Other Baseball Treasure | False | By David Waldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/arts/television/bodyguard-netflix-britain.html | â€šÃ„Ã²Bodyguardâ€šÃ„Ã´ Was a Sensation in Britain. But Can It Conquer America? | False | By Roslyn Sulcas | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/nyregion/clinton-obama-explosive-device.html | Hillary Clinton, Barack Obama and CNN Offices Are Sent Pipe Bombs | False | By William K. Rashbaum | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-28 | https://www.nytimes.com/2018/10/24/realestate/house-hunting-in-the-bahamas.html | House Hunting in â€šÃ„Â¶ the Bahamas | False | By Roxana Popescu | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/theater/kerry-washington-american-son-broadway.html | Kerry Washington Has Something to Fear | False | By Aisha Harris | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/arts/design/franz-marc-august-macke-neue-galerie.html | German Artists Who Blazed a Path Cut Short by War | False | By Will Heinrich | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/world/europe/uk-spinal-cord-babies-surgery.html | Spinal Cord Repaired in the Womb, in First Surgery of its Kind in U.K. | False | By Ceylan Yeginsu | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/business/dealbook/private-equity-fiber-broadband.html | Private Equityâ€šÃ„Ã´s Broadband Rush Is Riskier Than It Looks | False | By Liam Proud | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/style/7-eleven-alternative.html | Goods Mart: A 7-Eleven for All You Organic People | False | By Sheila Marikar | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/arts/music/xxxtentacion-abuse-recording.html | XXXTentacion Discusses Abuse and Stabbings on Tape Released by Prosecutors | False | By Joe Coscarelli | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-30 | https://www.nytimes.com/2018/10/24/well/live/weather-heart-attack-cold-wind-cloudy.html | Cold, Windy, Gray Day? Heart Attack Risk Is High | False | By Nicholas Bakalar | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/arts/design/show-us-your-wall-hilary-sample-michael-meredith-architects.html | For Two Architects, the Art They Own Is Entwined With Their Lives | False | By Joshua Barone | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-30 | https://www.nytimes.com/2018/10/24/arts/design/robert-smith-donation-riverbank-cultural-center.html | Riverbankâ€šÃ„Ã´s Cultural Center Renamed After $1 Million Gift | False | By Robin Pogrebin | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/world/middleeast/saudi-khashoggi-crown-prince.html | Saudi Crown Prince Calls Khashoggiâ€šÃ„Ã´s Death â€šÃ„Â²Heinousâ€šÃ„Â´ | False | By Alan Rappeport | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/us/fbi-white-nationalist-robert-paul-rundo-rise-above.html | F.B.I. Arrests White Nationalist Leader Who Fled the Country for Central America | False | By Adam Goldman and Ali Winston | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Jason Farago, Martha Schwendener, Will Heinrich and Jillian Steinhauer | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/arts/music/review-hilary-hahn-bach-lincoln-center.html | Review: Hilary Hahn Plays an Unabashedly Romantic Bach | False | By Corinna da Fonseca-Wollheim | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/world/middleeast/khashoggi-son-crown-prince.html | Outrage Over a Handshake Between Khashoggi Son and the Crown Prince | False | By Ben Hubbard | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-28 | https://www.nytimes.com/2018/10/24/t-magazine/farshad-farzankia-art.html | The Artist Who Is Selling Out Shows Just Two Years After He Started Painting | False | By Natalia Rachlin | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/arts/television/review-deutschland-86.html | Review: â€šÃ„Â²Deutschland 86,â€šÃ„Â´ an East-West Thriller, Looks South | False | By James Poniewozik | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/nyregion/dean-skelos-sentenced-prison-trial.html | Dean Skelos, Ex-New York Senate Leader, Gets 4 Years and 3 Months in Prison | False | By Benjamin Weiser and Vivian Wang | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/books/review-corrosion-conservatism-max-boot-them-ben-sasse.html | In Two New Books, Unhappy Conservatives Ask: What Now? | False | Jennifer Szalai | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/us/politics/tennessee-senate-phil-bredesen-marsha-blackburn.html | A Changing Tennessee Weighs a Moderate or Conservative for Senate | False | By Jonathan Martin | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-11-06 | https://www.nytimes.com/2018/10/24/science/wildebeest-muscle-efficiency.html | The Wildebeest Is One Highly Toned Machine | False | By Karen Weintraub | 2019-01-08 | TX 8-671-446 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/climate/exxon-lawsuit-climate-change.html | New York Sues Exxon Mobil, Saying It Deceived Shareholders on Climate Change | False | By John Schwartz | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/obituaries/tony-hoagland-dead.html | Tony Hoagland, Poet With a Wry Outlook, Is Dead at 64 | False | By Neil Genzlinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/arts/television/adam-sandler-netflix.html | Adam Sandlerâ€šÃ„Ã´s Netflix Special: His Most Satisfying Comedy in Years | False | By Jason Zinoman | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/arts/david-schwimmer-friends-marvelous-mrs-maisel.html | Ross From â€šÃ„Â²Friendsâ€šÃ„Â´ Didnâ€šÃ„Ã´t Do It: Your Wednesday Pop Culture Cheat Sheet | False | By Eleanor Stanford | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/technology/personaltech/smartphone-styles-choire-sicha.html | Just Embed a Phone Into This Editorâ€šÃ„Ã´s Mind, Already | False | By Choire Sicha | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-29 | https://www.nytimes.com/2018/10/24/arts/design/saturday-evening-post-norman-rockwell-archive.html | Craving Some Americana? The Saturday Evening Post Archive Is Online | True | By Sara Aridi | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/movies/suspiria-review.html | Review: â€šÃ„Â²Suspiriaâ€šÃ„Â´ Is a Gaudy Freakout of Female Violence | False | By Manohla Dargis | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/business/britain-fracking-cuadrilla-tremors.html | Fracking Returns to Britain, and So Do Seismic Tremors Near Drilling Site | False | By Stanley Reed | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-30 | https://www.nytimes.com/2018/10/24/obituaries/danny-leiner-dead.html | Danny Leiner, Director Known for Stoner Films, Is Dead at 57 | False | By Neil Genzlinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/world/australia/sydney-lockout-laws.html | In Sydney, a Feud Over Night Life Intensifies | False | By Isabella Kwai and Besha Rodell | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/world/europe/ryanair-racist-man-passenger.html | Racist Rant on Ryanair Flight Prompts Investigation by British Police | False | By Christine Hauser | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/style/alexandra-pelosi-outside-the-bubble.html | Alexandra Pelosi Plunges Into Trump Country | False | By Shawn McCreesh | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/business/media/nbc-jimmy-fallon-ratings-jim-bell.html | NBC Assigns Veteran Producer to Take Over Jimmy Fallonâ€šÃ„Ã´s â€šÃ„Â²Tonight Showâ€šÃ„Â´ | False | By John Koblin | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/style/fashion-or-costume.html | Fashion or Costume? You Decide | False | By Hayley Phelan | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/nyregion/cnn-time-warner-bomb-nyc.html | CNN Found a Bomb at Its New York Office. Confusion and â€šÃ„Â²False Alarmsâ€šÃ„Â´ Followed. | False | By Michael Gold | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/business/rodrigo-rato-bankia-prison.html | Rodrigo Rato, Ex-Chief of Spainâ€šÃ„Ã´s Bankia, Loses Bid to Avoid Prison | False | By Raphael Minder | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/obituaries/annapurna-devi-dead.html | Annapurna Devi, Acclaimed but Reclusive Indian Musician, Dies at 91 | False | By Neil Genzlinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/us/politics/trump-bomb-cnn-obama-clintons.html | After Bomb Scares, Trump Tries Bipartisanship, Then Blames the Media | False | By Katie Rogers and Eileen Sullivan | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/style/paul-galluccio-townhouse-gay-piano-bar.html | Still Clubbing at 82 | False | By Michael Musto | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/nyregion/eating-food-on-subway-nyc.html | Subway Fare That Stinks: Nachos, Meat ... Crab Legs? | False | By Emma G. Fitzsimmons | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/opinion/trump-russia-inf-putin-bolton-china-missiles-.html | â€šÃ„Ã²Getting Toughâ€šÃ„Ã´ Over a Missile Pact Could Weaken America | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/climate/global-warming-carbon-removal.html | Scientists Push for a Crash Program to Scrub Carbon From the Air | False | By Brad Plumer | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/opinion/letters/birth-centers.html | Neglecting New Momsâ€šÃ„Ã´ Health and Asiansâ€šÃ„Ã´ Mental Health | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-11-25 | https://www.nytimes.com/2018/10/24/books/review/casey-gerald-memoir-there-will-be-no-miracles-here.html | Decemberâ€šÃ„Ã´s Book Club Pick: Casey Geraldâ€šÃ„Ã´s memoir, â€šÃ„Ã²There Will Be No Miracles Hereâ€šÃ„Ã´ | False | By Mitchell S. Jackson | 2019-01-08 | TX 8-671-446 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/sports/ncaa-basketball-adidas-guilty.html | Three Found Guilty in N.C.A.A. Basketball Recruiting Scheme | False | By Marc Tracy | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/opinion/business-social-responsibility-proposition-c.html | The Social Responsibility of Business | False | By Marc Benioff | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/opinion/letters/doctors-voting.html | Doctor, Vote Yourself | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/theater/dianne-wiest-park-beckett.html | Dianne Wiest Is a Boulder, but Not for Halloween | False | By Peter Libbey | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/opinion/letters/register-vote-high-school.html | Registering to Vote at School | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/opinion/letters/iran.html | U.S. Hostility Toward Iran: â€šÃ„Ã²Itâ€šÃ„Ã´s Time to Move Onâ€šÃ„Ã´ | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/opinion/letters/trump-taxes.html | Trump and the Middle-Class Tax Cut | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/opinion/letters/terrorism-bombs.html | Terrorism at Home: Bombs in the Mail | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-30 | https://www.nytimes.com/2018/10/24/well/mind/stress-may-impair-memory-and-thinking-skills.html | Stress May Impair Memory and Thinking Skills | False | By Nicholas Bakalar | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/business/stock-market-today.html | Slumping Stock Market Enters Negative Territory for the Year | False | By Matt Phillips | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/us/south-carolina-police-shooting.html | South Carolina Police Officer, Ambushed by Gunman With 129 Firearms, Dies 3 Weeks After Attack | False | By Matthew Haag | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-11-12 | https://www.nytimes.com/2018/10/24/obituaries/rose-zar-overlooked.html | Overlooked No More: Rose Zar, a Holocaust Survivor Who Hid in Plain Sight | False | | 2019-01-08 | TX 8-671-446 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/health/flu-pill-xofluza.html | F.D.A. Approves New Drug for Flu | False | By Donald G. McNeil Jr. | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/business/tesla-third-quarter-earnings.html | Tesla Reports a Rare Quarterly Profit, Its Biggest Ever | False | By Neal E. Boudette | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/world/americas/migrant-caravan-fake-images-news.html | Debunking 5 Viral Images of the Migrant Caravan | False | By Kevin Roose | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/obituaries/osamu-shimomura-dead.html | Osamu Shimomura, 90, Dies; Won Nobel for Finding a Glowing Protein | False | By Kenneth Chang | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/obituaries/albert-k-smiley-iii-74-dead.html | Albert K. Smiley III, 74, Keeper of Mohonk Mountain House, Dies | False | By Sam Roberts | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/us/politics/gillum-desantis-florida-debate.html | Andrew Gillum and Ron DeSantis Trade Attacks Over Corruption and Racism in Florida Debate | False | By Patricia Mazzei and Lisa Lerer | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/world/europe/putin-russia-us-nuclear-treaty.html | If U.S. Missiles Are Deployed, Putin Says, Europe at Risk of â€šÃ„Ã²Counterstrikeâ€šÃ„Ã´ | False | By Andrew E. Kramer | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/us/politics/trump-phone-security.html | When Trump Phones Friends, the Chinese and the Russians Listen and Learn | False | By Matthew Rosenberg and Maggie Haberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/business/wells-fargo-suspends-employees-sales.html | Wells Fargo Suspends 2 Executives Amid Regulatory Review | False | By Emily Flitter | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/sports/fifa-saudi-arabia-club-world-cup.html | FIFA Says Saudi State Funds Wonâ€šÃ„Ã´t Pay for New Tournaments | False | By Tariq Panja | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/health/woman-saves-husband-cpr-birth.html | She Helped Save Her Husbandâ€šÃ„Ã´s Life With CPR, Then Gave Birth to Their Son | False | By Christina Caron | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/arts/music/cleveland-orchestra-sexual-harassment-misconduct.html | Cleveland Orchestra Fires Two Musicians for Sexual Misconduct | False | By Michael Cooper | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/insider/dead-man-in-car.html | Where a Closer Look at a Crime-Scene Photo Can Lead | False | By Michael Wilson | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/obituaries/wanda-ferragmo-96-dies-reigned-over-familys-luxury-goods-empire.html | Wanda Ferragmo, 96, Dies; Reigned Over Familyâ€šÃ„Ã´s Luxury Goods Empire | False | By Rachel Syme | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/movies/johnny-english-strikes-again-review.html | Review: Rowan Atkinson Returns in â€šÃ„Ã²Johnny English Strikes Againâ€šÃ„Ã´ | False | By Ben Kenigsberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/technology/microsoft-earnings-cloud.html | Microsoftâ€šÃ„Ã´s Earnings Surge, as Cloud Bet Continues to Pay Off | False | By Karen Weise | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/business/middle-class-tax-cuts.html | Trumpâ€šÃ„Ã´s New Pledge to Cut Taxes May Follow a Familiar Path | False | By Jim Tankersley | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/sports/dodgers-red-sox-world-series.html | World Series 2018: How the Red Sox Beat the Dodgers in Game 2 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/obituaries/james-karen-veteran-actor-and-pathmark-man-dies-at-94.html | James Karen, Veteran Actor and â€šÃ„Ã²Pathmark Man,â€šÃ„Ã´ Dies at 94 | False | By Neil Genzlinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | | https://www.nytimes.com/2018/10/24/business/media/megyn-kelly-nbc-career-blackface.html | â€šÃ„Ã²Blackfaceâ€šÃ„Ã´ Remarks by Megyn Kelly Lead to Rift With NBC | False | By John Koblin and Michael M. Grynbaum | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/opinion/bernie-sanders-saudi-arabia-war-yemen.html | Bernie Sanders: We Must Stop Helping Saudi Arabia in Yemen | False | By Bernie Sanders | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | | https://www.nytimes.com/2018/10/24/us/kroger-shooting-kentucky.html | 2 Dead After Gunman Opens Fire at Kentucky Kroger, Police Say | False | By Matt Stevens and Andrew R. Chow | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-26 | https://www.nytimes.com/2018/10/24/smarter-living/what-business-casual-really-means.html | What Business Casual Really Means | False | By Lizz Schumer | 2018-12-05 | TX 8-668-245 |
| 2018-10-24 | 2018-10-25 | https://www.nytimes.com/2018/10/24/obituaries/dorcas-reilly-dead-green-bean-casserole.html | Dorcas Reilly, Creator of the Classic American Green-Bean Casserole, Dies at 92 | False | By Karen Zraick | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/24/world/americas/migrant-caravan-trump.html | How the Migrant Caravan Became a Trump Election Strategy | False | By Azam Ahmed, Katie Rogers and Jeff Ernst | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/24/opinion/migrant-caravan-trump.html | Trumpâ€šÃ„Ã´s Ignoring Our Real â€šÃ„Ã²National Emergienâ€šÃ„Ã´ | False | By Nicholas Kristof | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/24/world/middleeast/jamal-khashoggi-killing.html | Why Jamal Khashoggiâ€šÃ„Ã´s Killing Has Resonated | False | By Megan Specia | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/24/us/politics/bombs-sent-cnn-obama-clinton-soros.html | Explosive Devices Add to Climate of Overheated Partisan Rancor | False | By Jeremy W. Peters | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/24/opinion/trump-gets-terrible.html | Trump Gets Terrible | False | By Gail Collins | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/24/books/rent-hike-hits-beloved-drama-book-shop.html | Rent Hike Hits Beloved Drama Book Shop | False | By Alexandra Alter | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/24/crosswords/daily-puzzle-2018-10-25.html | Looks Beneath the Surface | False | By Deb Amlen | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/24/us/super-typhoon-yutu-pacific-mariana.html | â€šÃ„Ã²Catastrophicâ€šÃ„Ã´ Super Typhoon Yutu Slams Into U.S. Commonwealth in the Pacific | False | By Jacey Fortin | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/24/world/europe/pig-disease-denmark-swine-fever.html | Denmark Plans a Fence to Stop a Pig Disease. Will It Work? | False | By Martin Selsoe Sorensen | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/25/nyregion/menendez-hugin-debate-senate-nj.html | Menendez and Hugin Spar, With the Focus on Trump, in New Jersey Senate Debate | False | By Nick Corasaniti | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-11-06 | https://www.nytimes.com/2018/10/25/well/family/a-mothers-voice-is-the-most-effective-smoke-alarm.html | A Motherâ€šÃ„Ã´s Voice Is the Most Effective Smoke Alarm | False | By Nicholas Bakalar | 2019-01-08 | TX 8-671-446 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/25/us/politics/explosive-devices-hillary-clinton-barack-obama-cnn.html | On Politics: Explosive Devices Sent to Hillary Clinton, Barack Obama and CNN | False | | | |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/25/pageoneplus/corrections-october-25-2019.html | Corrections: October 25, 2018 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/25/todayspaper/quotation-of-the-day-how-rude-is-eating-on-the-subway-transit-leader-draws-the-line-at-roast-chicken.html | Quotation of the Day: How Rude Is Eating on the Subway? Transit Leader Draws the Line at Roast Chicken | False | | | |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/25/sports/world-series-red-sox-dodgers.html | World Series: David Price Leads Red Sox Past Dodgers | False | By Billy Witz | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/25/arts/television/whats-on-tv-thursday-heathers-and-citizen-kane.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²Heathersâ€šÃ„Ã´ and â€šÃ„Ã²Citizen Kaneâ€šÃ„Ã´ | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/business/china-endangered-pigs.html | A â€šÃ„Ã²Peopleâ€šÃ„Ã´s Pigâ€šÃ„Ã´ in China Could Be Headed to Upstate New York | False | By Sui-Lee Wee | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/25/sports/soccer-france.html | French Soccer Hunts for American Money | False | By Tariq Panja | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/25/us/north-korea-refugees-defectors-usa-utah.html | U.S. Admission of North Korean Defectors Has Slowed to a Trickle | False | By Miriam Jordan | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/style/harmonie-club-new-york.html | The Harmonie Club Joins the 21st Century | False | By Shivani Vora | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/business/global-markets.html | Stocks Climb, Recovering From a Decline That Wiped Out 2018â€šÃ„Ã´s Gains | False | By Matt Phillips and Amie Tsang | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/business/cathay-pacific-hack.html | Cathay Pacific Data Breach Exposes 9.4 Million Passengers | False | By Raymond Zhong | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/frankenstein-at-200.html | Frankenstein at 200 | False | By Jennifer Schuessler | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/theater/frankenstein-mel-brooks-kenneth-branagh.html | â€šÃ„Ã´We Feel a Kinship With the Creatureâ€šÃ„Ã´ | False | By Stuart Miller | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/theater/frankenstein-manual-cinema.html | Itâ€šÃ„Ã´s Alive! Well, the Puppeteers Are | False | By Alexis Soloski | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/movies/frankenstein-monster-movies.html | The Nuts and Bolts of Frankensteinâ€šÃ„Ã´s Movie Monsters | False | By Mekado Murphy | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/books/review/barbara-kingsolver-by-the-book.html | Barbara Kingsolver: By the Book | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/travel/seven-hotels-wellness-programs-holidays.html | Seven Hotels Ready to Help You Get Fit by New Yearâ€šÃ„Ã´s | False | By Shivani Vora | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/magazine/poem-vi-penelopes-lament.html | Poem: VI. Penelopeâ€šÃ„Ã´s Lament | False | By Barbara Hamby | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/style/tel-aviv-shopping-guide.html | Local Talent and Global Flair Give Tel Aviv a Style All Its Own | False | By Rebecca Stadlen Amir | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/texas-district-attorney-race-mass-incarceration.html | How â€šÃ„Ã´End Mass Incarcerationâ€šÃ„Ã´ Became a Slogan for D.A. Candidates | False | By Farah Stockman | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/style/vintage-brussels-style.html | A Keen Eye for Vintage Brussels Bounty | False | By Ginanne Brownell Mitic | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/style/shopping-the-new-south.html | Shopping the New South | False | By Elizabeth Hutchison | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/technology/apple-news-humans-algorithms.html | Apple Newsâ€šÃ„Ã´s Radical Approach: Humans Over Machines | False | By Jack Nicas | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/style/bali-retail-scene-varied-and-vibrant.html | On Bali, a Retail Scene Thatâ€šÃ„Ã´s Equal Parts Varied and Vibrant | False | By Mark Ellwood | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/25/arts/national-museum-of-african-art-hayford.html | Bringing Africa to the World | False | By Jennifer Steinhauer | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-11-04 | https://www.nytimes.com/2018/10/25/travel/what-to-do-in-singapore.html | 36 Hours in Singapore | False | By Chaney Kwak | 2019-01-08 | TX 8-671-446 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/magazine/dispatches-from-a-ruined-paradise.html | Dispatches From a Ruined Paradise | False | By Teju Cole | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/style/irish-ceramics-made-for-collecting.html | In Ireland, Ceramics Made for Collecting | False | By Kerry Hannon | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-31 | https://www.nytimes.com/2018/10/25/style/rooftop-gardens-urban-shopping-scene-green.html | Rooftop Gardens Are Turning the Urban Shopping Scene Green | False | By Doreen Carvajal | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/25/arts/design/phillips-auctions-edward-dolman.html | In Auction World, Edward Dolman Aims to Make Phillips a Player | False | By Robin Pogrebin | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/25/style/getting-shoppers-into-stores.html | Getting Shoppers Into Stores Takes More Than Inventory | False | By Ariel Foxman | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/climate/campaign-ads-climate-change.html | Three Campaign Ads That Are Putting Climate Change on the Agenda | False | By Lisa Friedman | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-27 | https://www.nytimes.com/2018/10/25/sports/tennis/alex-de-minaur-19-is-still-learning.html | Alex de Minaur, at 19, Is Still Learning | False | By John Clarke | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-30 | https://www.nytimes.com/2018/10/25/sports/tennis/djokovic-paris-masters-tennis.html | Novak Djokovic Can Regain the No. 1 Ranking in Paris | False | By Christopher Clarey | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/when-art-comes-along-for-the-ride.html | When Art Comes Along for the Ride | False | By Carrie Seim | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/nyregion/women-candidates-democrats-midterm-elections.html | 4 Women Try to Unseat House Republicans in N.Y.; Donors and Celebrities Take Notice | False | By Lisa W. Foderaro | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/new-attention-for-figures-in-the-background.html | New Attention for Figures in the Background | False | By Hilarie M. Sheets | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/style/in-lisbon-shopping-in-the-shadow-of-history.html | In Lisbon, Shopping in the Shadow of History and Rebirth | False | By Trish Lorenz | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/sports/tennis/tennis-coaches-serena-williams.html | In-Match Tennis Coaching Is Hiding in Plain Sight | False | By Christopher Clarey | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/realestate/a-broadway-actor-has-a-heart-to-heart-about-life-and-laundry.html | A Broadway Actor Has a Heart-to-Heart About Life and Laundry | False | By Joyce Cohen | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/politics/senate-house-elections.html | Ballot Applications in Georgia, and Senate and House Latest: 12 Days to Go | False | By Matt Flegenheimer, Jonathan Martin and Astead W. Herndon | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/maya-lin-hudson-river-museum.html | Maya Lin Captures the Hudsonâ€šÃ„Ã´s Beauty and Power | False | By Abby Ellin | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/art-galleries-add-amenities.html | A Gallery by Any Other Name, Size and Shape? | False | By Laura van Straaten | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/politics/mike-espy-mississippi-black-senator.html | A Black Senate Candidate Stumps in Mississippi, but His Party Holds Him Back | False | By Nicholas Fandos | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/sports/baseball/chopsticks.html | A Baseball Bat Dies, and Chopsticks Are Born | False | By Jerĩâ€šÃ© Longman | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/well/move/how-short-can-the-intervals-in-interval-training-get.html | How Short Can the Intervals in Interval Training Get? | False | By Gretchen Reynolds | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/world/asia/pakistan-dam-fund.html | Pakistan Tries a New Way to Pay for a Dam: Crowdsourcing | False | By Meher Ahmad | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/theater/sondheim-company-london.html | A Gender Swap Makes Sondheimâ€šÃ„Ã´s â€šÃ„Ã²Companyâ€šÃ„Ã´ Soar | False | By Matt Wolf | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/business/dealbook/markets-losses.html | DealBook Briefing: This Yearâ€šÃ„Ã´s Stock Gains Are Wiped Out | False |  | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/sports/boston-red-sox-los-angeles-dodgers-world-series.html | Win No. 2 for a Red Sox Team Looking Like the Inevitable Champion | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/world/asia/trump-iphone-china-eavesdrop.html | China Mocks Report It Tapped Trumpâ€šÃ„Ã´s iPhone (and Plugs Its Own Competitor) | False | By Steven Lee Myers | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/1985-film-review-cory-michael-smith.html | Review: In â€šÃ„Ã²1985,â€šÃ„Ã´ a Young Man Hides a Plague From His Family | False | By Glenn Kenny | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/shirkers-review.html | Review: In â€šÃ„Ã²Shirkers,â€šÃ„Ã´ Stolen Footage and Dashed Dreams | False | By Jeannette Catsoulis | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/london-fields-review.html | Review: In â€šÃ„Ã²London Fields,â€šÃ„Ã´ Sex, Apocalypse and Writerâ€šÃ„Ã´s Block | False | By Jeannette Catsoulis | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/vaya-review.html | Review: In â€šÃ„Ã²Vaya,â€šÃ„Ã´ Three Travelers Find Danger in Johannesburg | False | By Jeannette Catsoulis | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/hunter-killer-review.html | Review: â€šÃ„Ã²Hunter Killerâ€šÃ„Ã´ Explores the Depths of Geopolitics | False | By Ben Kenigsberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/viper-club-review-susan-sarandon.html | Review: â€šÃ„Ã²Viper Clubâ€šÃ„Ã´ Looks Behind the Scenes of a Press Kidnapping | False | By Ben Kenigsberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/foreign-land-review-documentary.html | Review: â€šÃ„Ã²Foreign Landâ€šÃ„Ã´ Sees a Better Past Than Future for the Middle East | False | By Ken Jaworowski | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/trust-machine-review.html | Review: In Boosting Blockchain, â€šÃ„Ã²Trust Machineâ€šÃ„Ã´ Chains Itself In | False | By Ben Kenigsberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/dont-go-review-stephen-dorff.html | Review: â€šÃ„Ã²Donâ€šÃ„Ã´t Goâ€šÃ„Ã´: Will a Dadâ€šÃ„Ã´s Dreams Change Reality? | False | By Teo Bugbee | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/border-review.html | Review: Sniffing Out Guilt in a Strangely Engaging â€šÃ„Ã²Borderâ€šÃ„Ã´ | False | By Glenn Kenny | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/nyregion/bomb-explosive-device.html | Pipe Bombs Investigation Turns Toward Florida as More Trump Critics Are Targeted | False | By William K. Rashbaum, Alan Feuer and Adam Goldman | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-30 | https://www.nytimes.com/2018/10/25/us/hawaii-east-island-disappears-walaka.html | East Island, Remote Hawaiian Sliver of Sand, Is Largely Wiped Out by a Hurricane | False | By Julia Jacobs | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/world/middleeast/saudi-arabia-jamal-khashoggi-turkey.html | Saudi Arabia, in Reversal, Suggests Khashoggiâ€šÃ„Ã´s Killing Was Premeditated | False | By Ben Hubbard and David D. Kirkpatrick | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/technology/twitter-quarterly-earnings.html | Twitter Posts Another Profit as User Numbers Drop | False | By Kate Conger | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-29 | https://www.nytimes.com/2018/10/25/world/europe/scotland-hunt-goat.html | U.S. Hunter Kills â€šÃ„Ã²Beautifulâ€šÃ„Ã´ Goat. Now Scotland Is Scrutinizing Its Laws. | False | By Yonette Joseph | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/realestate/homes-for-sale-in-boerum-hill-brooklyn-and-lenox-and-gramercy-park-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/realestate/on-the-market-in-ossining-new-york-and-byram-new-jersey.html | On the Market in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-25 | https://www.nytimes.com/2018/10/25/business/media/megyn-kelly-skips-today-blackface-nbc.html | Megyn Kellyâ€šÃ„Ã´s â€šÃ„Ã²Blackfaceâ€šÃ„Ã´ Remarks Leave Her Future at NBC in Doubt | False | By John Koblin and Michael M. Grynbaum | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/realestate/yes-houses-are-bigger-in-texas.html | Yes, Houses Are Bigger in Texas | False | By Michael Kolomatsky | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/sports/wta-finals-demi-schuurs.html | Dominant Doubles Tennis Player Adjusts to the Spotlight | False | By Ben Rothenberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/business/dealbook/amazon-hq2-losers.html | There Is a Silver Lining for Losers of Amazonâ€šÃ„ô´s HQ2 Competition | False | By Tom Buerkle | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/movies/a-private-war-marie-colvin-rosamund-pike.html | Hollywoodâ€šÃ„ô´s Forgotten Heroes: Female War Correspondents | False | By Melena Ryzik | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/business/dealbook/tech-stocks-twitter-microsoft-tesla.html | Tech Earnings Provide a Breather From the Selling | False | By Michael J. de la Merced | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/monrovia-indiana-review-documentary.html | Review: â€šÃ„ô´Monrovia, Indianaâ€šÃ„ô´ Is a Sharp, Lyrical Look at Small-Town America | False | By A.O. Scott | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/world/europe/hungary-central-european-university-george-soros.html | University Backed by George Soros Prepares to Leave Budapest Under Duress | False | By Benjamin Novak and Marc Santora | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/politics/trump-attacks-media-bombs.html | Trump, Partisan and Pugilist, Abandons Calls for Unity After Bomb Scares | False | By Peter Baker and Jeremy W. Peters | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/style/journaling-benefits.html | Whatâ€šÃ„ô´s All This About Journaling? | False | By Hayley Phelan | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/world/europe/heron-tower-spiderman-london-alain-robert.html | French â€šÃ„ô´Spider-Man,â€šÃ„ô´ Alain Robert, Is Charged for London Tower Climb | False | By Iliana Magra | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-31 | https://www.nytimes.com/2018/10/25/dining/drinks/wine-school-saumur-champigny.html | The Beauty of Saumur Champigny, Not Always Appreciated | False | By Eric Asimov | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-31 | https://www.nytimes.com/2018/10/25/dining/drinks/wine-school-assignment-carignan.html | Once Lowly, Carignan Finds Favor in California | False | By Eric Asimov | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/upshot/why-has-the-stock-market-been-dropping-the-expansion-heads-for-a-new-phase.html | Why Has the Stock Market Been Dropping? The Expansion Heads Toward a New Phase | False | By Neil Irwin | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/world/europe/european-parliament-plastic-ban.html | European Parliament Approves Ban on Single-Use Plastics | False | By Ceylan Yeginsu | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-27 | https://www.nytimes.com/2018/10/25/briefing/week-in-good-news-london-jazz-lavender-anxiety.html | The Week in Good News: London Jazz, Lavender for Anxiety, Candy | False | By Des Shoe | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-27 | https://www.nytimes.com/2018/10/25/arts/design/ai-art-sold-christies.html | AI Art at Christieâ€šÃ„ô´s Sells for $432,500 | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/health/altria-vaping-ecigarettes.html | Altria to Stop Selling Some E-Cigarette Brands That Appeal to Youths | False | By Sheila Kaplan | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/style/divorce-children-advice.html | Canâ€šÃ„ô´t You Be a Little Nicer, for the Kids? | False | By Philip Galanes | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/politics/minnesota-wardlow-keith-ellison.html | Ellisonâ€šÃ„ô´s Troubles in Minnesota Create Unexpected Opening for His Opponent | False | By Elizabeth Dias | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/design/newborn-sign-kosovo-independence.html | A Sculpture in Kosovo That Tracks a Countryâ€šÃ„ô´s Struggle | False | By Alex Marshall | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/world/africa/sahlework-zewde-ethiopia-president.html | Ethiopia Appoints Its First Female President | False | By Hadra Ahmed and Kimiko de Freytas-Tamura | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/politics/trump-army-border-mexico.html | Trump Considers Closing Southern Border to Migrants | False | By Julie Hirschfeld Davis and Thomas Gibbons-Neff | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/the-dark-review.html | Review: In â€šÃ„ô²The Dark,â€šÃ„ô´ a Traumatized Teenager Becomes a Zombie | False | By Teo Bugbee | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/technology/google-sexual-harassment-andy-rubin.html | How Google Protected Andy Rubin, the â€šÃ„ô²Father of Androidâ€šÃ„ô´ | False | By Daisuke Wakabayashi and Katie Benner | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/world/europe/putin-sakharov-oleg-sentsov-russian-prisoner.html | Rights Prize Goes to Oleg Sentsov, a Russian Prisoner, in a Rebuke to Putin | False | By Andrew E. Kramer | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-27 | https://www.nytimes.com/2018/10/25/science/six-tiger-subspecies.html | Divide and Preserve: Reclassifying Tigers to Help Save Them From Extinction | False | By Rachel Nuwer | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/world/middleeast/saudi-trump-jamal-khashoggi.html | Khashoggiâ€šÃ„ô´s Death Is Explained by the Saudis in Five Acts (and Counting) | False | By Benjamin Mueller | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-27 | https://www.nytimes.com/2018/10/25/nyregion/pipe-bombs-sent-democrats.html | What We Know About the Mail Bombs Sent to Trump Critics | False | By Matthew Haag and Carla Correa | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/design/museums-pair-old-and-new-art.html | To Draw Viewers, Museums Show That Whatâ€šÃ„ô´s Old Is New Again | False | By Geraldine Fabrikant | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/dance/review-watermill-jerome-robbins-joaquin-de-luz.html | A Robbins Rarity, â€šÃ„ô²Watermill,â€šÃ„ô´ Reimagined as a Chamber Piece | False | By Alastair Macaulay | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/a-bread-factory-review.html | Review: In â€šÃ„ƒ‚Ã‚´A Bread Factory,â€šÃ„ƒ‚Ã‚´ Local Artists Face Off Against the World | False | By Bilge Ebiri | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/design/fondation-cartier-bresson-new-home.html | A New Home for the Fondation Henri Cartier-Bresson in Paris | False | By Farah Nayeri | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/politics/medicare-prescription-drug-costs-trump.html | Trump Proposes to Lower Drug Prices by Basing Them on Other Countriesâ€šÃ„ƒ‚Ã‚´ Costs | False | By Robert Pear | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/obituaries/earl-e-bakken-dead.html | Earl E. Bakken, Pacemaker Inventor and Medtronic Founder, Dies at 94 | False | By Ben Casselman | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/national-wwi-museum-kansas-city.html | Keeping WWI Alive for New Generations | False | By Ryan Schuessler | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/books/review/new-books-to-read-this-week.html | 6 New Books We Recommend This Week | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/william-shatner-iggy-pop-disney.html | A Very Iggy Holiday: 5 Things to Know in Pop Culture Today | False | By Eleanor Stanford | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/d-day-liberation-route-europe.html | Following in the Footsteps of the Allies for D-Dayâ€šÃ„ƒ‚Ã‚´s 75th Anniversary | False | By Tanya Mohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/politics/trump-cellphone-china-russia.html | Trump Dismisses Report on His Intercepted Cell Calls as â€šÃ„ƒ‚Ã‚²Boringâ€šÃ„ƒ‚Ã‚´ and â€šÃ„ƒ‚Ã‚²Wrongâ€šÃ„ƒ‚Ã‚´ | False | By Matthew Rosenberg and Maggie Haberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/burning-review.html | Review: In â€šÃ„ƒ‚Ã‚²Burning,â€šÃ„ƒ‚Ã‚´ Love Ignites a Divided World | False | By Manohla Dargis | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/nyregion/i-can-help-whos-next.html | I Can Help Whoâ€šÃ„ƒ‚Ã‚´s Next | False | By John Leland and Natan Dvir | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/nyregion/single-gay-fathers-through-surrogacy.html | Gay Fathers, Going It Alone | False | By Avichai Scher and Sara Naomi Lewkowicz | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/art-to-see-this-fall.html | Art to See This Fall | False | By Anita Gates | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/books/well-read-black-girl-glory-edim.html | â€šÃ„ƒ‚Ã‚²Well-Read Black Girlâ€šÃ„ƒ‚Ã‚´ Is Bigger Than Glory Edim | False | By Concepciâ€š‚Ã‚‰‰n de Leâ€š‚Ã‚‰‰n | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-27 | https://www.nytimes.com/2018/10/25/world/asia/new-zealand-china-politics.html | Campaign Contribution Raises Concerns About Chinaâ€šÃ„ƒ‚Ã‚´s Meddling in New Zealand | False | By Charlotte Graham-McLay | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/design/sugar-hill-museum-art-to-new-yorks-youngest.html | Sugar Hill Museum Brings Art to New Yorkâ€šÃ„ƒ‚Ã‚´s Youngest (and Poorest) | False | By Laurel Graeber | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/back-to-school-with-a-side-of-art.html | Back to School With a Side of Art | False | By Anita Gates | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/world/europe/google-berlin-kreuzberg-campus.html | Google Retreats from Berlin Plan Opposed by Local Groups | False | By Christopher F. Schuetze | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/business/european-economy.html | Despite Weak Spots, E.U. Economy Is Not Nearing Recession, Mario Draghi Says | False | By Jack Ewing | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/artificial-intelligence-museums.html | Artificial Intelligence, Like a Robot, Enhances Museum Experiences | False | By Jane L. Levere | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/business/turbocharger-cars-vehicles-power.html | Turbocharging Jumps From Racetrack to Cul-de-Sac | False | By Stephen Williams | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/nyregion/robert-de-niro-trump.html | De Niro on Trump: â€šÃ„ƒ‚Ã‚²Baby-in-Chiefâ€šÃ„ƒ‚Ã‚´ (and Other Colorful Barbs) | False | By Michael Gold | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/business/media/fox-news-fox-nation-streaming.html | Canâ€šÃ„ƒ‚Ã‚´t Get Enough Fox News? â€šÃ„ƒ‚Ã‚²Superfansâ€šÃ„ƒ‚Ã‚´ Can Pay $65 a Year for More | False | By Michael M. Grynbaum | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/design/armenia-exhibition-review-metropolitan-museum-of-art.html | Reverent Beauty: The Metâ€šÃ„ƒ‚Ã‚´s Armenia Show Is One for the Ages | False | By Jason Farago | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/opinion/letters/saudi-khashoggi.html | Evidence of the Saudi Crown Princeâ€šÃ„ƒ‚Ã‚´s Guilt | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/world/asia/taliban-peace-talks.html | Taliban Deputy Is Released Amid Push for Afghan Peace Talks | False | By Mujib Mashal and Taimoor Shah | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/obituaries/msgr-thomas-p-leonard-dead.html | Msgr. Thomas P. Leonard, 90, Priest With Feet on the Ground, Dies | False | By Sam Roberts | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/opinion/letters/afghanistan-education-girls.html | Afghanistanâ€šÃ„ƒ‚Ã‚´s Future Is in Education | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/television/megyn-kelly-blackface-nbc.html | On NBC, Megyn Kelly Does as Megyn Kelly Has Always Done | False | By James Poniewozik | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/opinion/letters/headache-drug.html | My Headache, Myself | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/opinion/letters/dear-abby-foreign-names.html | Listen to Dear Abby and Avoid â€šÃ„ƒ‚Ã‚²Foreignâ€šÃ„ƒ‚Ã‚´ Names? | False | | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/books/review/in-the-house-in-the-dark-of-the-woods-laird-hunt.html | A Dark, Dark Take on Our Most Precious Fairy Tales | False | By Eowyn Ivey | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/opinion/letters/eating-subway.html | Eating on the Subway: A Real Problem, or a Distraction? | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/television/chilling-adentures-sabrina-teenage-witch-history.html | Excited for the 'Sabrina' Reboot? Here's How the Teenage Witch (and Her Cat) Have Evolved | False | By Devin Fuller | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/opinion/letters/trump-nationalist.html | Trump's Use of 'Nationalist' | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/opinion/sunday/nebraska-senate-race-2018.html | The Great Lawn Sign War of 2018 | False | By Jennine Capó Crucet | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/opinion/letters/pipe-bombs-trump.html | Casting Blame for the Pipe Bombs Sent to Trump Critics | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/man-attacks-woman-racism.html | Woman Who Reported Racist Facebook Message May Have Prevented a School Shooting | False | By Sandra E. Garcia | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-27 | https://www.nytimes.com/2018/10/25/arts/dance/american-ballet-theater-2019-season.html | American Ballet Theater Announces 2019 Spring Season | False | By Peter Libbey | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-27 | https://www.nytimes.com/2018/10/25/opinion/65-or-older-heres-what-we-owe-our-kids.html | 65 or Older? Here's What We Owe Our Kids | False | By Glenn Kramon | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-29 | https://www.nytimes.com/2018/10/25/opinion/sex-biology-binary.html | Why Sex Is Not Binary | False | By Anne Fausto-Sterling | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/politics/grassley-avenatti-brett-kavanaugh.html | Grassley Refers Avenatti and a Kavanaugh Accuser for Criminal Investigation | False | By Nicholas Fandos | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/health/amgen-repatha-cholesterol-drug.html | Amgen Slashes the Price of a Promising Cholesterol Drug | False | By Katie Thomas | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-29 | https://www.nytimes.com/2018/10/25/arts/television/lgbtq-tv-characters.html | L.G.B.T.Q. Representation on TV Improves, Glaad Finds | False | By Sara Aridi | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/technology/snap-quarterly-results.html | Snap Continues to Struggle to Gain Users | False | By Kate Conger | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/sports/baseball/boston-red-sox-world-series-cora.html | When Alex Cora Speaks, the Red Sox Listen. The Result Is Pure Magic. | False | By David Waldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2018-01-08 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/film-series-in-nyc-this-week.html | 6 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/dance/dance-in-nyc-this-week.html | 9 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 15 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/theater/whats-new-in-nyc-theater.html | 14 Plays and Musicals to Go in N.Y.C. This Weekend | False | By Alexis Soloski | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/events-for-children-in-nyc-this-week.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/music/classical-music-in-nyc-this-week.html | 8 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/design/art-and-museums-in-nyc-this-week.html | 22 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-11-06 | https://www.nytimes.com/2018/10/25/science/fish-evolution-shallow-coasts.html | Where Did Fish First Evolve? The Answer May Be Shallow | False | By Nicholas St. Fleur | 2019-01-08 | TX 8-671-446 |
| 2018-10-25 | 2018-10-28 | https://www.nytimes.com/2018/10/25/sports/nfl-picks-week-8.html | N.F.L. Week 8 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/sports/baseball/rene-cardenas-spanish-broadcaster.html | A Spanish Voice That Cries Out for the Hall of Fame | False | By James Wagner | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/politics/house-of-representatives-midterm-elections.html | What to Expect if Democrats Flip the House | False | By Carl Hulse | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/business/false-flag-theory-bombs-conservative-media.html | 'False Flag' Theory on Pipe Bombs Zooms From Right-Wing Fringe to Mainstream | False | By Kevin Roose | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/insider/millie-tran-reaching-audiences-social.html | How to Succeed as Global Growth Editor, One Viral Slide Show at a Time | False | By Millie Tran | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/movies/suspiria-original-stream-italian-horror.html | 'Suspiria': Stream the Original and 8 Other Italian Horror Classics | False | By Richard Newby | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/nyregion/kirsten-gillibrand-debate-farley.html | Gillibrand Uses Debate to Attack Trump, and to a Lesser Degree, Her Opponent | False | By Vivian Wang | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/television/how-much-watching-time-do-you-have-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-25 | 2018-10-27 | https://www.nytimes.com/2018/10/25/movies/beautiful-boy-timothee-chalamet.html | Watch TimothÃ©Â©e Chalamet Play an Addict in â€šÃ„Â²Beautiful Boyâ€šÃ„Â´ | False | By Mekado Murphy | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/world/middleeast/saudi-khashoggi-economy.html | Khashoggi Killing Overshadows Saudisâ€šÃ„Â´ Grand Economic Ambitions | False | By Ben Hubbard | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/arts/design/tefaf-park-avenue-armory.html | At the Tefaf Fair, Old Masters and Powerful Women | False | By Martha Schwendener | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/nyregion/bill-de-blasio-mark-peters-nyc.html | Cityâ€šÃ„Â´s Top Watchdog Warns: I Have de Blasio in My Sights | False | By William K. Rashbaum and William Neuman | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/technology/alphabet-google-quarterly-earnings.html | Alphabet Shrugs Off Bad News With Big Quarter | False | By Daisuke Wakabayashi | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/opinion/trump-republican-hate.html | Health Care, Hatred and Lies | False | By Paul Krugman | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/opinion/mikhail-gorbachev-inf-treaty-trump-nuclear-arms.html | Mikhail Gorbachev: A New Nuclear Arms Race Has Begun | False | By Mikhail Gorbachev | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/opinion/america-nationalism-diversity-trump.html | Yes, Iâ€šÃ„Â´m an American Nationalist | False | By David Brooks | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/world/europe/bill-richmond-boxing-grave-britain.html | 200 Years On, U.K. Hunts for Grave of Man Called Worldâ€šÃ„Â´s 1st Black Sports Star | False | By Stephen Castle | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/technology/amazon-quarterly-earnings.html | Amazon Squeezes Out More Profit as Sales Growth Slows | False | By Karen Weise | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/politics/caitlyn-jenner-trump-transgender-policy.html | Caitlyn Jenner, a Longtime Republican, Revokes Support for Trump Over Transgender Rights | False | By Julia Jacobs | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/opinion/george-shultz-nuclear-treaty.html | George Shultz: We Must Preserve This Nuclear Treaty | False | By George P. Shultz | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/world/americas/honduras-caravan-mexico.html | Blistered Feet, Sleepless Nights. The Caravan Presses On. | False | By Kirk Semple | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-26 | https://www.nytimes.com/2018/10/25/sports/caroline-wozniacki-rheumatoid-arthritis.html | Caroline Wozniacki Reveals That She Has Rheumatoid Arthritis | False | By Christopher Clarey | 2018-12-05 | TX 8-668-245 |
| 2018-10-25 | 2018-10-27 | https://www.nytimes.com/2018/10/25/arts/television/busy-philipps-memoir-busy-tonight.html | Busy Philipps Has Flourished by Being Herself | False | By Ilana Kaplan | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/louisville-kroger-shooting.html | Kroger Shooting Suspect Tried to Enter Black Church Before Killing 2 in Kentucky, Police Say | False | By Karen Zraick and Matt Stevens | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-26 | https://www.nytimes.com/2018/10/25/opinion/trump-health-care-infrastructure-midterms.html | How a Democratic House Could Work With Trump | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/25/arts/dance/george-balanchine-new-york-city-center.html | When City Center Was Balanchineâ€šÃ„Â´s House | False | By Marina Harss | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/harvard-admissions-trial-asian-americans.html | Is an Extroverted Applicant Better Suited for Harvard Than an Introvert? | False | By Anemona Hartocollis | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-26 | https://www.nytimes.com/2018/10/25/us/migrant-honduras-family-separation.html | A Toddler Who Appeared in Immigration Court Goes Home to Honduras. â€šÃ„Â²Mi Amor,â€šÃ„Â´ Her Mother Cries. | False | By Jeff Ernst and Miriam Jordan | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-26 | https://www.nytimes.com/2018/10/25/sports/basketball/billboard-kevin-durant-knicks.html | Can a Billboard-Size â€šÃ„Â²Baby, Pleaseâ€šÃ„Â´ Bring Kevin Durant to the Knicks? | False | By Kelly Whiteside | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-26 | https://www.nytimes.com/2018/10/26/todayspaper/quotation-of-the-day-pipe-bombs-investigation-turns-toward-florida-as-more-trump-critics-are-targeted.html | Quotation of the Day: Pipe Bombs Investigation Turns Toward Florida as More Trump Critics Are Targeted | False | | | TX 8-668-245 |
| 2018-10-26 | 2018-10-26 | https://www.nytimes.com/2018/10/26/pageoneplus/corrections-october-26-2018.html | Corrections: October 26, 2018 | False | | | TX 8-668-245 |
| 2018-10-26 | 2018-10-30 | https://www.nytimes.com/2018/10/26/theater/the-niceties-review.html | Review: At This Professorâ€šÃ„Â´s Office Hour, No Time for â€šÃ„Â²The Nicetiesâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-26 | https://www.nytimes.com/2018/10/26/theater/lewiston-clarkston-review.html | Review: In â€šÃ„Â²Lewiston/Clarkston,â€šÃ„Â´ America at a Crossroads (Plus Dinner) | False | By Jesse Green | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-26 | https://www.nytimes.com/2018/10/26/theater/review-waverly-gallery-elaine-may-kenneth-lonergan.html | Review: Elaine May Might Break Your Heart in â€šÃ„Â²Waverly Galleryâ€šÃ„Â´ | False | By Ben Brantley | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-26 | https://www.nytimes.com/2018/10/26/us/deputy-cameron-brewer.html | Former Sheriffâ€šÃ„Â´s Deputy in Houston Indicted in Killing of Unarmed Man | False | By Jacey Fortin | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/style/modern-love-im-the-man.html | How I Fell for an â€šÃ„Â²Iâ€šÃ„Â´m the Manâ€šÃ„Â´ Man | False | By Susan Fornay | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-26 | https://www.nytimes.com/2018/10/26/books/shell-kristina-olsson.html | In â€šÃ„Â²Shell,â€šÃ„Â´ Kristina Olsson Captures a City Thatâ€šÃ„Â´s Reaching for Greatness | False | By Susan Chenery | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-26 | 2018-10-26 | https://www.nytimes.com/2018/10/26/arts/television/whats-on-tv-friday-shirkers-and-suspiria.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Â²Shirkersâ€šÃ„Â´ and â€šÃ„Â²Suspiriaâ€šÃ„Â´ | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/asia/china-kindergarten-stabbing.html | China Kindergarten Stabbing Injures 14 Children | False | By Austin Ramzy | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/sports/soccer/england-blackout-rule.html | A British Tradition Is Challenged by a Soccer Insurgent | False | By Rory Smith and Tariq Panja | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/politics/campaign-finance-midterms.html | 5 Takeaways From the Latest Campaign Finance Reports | False | By Kenneth P. Vogel and Rachel Shorey | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-26 | https://www.nytimes.com/2018/10/26/nyregion/deblasio-school-renewal-bill.html | New York Knew Some Schools in Its $773 Million Plan Were Likely to Fail. It Kept Children in Them Anyway. | False | By Eliza Shapiro | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/arts/design/antiques-home-living.html | Why Are Antiques So Cheap? Because Everyone Lives in the Kitchen | False | By Scott Reyburn | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/arts/television/jerry-seinfeld-interview.html | Jerry Seinfeld on Louis C.K., Roseanne and Tense Times in Comedy | False | By Dave Itzkoff | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/design/allison-janae-hamilton-mass-moca.html | Allison Janae Hamiltonâ€šÃ„Ã´s Spirit Sources | False | By Siddhartha Mitter | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/books/review/new-horror-novels.html | A Dark Cavalcade of New Horror Fiction | False | By Danielle Trussoni | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/books/review/whitney-gardner-fake-blood-marcus-sedgwick-scarlett-hart.html | Graphic Novels to Give Kids Chills and Thrills | False | By Jorge Aguirre | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/books/review/shirley-jackson-haunting-of-hill-house.html | Notes From the Book Review Archives | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/books/review/fall-thriller-novels.html | Misfits, Stalkers and Kiddie Sociopaths: The Latest Thrillers | False | By Mark Harris | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/books/review/chris-womersley-city-of-crows.html | Black Death and the Black Arts: A Deadly Fictional Duo | False | By Katharine Grant | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/books/review/markus-zusak-bridge-of-clay-crossover-ya-novels.html | The Seasonâ€šÃ„Ã´s Standout Crossover Y.A. Novels | False | By Jen Doll | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/books/review/peter-biskind-the-sky-is-falling.html | What Our Extremist Politics Owe to Batman and Captain America | False | By Patton Oswalt | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/books/review/true-crime-books-marilyn-stasio.html | Hunting Down the Best True-Crime Tales | False | By Marilyn Stasio | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/books/review/stephen-king-elevation.html | From Stephen King, Master of Darkness, a Light New Tale | False | By Gilbert Cruz | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â²To Siri With Love,â€šÃ„Â´ â€šÃ„Â²The Relive Boxâ€šÃ„Â´ | False | By Joumana Khatib | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-11-04 | https://www.nytimes.com/2018/10/26/books/review/susan-orlean-the-library-book-pete-souza-shade.html | Susan Orlean Burned a Book. It Was â€šÃ„Â²Excruciating.â€šÃ„Â´ | False | By Tina Jordan | 2019-01-08 | TX 8-671-446 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/us/white-women-calling-police-black-men.html | How â€šÃ„Â²Gardening While Blackâ€šÃ„Â´ Almost Landed This Detroit Man in Jail | False | By Audra D. S. Burch | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-30 | https://www.nytimes.com/2018/10/26/well/live/should-i-get-the-high-dose-flu-vaccine.html | Should I Get the High-Dose Flu Vaccine? | False | By Richard Klasco, M.D. | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/technology/earthquake-predictions-artificial-intelligence.html | A.I. Is Helping Scientists Predict When and Where the Next Big Earthquake Will Be | False | By Thomas Fuller and Cade Metz | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/frans-hals-toledo-museum-of-art.html | A Family Reunion, Centuries Later | False | By Ted Loos | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/sergio-garcia-sanchez-edgar-allen-poe-fall-of-the-house-of-usher.html | Just in Time for Halloween, a Graphic Homage to a Classic Work of Gothic Horror Literature | False | By Sergio Garcia Sanchez | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/carla-emil-san-francisco-art-patron.html | Looking at Songs That No Longer Seem Quite So Romantic | False | By Hilarie M. Sheets | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/nyregion/rebuild-home-hurricane.html | Rebuilding After a Hurricane: Why Does It Take So Long? | False | By Kaya Laterman | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/design/ringling-palazzo-ron-mccarty.html | Restoring the House the Ringling Circus Built | False | By Geraldine Fabrikant | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/design/perez-museum-christo-surrounded-islands.html | Pì'šÃ©rez Art Museum Miami Recalls Pink Islands | False | By Brett Sokol | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/magazine/new-sentences-from-dungeons-dragons-art-arcana.html | New Sentences: From â€šÃ„Â²Dungeons & Dragons Art & Arcanaâ€šÃ„Â´ | False | By Sam Anderson | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/realestate/luxury/real-estate-art-display.html | Out of the Gallery, Into the Street | False | By Heidi Mitchell | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-11-06 | https://www.nytimes.com/2018/10/26/well/family/breast-feeding-is-good-for-the-mother-and-not-just-the-baby.html | Breast-Feeding Is Good for the Mother, and Not Just the Baby | False | By Roni Caryn Rabin | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/magazine/readers-respond-to-the-10-14-2018-issue.html | Readers Respond to the 10.14.2018 Issue | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/nyregion/tom-cat-bakery-pretzel-bun-and-immigrant-protest.html | How a Hugely Popular Pretzel Bun Became a Political Minefield | False | By Ginia Bellafante | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/asia/japans-leader-goes-to-beijing-heres-whats-at-stake.html | Japanâ€šÃ„Â´s Leader Goes to Beijing. Hereâ€šÃ„Â´s Whatâ€šÃ„Â´s at Stake. | False | By Motoko Rich | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/realestate/jersey-city-grows-up.html | Jersey City Grows Up | False | By Kim Velsey | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/business/media/les-moonves-investigation-cbs.html | CBS Inquiry Into What Went Wrong in Les Moonves Era Hits Snags as It Advances | False | By Rachel Abrams | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/politics/house-senate-elections.html | House and Senate Latest, Good News for Beto: 11 Days to Go | False | By Jonathan Martin and Matt Flegenheimer | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/exhibitions-in-qatar-celebrate-syria-before-the-war.html | Exhibitions in Qatar Celebrate Syria Before the War | False | By David Belcher | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/design/jewelry-auctions-christies-magnificent-jewels.html | The Auction Seasonâ€šÃ„Â´s Real Gems | False | By Anita Gates | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/business/economy/gdp-report-q3.html | U.S. Economy Charged Ahead in the Third Quarter | False | By Nelson D. Schwartz | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/music/hungary-viktor-orban-trump-opera.html | Hungary Turned Far Right. Thatâ€šÃ„Â´s Meant Millions for Its Opera. | False | By Michael Cooper | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/nyregion/how-julia-jordan-champion-of-female-playwrights-spends-her-sundays.html | How Julia Jordan, Champion of Female Playwrights, Spends Her Sundays | False | By John Leland | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/design/rafael-lozano-hemmer-hirshhorn.html | Rafael Lozano-Hemmer Is a Crowd Pleaser. Heâ€šÃ„Â´s Also Obsessed With Death. | False | By Ted Loos | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/carbon-fee-washington-state-pollution-climate.html | Will One State Go It Alone to Make Polluters Pay? | False | By Kirk Johnson | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/nyregion/after-the-hurricane-came-the-con.html | After the Hurricane Came the Con | False | By Kaya Laterman | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/new-york-historical-society-goes-all-harry-potter.html | New-York Historical Society Goes All Harry Potter | False | By John Hanc | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/sports/ivy-league-football-dartmouth.html | The Ivy League Becomes the Future of Football | False | By Marc Tracy | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/nyregion/the-return-of-the-vampire-king-of-new-york.html | The Return of the Vampire King of New York | False | By Sam Kestenbaum and Devin Yalkin | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/interactive/2018/10/26/world/middleeast/saudi-arabia-war-yemen.html | The Tragedy of Saudi Arabiaâ€šÃ„Â´s War in Yemen | False | By Declan Walsh | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/reader-center/yemen-photos-starvation.html | Why We Are Publishing Haunting Photos of Emaciated Yemeni Children | False | By Eric Nagourney and Michael Slackman | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/asia/falling-stars-challenge.html | â€šÃ„Â¹Falling Stars Challengeâ€šÃ„Â´ Takes the Humble Out of Humblebragging | False | By Daniel Victor and Echo Hui | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/asia/taiwan-name-republic-of-china.html | As China Rattles Its Sword, Taiwanese Push a Separate Identity | False | By Chris Horton | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/fashion/weddings/they-saw-a-sign-and-didnt-shake-it-off.html | They Saw a Sign and Didnâ€šÃ„Â´t Shake It Off | False | By Vincent M. Mallozzi | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/opinion/colorado-midterms-election-purple-state.html | Can Colorado Save America? | False | By Roger Cohen | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/middleeast/turkey-erdogan-khashoggi-saudi-arabia.html | Erdogan Demands that Saudis Tell Turkey Who Ordered Khashoggi Killing | False | By Carlotta Gall | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/business/dealbook/google-sexual-misconduct-metoo.html | DealBook Briefing: Googleâ€šÃ„Â´s #MeToo Moment | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/europe/vatican-women-leadership.html | Vatican Faces Modern-Day Suffragists, Demanding Right to Vote | False | By Elisabetta Povoledo | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/movies/horror-movie-ads.html | Horror, Horror, Read All About It | False | By Mekado Murphy | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/pistol-annies-house-of-cards.html | The Week in Arts: Pistol Anniesâ€šÃ„Â´ New Album; Return of â€šÃ„Â¹House of Cardsâ€šÃ„Â´ | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/travel/what-debra-messing-cant-travel-without.html | What Debra Messing Canâ€šÃ„Â´t Travel Without | False | By Nell McShane Wulfhart | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/travel/darjeeling-express-london-restaurant-review.html | In London, a Restaurant Specializes in Indian Home Cooking | False | By Ann Mah | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/asia/shinzo-abe-china-japan.html | Shinzo Abe Says Japan Is Chinaâ€šÃ„Â´s â€šÃ„Â¹Partner,â€šÃ„Â´ and No Longer Its Aid Donor | False | By Steven Lee Myers and Motoko Rich | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/europe/italy-budget-european-union.html | Behind the Clash Over Italyâ€šÃ„Ã´s Budget, a Fear of Populism | False | By Steven Erlanger | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-29 | https://www.nytimes.com/2018/10/26/technology/apple-time-cook-europe.html | The Week in Tech: Apple Goes on the Attack | False | By Jack Nicas | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/realestate/so-much-for-the-starter-house.html | So Much for the Starter House | False | By Ronda Kaysen | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/movies/suspiria-remake-tilda-swinton-dakota-johnson.html | â€šÃ„Â²Suspiriaâ€šÃ„Â´ Then and Now: Finding Darkness in an All-Female World | False | By Julie Bloom | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/nyregion/cnn-cory-booker-pipe-bombs-sent.html | Outspoken Trump Supporter in Florida Charged in Attempted Bombing Spree | False | By William K. Rashbaum, Alan Feuer and Adam Goldman | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/sports/lebron-james-lakers-win.html | Behind LeBron James, Lakers Push the Pace to Victories | False | By Scott Cacciola | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/theater/hungary-the-chosen-ones-jews.html | A Cabaret in Hungary Asks a Horrific Question: What if Jews Vanished? | False | By Palko Karasz | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/business/china-jobs-automobiles-trade-war.html | Trumpâ€šÃ„Ã´s Trade War May Create New Auto Jobs. In China. | False | By Jack Ewing | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/movies/jamie-lee-curtis-halloween.html | Jamie Lee Curtis: Iâ€šÃ„Ã´m Waving the Banner for Generations of Women | False | By Bruce Fretts | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/style/silicon-valley-nannies.html | Silicon Valley Nannies Are Phone Police for Kids | False | By Nellie Bowles | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/black-cat-boris-karloff-bela-lugosi.html | In â€šÃ„Â²The Black Cat,â€šÃ„Ã´ the Titans of Terror, Karloff and Lugosi, Face Off | False | By J. Hoberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/movies/hugh-jackman-gary-hart-front-runner.html | Hugh Jackman Breaks the Movie Star Rules and Doesnâ€šÃ„Ã´t Care | False | By Kathryn Shattuck | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/arts/homecoming-julia-roberts-tv-podcast.html | In â€šÃ„Â²Homecoming,â€šÃ„Ã´ a Sound Experiment Becomes Something to See | False | By Robert Ito | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-29 | https://www.nytimes.com/2018/10/26/style/digital-divide-screens-schools.html | The Digital Gap Between Rich and Poor Kids Is Not What We Expected | False | By Nellie Bowles | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-29 | https://www.nytimes.com/2018/10/26/style/phones-children-silicon-valley.html | A Dark Consensus About Screens and Kids Begins to Emerge in Silicon Valley | False | By Nellie Bowles | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/politics/stacey-abrams-georgia-governor.html | Stacey Abrams, a Daughter of the South, Asks Georgia to Change | False | By Sarah Lyall and Richard Fausset | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/magazine/how-to-work-a-night-shift.html | How to Work a Night Shift | False | By Malia Wollan | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/magazine/judge-john-hodgman-on-leftover-bagel-ownership.html | Judge John Hodgman on Leftover Bagel Ownership | False | By Judge John Hodgman | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/europe/uk-visas-dna-immigrants.html | U.K. Apologizes for Visa Letters Demanding Immigrants Submit a DNA Test | False | By Ceylan Yeginsu | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/opinion/caravan-migrants-asylum-trump.html | Iâ€šÃ„Ã´m a Child of Immigrants. And I Have a Plan to Fix Immigration. | False | By Sonia Nazario | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-29 | https://www.nytimes.com/2018/10/26/opinion/amazon-bezos-pentagon-hq2.html | Silicon Valley Canâ€šÃ„Ã´t Escape the Business of War | False | By Margaret Oâ€šÃ„Ã´Mara | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/arts/music/popcast-bts-kpop.html | BTS Conquered America. Whatâ€šÃ„Ã´s Next for K-Pop? | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/europe/ryanair-david-mesher-racist.html | White Briton Filmed Hurling Racist Abuse on Ryanair Flight Says Heâ€šÃ„Ã´s Not Racist | False | By Palko Karasz | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/style/jaboukie-young-white-daily-show.html | New â€šÃ„Â²Daily Showâ€šÃ„Ã´ Correspondent Graduated From Twitter | False | By Jake Lucas | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/politics/trump-bomb-media.html | Trumpâ€šÃ„Ã´s Complaint: Bomb Plot Coverage Overtakes His Campaign Rhetoric | False | By Mark Landler and Katie Rogers | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/middleeast/jordan-flash-flood.html | Death Toll in Jordan Flood Reaches 21, but Grief Quickly Turns to Anger | False | By Isabel Kershner | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/business/stock-market-correction.html | Stocks Resume Slide, Pulling S&P. 500 Briefly Into a Correction | False | By Matt Phillips | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-31 | https://www.nytimes.com/2018/10/26/dining/cauliflower-salad-recipe.html | Mild Cauliflower Makes for an Easygoing Dinner Party | False | By David Tanis | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-26 | https://www.nytimes.com/2018/10/26/arts/music/kingdom-choir-royal-wedding.html | After the Royal Wedding, a Gospel Choir Hits the Big Time | False | By David Segal | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/your-money/new-credit-score-fico.html | New Type of Credit Score Aims to Widen Pool of Borrowers | False | By Ann Carrns | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/sports/soccer/fifa-new-tournaments.html | FIFA Averts â€šÃ„Â²Institutional Crisisâ€šÃ„Ã´ by Delaying Major Vote | False | By Tariq Panja | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/movies/steven-yeun-walking-dead.html | From â€šÃ„Â²Walking Deadâ€šÃ„Ã´ Casualty to South Korean Cinema Star | False | By Martin Tsai | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-26 | 2018-10-31 | https://www.nytimes.com/2018/10/26/dining/green-bean-pork-recipe.html | A Stir-Fry That Brings Out the Best in Green Beans | False | By Melissa Clark | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/business/netflix-audience-stock-debt.html | Netflixâ€šÃ„Ã´s Audience Is Multiplying. But So Is Its Debt. | False | By Jeff Sommer | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-30 | https://www.nytimes.com/2018/10/26/reader-center/caravan-media-coverage.html | Why The Times Is Covering the Caravan | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/arts/music/playlist-cardi-b-lauren-jauregui-xxxtentacion-lil-pump.html | The Playlist: Cardi B Hits Pay Dirt, and 11 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/arts/music/review-orchestra-st-lukes-carnegie-labadie.html | Review: A New Conductor Inspires the Orchestra of St. Lukeâ€šÃ„Ã´s | False | By Corinna da Fonseca-Wollheim | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/cesar-sayoc-bombing-suspect-arrested.html | Living in a Van Plastered With Hate, Bombing Suspect Was Filled With Right-Wing Rage | False | By Patricia Mazzei, Nick Madigan and Frances Robles | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/arts/magna-carta-arrest-uk.html | Man Arrested in Britain on Suspicion of Trying to Damage Magna Carta | False | By Alex Marshall | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/europe/elizabeth-coppin-magdalene-laundries-abuse-ireland.html | 50 Years Later, a Victim of Irelandâ€šÃ„Ã´s â€šÃ„Ã²Laundriesâ€šÃ„Ã´ Fights for Answers | False | By Ed Oâ€šÃ„Ã´Loughlin | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/business/youve-become-rich-that-doesnt-mean-youre-great-at-everything.html | Youâ€šÃ„Ã´ve Become Rich. That Doesnâ€šÃ„Ã´t Mean Youâ€šÃ„Ã´re Great at Everything. | False | By Sendhil Mullainathan | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-30 | https://www.nytimes.com/2018/10/26/theater/ordinary-days-review.html | Review: In â€šÃ„Ã²Ordinary Days,â€šÃ„Ã´ a Sweet Escape to the Recent Past | False | By Laura Collins-Hughes | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/sports/hockey/rangers-brett-howden.html | Brett Howden Stands Out in the Rangersâ€šÃ„Ã´ Youth Movement | False | By Allan Kreda | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-29 | https://www.nytimes.com/2018/10/26/obituaries/cicely-berry-dead.html | Cicely Berry, Who Taught Actors Shakespeareâ€šÃ„Ã´s Sound, Is Dead at 92 | False | By Richard Sandomir | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/health/private-equity-dermatology.html | Why Private Equity Is Furious Over a Paper in a Dermatology Journal | False | By Katie Hafner | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/arts/music/mahler-classical-music-youtube.html | Surprise Mahler: The Week in Classical Music | False |  | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-31 | https://www.nytimes.com/2018/10/26/dining/braised-chicken-recipe.html | Crazy Tender Chicken in Only an Hour | False | By Alison Roman | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/technology/facebook-removes-iranian-network-that-was-spreading-disinformation.html | Facebook Removes Iranian Network That Was Spreading Disinformation | False | By Mike Isaac and Sheera Frenkel | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/matthew-shepard-burial-national-cathedral.html | Matthew Shepard Laid to Rest at National Cathedral Decades After His Murder | False | By Christine Hauser | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/europe/germany-hesse-election-merkel.html | As Merkel Weakens, One German Election Takes On New Importance | False | By Melissa Eddy | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/business/media/megyn-kelly-today-canceled-nbc.html | Megyn Kellyâ€šÃ„Ã´s Crash at NBC in One Word (Hers): â€šÃ„Ã²Wowâ€šÃ„Ã´ | False | By John Koblin and Michael M. Grynbaum | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/politics/trump-mexico-border.html | Trump Considering Executive Actions to Stop Asylum Seekers From Central America | False | By Julie Hirschfeld Davis and Gardiner Harris | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-31 | https://www.nytimes.com/2018/10/26/smarter-living/wirecutter/smart-home-devices-holiday-tasks.html | Smart-Home Devices to Make Your Holidays Easier | False | By Wirecutter Staff | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/your-money/climate-change-investment-strategy.html | 3 Ways to Create a Climate Change Investment Strategy | False | By Paul Sullivan | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/business/from-academic-writing-to-hallmark-cards.html | She Made the Shift From Academic Writing to Hallmark Cards | False | As told to Perry Garfinkel | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/politics/campaign-ads-midterm-elections.html | Great Ad. Compelling Characters. But No Mass Audience for the Democratic Candidates. | False | By Michael Tackett | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/europe/ireland-election-president-blasphemy.html | Ireland Voters to Decide on New President and Old Anti-Blasphemy Law | False | By Ed Oâ€šÃ„Ã´Loughlin | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/movies/trailers-best-worst.html | The Best and Worst of This Weekâ€šÃ„Ã´s Trailers: â€šÃ„Ã²Mrs. Maiselâ€šÃ„Ã´ Is Back! | False | By Bruce Fretts | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/nyregion/letitia-james-wofford-ny-attorney-general.html | Courting Black Voters in a Race to Be New Yorkâ€šÃ„Ã´s First Black Attorney General | False | By Jeffery C. Mays | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-31 | https://www.nytimes.com/2018/10/26/dining/ajo-y-ori¬SÃ©gano-review.html | At Ajo y Ori¬SÃ©gano, Big Flavors Flow From a Small Space | False | By Ligaya Mishan | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/arts/television/the-chilling-adventures-of-sabrina-review-netflix.html | Review: â€šÃ„Ã²The Chilling Adventures of Sabrinaâ€šÃ„Ã´ Pits Teenage Rage Against Dark Magic | False | By Margaret Lyons | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/opinion/letters/turkey-journalists.html | Turkey: World Leader in Jailing Journalists | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/opinion/letters/health-insurance.html | The Health Insurance Squeeze | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/obituaries/gilberto-benetton-dead.html | Gilberto Benetton, 77, Dies; Expanded Family Clothing Company | False | By Gaia Pianigiani | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/politics/ai-microsoft-pentagon.html | Microsoft Says It Will Sell Pentagon Artificial Intelligence and Other Advanced Technology | False | By David E. Sanger | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/opinion/sunday/migrant-caravan-immigration-latin-america.html | â€šÃ„Â²Itâ€šÃ„Â´s an Exodusâ€šÃ„Â´ | False | By Ioan Grillo | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/asia/sri-lanka-political-crisis.html | Sri Lanka Faces Constitutional Crisis as President Unseats Prime Minister | False | By Maria Abi-Habib and Dharisha Bastians | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/opinion/letters/sandra-day-oconnor.html | Sandra Day Oâ€šÃ„Â´Connor: A Trailblazer and My Mentor | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/americas/bolsonaro-brazil-economy.html | Brazilâ€šÃ„Â´s Markets Have Surged on Hope of Bolsonaro Victory. Can He Deliver? | False | By Shasta Darlington | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/bomber-van-stickers-white-trump.html | A White Van Laden With Stickers Is at Center of Bombing Investigation | False | By Nick Madigan and Amy Harmon | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/opinion/sunday/phonics-teaching-reading-wrong-way.html | Why Are We Still Teaching Reading the Wrong Way? | False | By Emily Hanford | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/business/the-new-boss-isnt-working-out-should-you-go-over-his-head.html | The New Boss Isnâ€šÃ„Â´t Working Out. Should You Go Over His Head? | False | By Rob Walker | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/business/new-york-public-library-workspace.html | An Insiderâ€šÃ„Â´s View of the New York Public Library | False | By Patricia R. Olsen | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/world/asia/india-hindu-temple-arrests.html | Clashes Blocking Women From Temple in India Bring Over 2,000 Arrests | False | By Kai Schultz | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/nyregion/who-received-pipe-bombs-explosives.html | They Were Sent Pipe Bombs. Hereâ€šÃ„Â´s What Trump Said About Them â€šÃ„Â® and What They Said About Trump. | False | By Liz Robbins | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-30 | https://www.nytimes.com/2018/10/26/health/medicare-part-b.html | Why You Shouldnâ€šÃ„Â´t Wait to Sign Up for Medicare Part B | False | By Paula Span | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/opinion/letters/economy.html | Signs of Economic Trouble We Shouldnâ€šÃ„Â´t Ignore | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/opinion/letters/trump-iphone.html | G.O.P. Hypocrisy About Trumpâ€šÃ„Â´s iPhone | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/opinion/letters/bomb-suspect.html | Bomb Suspectâ€šÃ„Â´s Arrest | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-28 | https://www.nytimes.com/2018/10/26/business/dealbook/epic-fortnite-investment.html | Epic, Maker of Fortnite, Raises $1.25 Billion | False | By Michael J. de la Merced | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-30 | https://www.nytimes.com/2018/10/26/theater/renascence-review-transport-group-edna-st-vincent-millay.html | Review: â€šÃ„Â²Renascenceâ€šÃ„Â´ Introduces a Thoroughly Modern Millay | False | By Alexis Soloski | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/opinion/letters/trump-border-immigration.html | As Midterms Near, Trump Talks of Closing the Border | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-30 | https://www.nytimes.com/2018/10/26/arts/design/alley-oop-comic-strip.html | Alley Oop Will Return (Spoiler Alert) | False | By George Gene Gustines | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-11-06 | https://www.nytimes.com/2018/10/26/science/mars-cloud-volcano-eruption-arsia-mons.html | A Volcanic Eruption on Mars? Nope | False | By Kenneth Chang | 2019-01-08 | TX 8-671-446 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/middleeast/israel-oman-netanyahu-visit.html | Israeli Prime Minister Visits Oman, Offering a Possible Back Channel to Iran | False | By Isabel Kershner | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/americas/what-is-migrant-caravan-facts-history.html | The Migrant Caravan: What to Know About the Thousands Traveling North | False | By Annie Correal and Megan Specia | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/sports/kirk-gibson-home-run-dodgers.html | Kirk Gibsonâ€šÃ„Â´s Home Run Ball Is Still Gone, Probably Forever | False | By James Wagner | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/politics/obama-trump-midterms.html | Obama, Rallying in Wisconsin, Warns Democrats: â€šÃ„Â²Donâ€šÃ„Â´t Be Hoodwinkedâ€šÃ„Â´ | False | By Astead W. Herndon | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/politics/medicare-medicaid-social-security-republicans-elections.html | Republicans Look to Safety Net Programs as Deficit Balloons | False | By Jennifer Steinhauer | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/americas/migrants-caravan-honduras-mexico.html | Migrants Reach a Crossroads in Mexico, Far From the Raging Debate | False | By Kirk Semple | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/technology/sexual-harassment-google.html | Google Workers Fume Over Executivesâ€šÃ„Â´ Payouts After Sexual Harassment Claims | False | By Daisuke Wakabayashi and Kate Conger | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/opinion/coetzee-novel-waiting-barbarians.html | The Barbarians Are Within | False | By Roger Cohen | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/sports/world-series-dodger-stadium-fenway-park.html | In This World Series, the Ballparks Play a Starring Role | False | By Billy Witz | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/obituaries/tyrone-gayle-cancer-kamala-harris.html | Tyrone Gayle, 30, Spokesman for Senators and Hillary Clinton, Dies | False | By Niraj Chokshi | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/opinion/-endorsement-new-york-state-senate.html | New York Times Endorses John Brooks, James Gaughran and Andrew Gounardes | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/nyregion/trump-sexual-harassment-summer-zervos-apprentice.html | Trump Doesnâ€šÃ„Ã´t Have to Answer Questions About Multiple Sexual Harassment Claims, Judge Rules | False | By Jan Ransom | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/arts/tekashi-6ix9ine-sentencing-probation.html | Rapper 6ix9ine Sentenced to Probation in Sex Video Case | False | By Colin Moynihan | 2018-12-05 | TX 8-668-245 |
| 2018-10-26 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/europe/sir-philip-green-metoo.html | Londonâ€šÃ„Ã´s King of Retail Fashion, Brought Low by #MeToo | False | By Ellen Barry and Amie Tsang | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-29 | https://www.nytimes.com/2018/10/26/sports/baseball/baseball-world-series-checked-swings.html | Baseball Has a Rorschach Test: The Checked Swing | False | By David Waldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/26/todayspaper/quotation-of-the-day-president-weighs-use-of-executive-actions-to-turn-back-migrants.html | Quotation of the Day: President Weighs Use of Executive Actions to Turn Back Migrants | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/dodge-city-kansas-voting.html | To Cast Their Ballots, These Voters Will Have to Get Out of Dodge | False | By Mitch Smith | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/europe/philip-green-nondisclosure-agreements.html | A #MeToo Story in Britain Prompts Debate Over Privacy Laws | False | By Amie Tsang | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/26/sports/baseball/tampa-bay-rays-coaches.html | As Baseball Fills Leadership Jobs, Everybody Loves the Rays | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/catholic-bishops-sex-abuse.html | Federal Government Tells Catholic Bishops Not to Destroy Sex Abuse Documents | False | By Laurie Goodstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/26/world/canada/portage-and-main.html | On Foot and Underground at Canadaâ€šÃ„Ã´s Crossroads | False | By Ian Austen | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/26/opinion/disaster-candidates-beyond-trump.html | Disaster Candidates Beyond Trump | False | By Gail Collins | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/26/us/politics/trump-rally-charlotte-nc.html | Trump, at Charlotte Rally, Tries to Rebuild Political â€šÃ„Â²Momentumâ€šÃ„Â´ by Reviving Old Attacks | False | By Katie Rogers | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/26/pageoneplus/corrections-october-27-2018.html | Corrections: October 27, 2018 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/27/arts/television/whats-on-tv-saturday-the-post-and-girl-from-nowhere.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Â²The Postâ€šÃ„Â´ and â€šÃ„Â²Girl From Nowhereâ€šÃ„Â´ | False | By Sara Aridi | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/world/europe/italy-salvini-immigration.html | Salvini Seizes on 2nd Italian Teenagerâ€šÃ„Ã´s Death to Push Immigration Issue | False | By Jason Horowitz | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/sports/baseball/red-sox-dodgers-world-series.html | World Series: Dodgers Defeat the Red Sox in a Marathon Game 3 | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/27/health/birth-canals-evolution.html | Why Textbooks May Need to Update What They Say About Birth Canals | False | By Steph Yin | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/27/us/politics/marijuana-legalization-rick-steves.html | Marijuana Legalization Has Gone Mainstream. Rick Steves Has Helped. | False | By Liam Stack | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/27/technology/driverless-cars-congestion.html | Urban Planning Guru Says Driverless Cars Wonâ€šÃ„Ã´t Fix Congestion | False | By John Markoff | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/27/world/europe/prostitutes-greece-crisis.html | â€šÃ„Â²They Donâ€šÃ„Ã´t Have Moneyâ€šÃ„Â´: Greeceâ€šÃ„Ã´s Prostitutes Hit Hard by Financial Crisis | False | By Iliana Magra | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/27/travel/hotel-review-in-newport-beach-calif-bucking-the-tide.html | Hotel Review: In Newport Beach, Calif., Bucking the Tide | False | By Sheila Marikar | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/27/us/arizona-teacher-protests-midterm-elections.html | After Teacher Walkouts, Arizona Republicans Jostle Onto Education Platform | False | By Dana Goldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/27/books/anne-lamott-leftie-guru-of-optimism.html | Anne Lamott, Lefty Guru of Optimism | False | Penelope Green | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/27/business/economy/women-usa-economy.html | Red-Hot Economy? Women Arenâ€šÃ„Ã´t Convinced | False | By Ben Casselman and Jim Tankersley | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/27/style/amanda-peet-romanoffs.html | Amanda Peet Struggles With Her Tennis Game | False | By Alexis Soloski | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-27 | https://www.nytimes.com/2018/10/27/style/self-care/cbd-benefits.html | Why Is CBD Everywhere? | False | By Alex Williams | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/world/middleeast/saudi-arabia-khashoggi-turkey.html | Saudi Arabia Rejects Turkeyâ€šÃ„Ã´s Extradition Request in Khashoggi Killing | False | By Ben Hubbard and David D. Kirkpatrick | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/world/asia/sri-lanka-political-crisis.html | Sri Lankaâ€šÃ„Â´s President Suspends Parliament, Escalating Political Crisis | False | By Dharisha Bastians and Maria Abi-Habib | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/sports/baseball/mets-gm-brodie-van-wagenen-agent.html | Mets Negotiating to Make Brodie Van Wagenen Their General Manager | False | By James Wagner | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-30 | https://www.nytimes.com/2018/10/27/us/terror-private-security-bodyguard.html | Mail Bombs and Other Threats Have the Wealthy Cranking Up Security | False | By Laura M. Holson | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/us/politics/bombs-election-house-senate.html | Bomb Suspect, Beto Poll, Obama Calls Out Trump: 10 Days to Go | False | By Matt Flegenheimer | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/us/politics/affordable-care-act-obamacare-healthcare.html | Shopping for Insurance? Donâ€šÃ„Â´t Expect Much Help Navigating Plans | False | By Robert Pear | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/fashion/weddings/he-had-her-with-sincere-hug-hello.html | He Had Her With â€šÃ„Â´Sincere Hug-Helloâ€šÃ„Â´ | False | By Vincent M. Mallozzi | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/us/politics/heitkamp-kavanaugh-fund-raising.html | A â€šÃ„Â¢Noâ€šÃ„Â´ on Kavanaugh Yields a Windfall for Heitkampâ€šÃ„Â´s Campaign Coffers | False | By Catie Edmondson and Rachel Shorey | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/world/europe/uk-takeaway-allergy-death.html | 2 at Takeout Restaurant in U.K. Are Convicted of Manslaughter in Nut Allergy Death | False | By Palko Karasz | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/world/asia/china-uighurs-sweden-asylum.html | They Escaped Chinaâ€šÃ„Â´s Crackdown, but Now Wait in Limbo | False | By Christina Anderson and Chris Buckley | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/world/asia/taiwan-gay-pride-parade.html | Taiwanâ€šÃ„Â´s Gay Pride Parade Draws Thousands, as Votes on Same-Sex Marriage Near | False | By Chris Horton | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/sports/nathan-eovaldi-red-sox-world-series.html | Red Sox Waste Nathan Eovaldiâ€šÃ„Â´s Sterling Relief Effort | False | By Scott Cacciola | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/realestate/what-happens-if-i-break-my-lease.html | I Canâ€šÃ„Â´t Afford My Rent Anymore. What Happens if I Break My Lease? | False | By Ronda Kaysen | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/us/politics/house-republicans-elections.html | Republicans Rushing to Save House Seats From Onslaught of Democratic Money | False | By Jonathan Martin and Alexander Burns | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/world/middleeast/mattis-saudi-arabia-khashoggi.html | Mattis Vows U.S. Will Hold Khashoggiâ€šÃ„Â´s Killers Accountable | False | By Eric Schmitt | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/us/active-shooter-pittsburgh-synagogue-shooting.html | 11 Killed in Synagogue Massacre; Suspect Charged With 29 Counts | False | By Campbell Robertson, Christopher Mele and Sabrina Tavernise | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/opinion/sugar-land-texas-graves-slavery.html | A Fate Worse Than Slavery, Unearthed in Sugar Land | False | By Brent Staples | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/technology/cesar-sayoc-facebook-twitter.html | Cesar Sayocâ€šÃ„Â´s Path on Social Media: From Food Photos to Partisan Fury | False | By Kevin Roose | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/world/middleeast/israel-gaza-rockets-iran-syria.html | Israel Accuses Iran of Ordering Palestinian Rocket Fire From Gaza | False | By Isabel Kershner | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/world/middleeast/yemen-how-to-help.html | Yemenâ€šÃ„Â´s Humanitarian Crisis: How to Help | False | By Aodhan Beirne | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/climate/trump-fracking-drilling-oil-gas.html | Driven by Trump Policy Changes, Fracking Booms on Public Lands | False | By Eric Lipton and Hiroko Tabuchi | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/sports/game-3-world-series-record.html | How Weird Was Game 3 of the World Series? Letâ€šÃ„Â´s Take a Look | False | By James Wagner | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/us/cesar-altieri-sayoc-bomber.html | Cesar Sayoc, Mail Bombing Suspect, Found an Identity in Political Rage and Resentment | False | By Jack Healy, Julie Turkewitz and Richard A. Oppel Jr. | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/world/europe/virginia-raggi-rome-garbage-rally.html | Italians Protest in Rome About Dismal State of the City | False | By Emma Johanningsmeier | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/opinion/letters/affirmative-action.html | Affirmative Action: Curse or Cure? | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/us/politics/trump-pittsburgh-synagogue-shooting.html | Trump Calls for Unity After Synagogue Shooting, Then Swiftly Denounces Democrats | False | By Katie Rogers and Jeffery C. Mays | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/opinion/sunday/voter-suppression-georgia-2018.html | How Voter Suppression Could Swing the Midterms | False | By Ari Berman | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/opinion/sunday/science-rewards-behavior.html | Science Confirms It: People Are Not Pets | False | By Alfie Kohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/opinion/sunday/ghost-stories-haunted-house-halloween.html | I Believe in Ghosts | False | By Kaitlyn Greenidge | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/opinion/sunday/c-section-risks-rates.html | Not Every C-section Is a Bad Birth Story | False | By Honor Jones | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/opinion/discovering-the-great-indoors.html | Discovering the Great Indoors | False | By Rob Dunn | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/opinion/transgender-visibility-trump-memo.html | The Problem With the Wrong Kind of Trans Visibility | False | By Thomas Page McBee | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/opinion/sunday/legacy-college-admissions-harvard.html | Liberal Hypocrisy in College Admissions? | False | By Nicholas Kristof | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/sunday-review/allie-kieffer-weight-marathons-body.html | Who Says Allie Kieffer Isnâ€šÃ„Â´t Thin Enough to Run Marathons? | False | By Lindsay Crouse | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/opinion/sunday/donald-trump-fear.html | â€šÃ„Â²Riling Up the Craziesâ€šÃ„Â´ | False | By Maureen Dowd | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/opinion/voter-voting-alabama-black.html | How to Turn a Person Into a Voter | False | By LaTosha Brown and Cliff Albright | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/world/europe/ireland-president-higgins-casey.html | Ireland Re-elects President and Rejects Blasphemy Ban | False | By Ed Oâ€šÃ„Â´Loughlin | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/us/robert-bowers-pittsburgh-synagogue-shooter.html | Who Is Robert Bowers, the Suspect in the Pittsburgh Synagogue Shooting? | False | By Julie Turkewitz and Kevin Roose | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/opinion/sunday/midterms-elections-2018-senate.html | Hoping for a Midterm Split Decision | False | By Ross Douthat | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/world/europe/leicester-city-helicopter-crash.html | English Soccer Team Ownerâ€šÃ„Â´s Helicopter Crashes After Game | False | By Rory Smith | 2018-12-05 | TX 8-668-245 |
| 2018-10-27 | 2018-10-28 | https://www.nytimes.com/2018/10/27/crosswords/daily-puzzle-2018-10-28.html | Match Play | False | By Caitlin Lovinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/27/us/pittsburgh-shooting-squirrel-hill-tree-of-life.html | Used to Hearing â€šÃ„Â²Shabbat Shalomâ€šÃ„Â´ a Historic Jewish Enclave Rings Out With Gunshots | False | By Campbell Robertson | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/27/us/mass-shootings-church-synagogue-temple.html | Mass Shootings at Houses of Worship: Pittsburgh Attack Was Among the Deadliest | False | By Sarah Mervosh | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/27/todayspaper/quotation-of-the-day-the-tragedy-of-saudi-arabias-war.html | Quotation of the Day: The Tragedy of Saudi Arabiaâ€šÃ„Â´s War | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/27/world/europe/bishops-urge-inclusion-of-women-in-church-decision-making.html | Bishops Urge Greater Inclusion of Women in Church Decisions | False | By Elisabetta Povoledo | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/27/sports/baseball/world-series-game-three-ted-barnett.html | How a World Series Umpire, Ted Barrett, Went 18 Brutal Rounds | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/27/pageoneplus/corrections-october-28-2018.html | Corrections: October 28, 2018 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/27/sports/college-football-georgia-florida.html | College Football: No. 6 Texas Loses; No. 7 Georgia Tops No. 9 Florida | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/fashion/weddings/nancy-bauer-jerry-krivitzky.html | Nancy Bauer, Jerry Krivitzky | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/fashion/weddings/julie-silverbrook-adam-footer.html | Julie Silverbrook, Adam Footer | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/fashion/weddings/sarah-cramer-amy-leong.html | Sarah Cramer, Amy Leong | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/fashion/weddings/molly-brown-jason-scott.html | Molly Brown, Jason Scott | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/fashion/weddings/katherine-grunzweig-peter-fellowes.html | Katherine Grunzweig, Peter Fellowes | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/fashion/weddings/molly-fox-stanislav-minsker.html | Molly Fox, Stanislav Minsker | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/fashion/weddings/elizabeth-tuttle-jacob-newman.html | Elizabeth Tuttle, Jacob Newman | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/fashion/weddings/ariel-kravitz-jason-tammam.html | Ariel Kravitz, Jason Tammam | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/fashion/weddings/lira-davies-timothy-gallagher.html | Lira Davies, Timothy Gallagher | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/fashion/weddings/greta-fails-nicholas-oneill.html | Greta Fails, Nicholas Oâ€šÃ„Â´Neill | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/fashion/weddings/kathryn-townsend-joseph-kashurba.html | Kathryn Townsend, Joseph Kashurba | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/fashion/weddings/joanna-corn-ryan-waffle.html | Joanna Corn, Ryan Waffle | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/fashion/weddings/cynthia-drakeman-richard-wanerman.html | Cynthia Drakeman, Richard Wanerman | False | | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/fashion/weddings/saoni-sen-sharone-tobias.html | Saoni Sen, Sharone Tobias | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/fashion/weddings/david-sakowitz-eddie-torres.html | David Sakowitz, Eddie Torres | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/fashion/weddings/denise-ozpinar-ryan-notti.html | Denise Ozpinar, Ryan Notti | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/fashion/weddings/hart-hagerty-john-wrangle.html | Hart Hagerty, John Wrangle | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/sports/baseball/red-sox-dodgers-world-series.html | Red Sox Rebound to Defeat Dodgers in World Series Game 4 | False | By James Wagner | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/fashion/weddings/margaretta-mitchell-sim-warkov.html | Margaretta Mitchell, Sim Warkov | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/fashion/weddings/eric-wilcox-matthew-warshauer.html | Eric Wilcox, Matthew Warshauer | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/fashion/weddings/francesca-toich-paul-spera.html | Francesca Toich, Paul Spera | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/fashion/weddings/ashna-reddy-brett-van-zuiden.html | Ashna Reddy, Brett van Zuiden | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/fashion/weddings/alexandra-stathis-brian-tsao.html | Alexandra Stathis, Brian Tsao | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/arts/television/whats-on-tv-sunday-patriot-act-ray-donovan.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Â²Patriot Actâ€šÃ„Â´ and â€šÃ„Â²Ray Donovanâ€šÃ„Â´ | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/world/americas/brazil-presidential-election-news.html | A Momentous Election in Brazil: Whatâ€šÃ„Â´s at Stake? | False | By Shasta Darlington | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/us/governor-kate-brown-oregon-elections.html | In a Year of Women Running for Governor, One Incumbent Finds a Tough Fight | False | By Kirk Johnson | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/business/media/trumps-attacks-news-media.html | Trumpâ€šÃ„Â´s Attacks on the News Media Are Working | False | By Jim Rutenberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/realestate/homes-that-sold-for-around-1000000.html | Homes That Sold for Around $1,000,000 | False | By C. J. Hughes | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/nyregion/halloween-ghost-stories.html | The Ghosts of New Yorkâ€šÃ„Â´s Past | False | By Niraj Chokshi, Jackie Molloy and Mustafa Hussain | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/us/politics/synagogue-shooting-trump-elections.html | Tragedy in Pittsburgh, House and Senate Latest, Beto Backer: 9 Days to Go | False | By Matt Flegenheimer and Patrick Healy | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/us/powerball-winning-ticket-iowa-new-york.html | Powerball Results: Winning Tickets Sold in Iowa and Harlem | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/us/politics/health-care-elections-democrats.html | To Rally Voters, Democrats Focus on Health Care as Their Closing Argument | False | By Trip Gabriel | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/world/europe/leicester-helicopter-vichai-srivaddhanaprabha.html | Vichai Srivaddhanaprabha, Leicester City Owner, Is Dead After Chopper Crash | False | By Rory Smith and Iliana Magra | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/us/gab-robert-bowers-pittsburgh-synagogue-shootings.html | On Gab, an Extremist-Friendly Site, Pittsburgh Shooting Suspect Aired His Hatred in Full | False | By Kevin Roose | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/opinion/letters/child-sex-abuse.html | Child Sex Abuse by Authority Figures | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/opinion/letters/nuclear-arms-treaty.html | Why We Should Keep the I.N.F. Treaty | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/opinion/letters/transgender-rights.html | The Attack on Transgender Rights | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/sports/trump-tweets-dodgers-manager.html | Dodgersâ€šÃ„Â´ Dave Roberts Second-Guessed in World Series Loss, Even by Trump | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/us/politics/elections-synagogue-shooting-bombs.html | Gun Violence and Pipe Bombs Jolt Voters as Election Season Ends. â€šÃ„Â²Again?â€šÃ„Â´ One Asks. | False | By Elizabeth Dias | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/world/africa/uganda-refugees.html | As Rich Nations Close the Door on Refugees, Uganda Welcomes Them | False | By Joseph Goldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/world/asia/sri-lanka-political-crisis.html | Sri Lankaâ€šÃ„Â´s Political Crisis Turns Deadly | False | By Dharisha Bastians and Jeffrey Gettleman | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-28 | https://www.nytimes.com/2018/10/28/books/thomas-cromwell-biography-diarmaid-macculloch-interview.html | Tell Us 5 Things About Your Book: The Nonfiction Version of Thomas Cromwellâ€šÃ„Â´s Life | False | By John Williams | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/opinion/letters/pittsburgh-synagogue.html | â€šÃ„Â²Acts of Hateâ€šÃ„Â´: The Massacre at a Pittsburgh Synagogue | False | | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/us/pittsburgh-synagogue-shooting.html | Quiet Day at a Pittsburgh Synagogue Became a Battle to Survive | False | By Campbell Robertson, Sabrina Tavernise and Sandra E. Garcia | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/theater/thunderbodies-review.html | Review: In â€˜Â³Thunderbodies,â€š‚Ã´ War, Sheeple and Psychedelic Muumuus | False | By Jesse Green | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/opinion/pittsburgh-shooting-synagogue-antisemitism.html | Anti-Semitism Comes to a City of Tolerance | False | By David M. Shribman | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/arts/television/comedy-cellar-tv.html | Will TV Change the Comedy Cellar? Comics Are About to Find Out | False | By Jason Zinoman | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/obituaries/rev-thomas-keating-pioneer-in-contemplative-movement-dies-at-95.html | Rev. Thomas Keating, Pioneer in Contemplative Movement, Dies at 95 | False | By Katharine Q. Seelye | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/arts/music/porgy-and-bess-review-english-national-opera.html | Review: A Vital and Sweeping â€˜Â³Porgy and Bessâ€š‚Ã´ Debuts in London | False | By Anthony Tommasini | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/sports/basketball/tyronn-lue-fired-cleveland-cavaliers.html | Cleveland Cavaliers Abruptly Fire Coach Tyronn Lue | False | By Marc Stein | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/arts/music/yuja-wang-review-carnegie-hall.html | Review: Yuja Wang Makes a Case for the Piano as Percussion | False | By Joshua Barone | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/reader-center/lollipop-candy-earth.html | A Lollipop Made for Looking, Not Licking | False | By Pia Peterson | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/sports/nfl-week-8-scores.html | N.F.L. Week 8: Adam Thielen Enters the Record Book With Another 100-Yard Game | False | By Benjamin Hoffman | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/business/a-us-trade-complaint-tech-earnings-and-jobs-numbers.html | A U.S. Trade Complaint, Tech Earnings and Jobs Numbers | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/us/pittsburgh-shooting-victims.html | Tree of Life Synagogue Victims Remembered as Guardians of Their Faith | False | By Simon Romero, Jennifer Medina and Timothy Williams | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/nyregion/eric-adams-brooklyn-guns.html | Brooklyn Official Says He Will Carry a Gun Whenever He Enters a House of Worship | False | By Andy Newman, Nate Schweber and Luis FerrÃ©-SadurnÃâ€° | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/business/ibm-red-hat-cloud-computing.html | IBM to Buy Red Hat, the Top Linux Distributor, for $34 Billion | False | By Steve Lohr | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/movies/halloween-second-highest-grossing-in-franchise.html | â€˜Â³Halloweenâ€š‚Ã´ Becomes Second-Highest-Grossing Film in the Franchise | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/us/pittsburgh-shooting-robert-bowers.html | Pittsburgh Synagogue Massacre Suspect Was â€˜Â²Pretty Much a Ghostâ€š‚Ã´ | False | By Trip Gabriel, Jack Healy and Julie Turkewitz | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/business/dealbook/tech-banks-stocks-selloff.html | Making Sense of the Selling in the Stock Market | False | By Peter Eavis | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/nyregion/powerball-winner-lottery-results.html | Two Powerball Winners Share $688 Million; One Ticket Came From a Bodega in Harlem | False | By Luis FerrÃ©-SadurnÃâ€° | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/us/hias-pittsburgh-robert-bowers.html | HIAS, the Jewish Agency Criticized by the Shooting Suspect, Has a History of Aiding Refugees | False | By Miriam Jordan | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/nyregion/apology-police-prospect-park-rape.html | 24 Years Later, Woman Who Was Maligned After Rape Gets Apology From Police Commissioner | False | By Ashley Southall | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/us/politics/brad-parscale-trump-campaign.html | Selling Donald Trump: A First-Time Campaign Manager Tries to Defy the Doubters | False | By Maggie Haberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/business/energy-environment/sunrun-tesla-solar-homes.html | Tesla Faces a Challenger in the Home Solar Business | False | By Ivan Penn | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/world/americas/jair-bolsonaro-brazil-election.html | Jair Bolsonaro Wins Brazilâ€š‚Ã´s Presidency, in a Shift to the Far Right | False | By Ernesto Londoñâ€šÂ±o and Shasta Darlington | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/business/lou-dobbs-fox-guest-anti-semitism.html | Fox Executive Condemns Remarks by Guest on Lou Dobbs Show | False | By Nelson D. Schwartz | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/opinion/pittsburgh-shooting-synagogue-bowers.html | The Hate Poisoning America | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/us/religion-politics-evangelicals.html | Religion and Right-Wing Politics: How Evangelicals Reshaped Elections | False | By Clyde Haberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/sports/red-sox-vs-dodgers-world-series.html | How the Red Sox Won World Series Game 5, Inning by Inning | False | By Benjamin Hoffman | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/us/cesar-sayoc-bomber-family.html | Estranged Family of Cesar Sayoc, Bombing Suspect, Wants Him to Get Help | False | By Alan Blinder and Patricia Mazzei | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/world/americas/brazil-president-jair-bolsonaro-quotes.html | Brazilâ€šÃ„Ã´s Polarizing New President, Jair Bolsonaro, in His Own Words | False | By Mariana Simâ€šÃ´Âµes | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/opinion/trump-administration-corruption-conflicts.html | Trumpâ€šÃ„Ã´s Corruption: The Definitive List | False | By David Leonhardt and Ian Prasad Philbrick | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/opinion/trump-toxicity-pittsburgh-violence.html | Trumpâ€šÃ„Ã´s Potent Toxicity | False | By Charles M. Blow | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/obituaries/ntozake-shange-is-dead-at-70.html | Ntozake Shange, Who Wrote â€šÃ„Ã²For Colored Girls,â€šÃ„Ã´ Is Dead at 70 | False | By Laura Collins-Hughes | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/world/europe/germany-hesse-election-merkel.html | Germany Election in Hesse Deals Another Setback to Merkel | False | By Melissa Eddy | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/us/politics/kavanaugh-georgetown-prep.html | Back at Georgetown Prep, Kavanaugh Is Hailed as a Hero | False | By Kate Kelly | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/sports/leicester-city-owner-helicopter-crash.html | Dread, Then Grief, Engulfs Leicester After Ownerâ€šÃ„Ã´s Helicopter Crash | False | By Rory Smith | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/us/politics/trump-pittsburgh-synagogue.html | For Trump, Dutiful Words of Grief, Then Off to the Next Fight | False | By Peter Baker and Maggie Haberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/sports/football/nfl-adrian-peterson-redskins-giants.html | Adrian Peterson Leaves the Giants (and Tony Dorsett) in the Dust | False | By Kevin Armstrong | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/sports/red-bulls-mls-supporters-shield.html | Red Bulls Clinch M.L.S. Regular-Season Title | False | By Andrew Das | 2018-12-05 | TX 8-668-245 |
| 2018-10-28 | 2018-10-29 | https://www.nytimes.com/2018/10/28/sports/world-series-red-sox-dodgers-alex-cora.html | Relentless and Resilient Red Sox Cap a Record-Breaking Season | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/28/smarter-living/how-to-get-better-sleep.html | The Simplest Way to Drastically Improve Your Life: More Sleep | False | By Tim Herrera | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/28/arts/television/the-deuce-recap-season-2-episode-8.html | â€šÃ„Ã²The Deuceâ€šÃ„Ã´ Season 2, Episode 8: Bringing the Hammer Down | False | By Scott Tobias | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/28/arts/television/america-to-me-students-starz.html | â€šÃ„Ã²America to Meâ€šÃ„Ã´: What Did the Students Think? | False | By Aisha Harris | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/28/world/asia/indonesia-lion-air-plane-crash.html | Indonesia Plane Crash Adds to Countryâ€šÃ„Ã´s Troubling Safety Record | False | By Muktita Suhartono and Hannah Beech | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-29 | https://www.nytimes.com/2018/10/28/todayspaper/quotation-of-the-day-a-dark-consensus-about-screens-and-kids-begins-to-emerge-in-silicon-valley.html | Quotation of the Day: A Dark Consensus About Screens and Kids Begins to Emerge in Silicon Valley | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/asia/north-korea-south-kim-jong-un.html | South Koreaâ€šÃ„Ã´s Leader Vouches for Kimâ€šÃ„Ã´s Sincerity, as Critics See Deception | False | By Choe Sang-Hun | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-29 | https://www.nytimes.com/2018/10/29/pageoneplus/no-corrections-october-29-2018.html | No Corrections: October 29, 2018 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-29 | https://www.nytimes.com/2018/10/29/sports/world-series-red-sox-dodgers.html | World Series: Red Sox, Unhittable and Unstoppable, Win It All, Beating Dodgers | False | By James Wagner | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-29 | https://www.nytimes.com/2018/10/29/arts/television/whats-on-tv-monday-a-very-wicked-halloween-and-outside-the-bubble.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²A Very Wicked Halloweenâ€šÃ„Ã´ and â€šÃ„Ã²Outside the Bubbleâ€šÃ„Ã´ | False | By Sara Aridi | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-29 | https://www.nytimes.com/2018/10/29/sports/football-participation.html | Amid Concern Over Concussions, High Schools Struggle to Fill Football Rosters | False | By Zach Schonbrun | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-29 | https://www.nytimes.com/2018/10/29/nyregion/glass-building-510-fifth-avenue.html | One Preservationistâ€šÃ„Ã´s Quest to Find Where a Wall in a Landmark Building Went | False | By James Barron | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-29 | https://www.nytimes.com/2018/10/29/world/canada/marijuana-cannabis-vancouver-legalization.html | Vancouver, Canadaâ€šÃ„Ã´s Marijuana Capital, Struggles to Tame the Black Market | False | By Dan Bilefsky | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-29 | https://www.nytimes.com/2018/10/29/nyregion/metropolitan-diary.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Like Spotting a Snow Leopard Across a Canyon in the Himalayasâ€šÃ„Ã´ | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-11-04 | https://www.nytimes.com/2018/10/29/books/review/she-wants-it-jill-soloway.html | Jill Soloway Goes Completely Transparent in a New Memoir | False | By Alysia Abbott | 2019-01-08 | TX 8-671-446 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/well/live/confused-by-nutrition-research-sloppy-science-may-be-to-blame.html | Confused by Nutrition Research? Sloppy Science May Be to Blame | False | By Jane E. Brody | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/upshot/a-sense-of-alarm-as-rural-hospitals-keep-closing.html | A Sense of Alarm as Rural Hospitals Keep Closing | False | By Austin Frakt | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-11-11 | https://www.nytimes.com/2018/10/29/t-magazine/travel-fairy-tale-issue.html | Tâ€šÃ„Ã´s Travel Issue: 5 Fairy Tales From Lands Near and Far | False | By Hanya Yanagihara | 2019-01-08 | TX 8-671-446 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/politics/sudan-saudi-arabia-trump-administration.html | In Ill-Timed Brief, Saudi Arabia Seeks to Protect Its Consulates | False | By Adam Liptak | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/upshot/what-if-everyone-voted.html | What if Everyone Voted? | False | By Emily Badger | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-11-04 | https://www.nytimes.com/2018/10/29/travel/a-fairy-tale-reading-list.html | A Fairy Tale Reading List | False | By Pamela Paul | 2019-01-08 | TX 8-671-446 |
| 2018-10-29 | 2018-11-11 | https://www.nytimes.com/2018/10/29/t-magazine/montana-fairy-tale.html | Once Upon a Time in Montana | False | By Peter Rock | 2019-01-08 | TX 8-671-446 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/politics/beto-orourke-el-paso-texas-senate.html | Beto O'Rourke Once Supported an El Paso Real Estate Deal. Barrio Residents Remember. | False | By Stephanie Saul | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/politics/trump-elections-pittsburgh.html | Trump's Travel Choices, Kamala Harris in Florida, Biden to Ohio: 8 Days to Go | False | By Jonathan Martin and Matt Flegenheimer | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/nyregion/connecticut-governor-lamont-stefanowski.html | In Connecticut, What's Worst: Trump, Gov. Malloy or the Economy? | False | By Lisa W. Foderaro | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/anti-semitism-attacks.html | 'There Is Still So Much Evil': Growing Anti-Semitism Stuns American Jews | False | By Laurie Goodstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-11-04 | https://www.nytimes.com/2018/10/29/realestate/moving-to-yonkers-for-love.html | Moving to Yonkers, for Love | False | By Kim Velsey | 2019-01-08 | TX 8-671-446 |
| 2018-10-29 | 2018-11-04 | https://www.nytimes.com/2018/10/29/travel/family-road-trip-in-germany.html | On a Family Road Trip Through Germany: Fairy Tales, Castles and Cuckoo Clocks | False | By Pamela Paul | 2019-01-08 | TX 8-671-446 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/americas/jair-bolsonaro-brazil-profile.html | Brazil Election: How Jair Bolsonaro Turned Crisis Into Opportunity | False | By Ernesto Londoño and Manuela Andreoni | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/opinion/midterms-democrats-republicans-congress.html | In a Deep Blue or Red State? You Can Still Influence Politics | False | By Eitan D. Hersh | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/sports/nfl-highlights-week-8.html | Here are 7 Takeaways From the First Half of the N.F.L. Season | False | By Bill Pennington | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/europe/angela-merkel-germany.html | Germany Without Angela Merkel: Unthinkable? Think Again, She Says | False | By Katrin Bennhold and Melissa Eddy | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/business/dealbook/social-media-terror-attacks.html | DealBook Briefing: Social Media Wrestles With Its Role in Terror | False |  | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/sports/clayton-kershaw-los-angeles-dodgers-world-series.html | After Another Weak Postseason, Clayton Kershaw May Be Leaving the Dodgers | False | By Scott Cacciola | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/europe/scrabble-champion-nigel-richards.html | Scrabble's World Champion Masters the Tiles in 2 Languages | False | By Mike Ives | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/sports/world-series-boston-red-sox-david-price.html | David Price Gets His Championship | False | By Tyler Kepner | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/politics/isis-john-doe-released-abdulrahman-alsheikh.html | American ISIS Suspect Is Freed After Being Held More Than a Year | False | By Charlie Savage, Rukmini Callimachi and Eric Schmitt | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/nyregion/trump-republican-new-jersey.html | How a Republican in a Blue State Is Trying to Stay Close to Trump and Still Win | False | By Nick Corasaniti | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-11-01 | https://www.nytimes.com/2018/10/29/fashion/ryan-raftery-calvin-klein-public-theater.html | Making Fun of Fashion, Onstage and in Song | False | By Vanessa Friedman | 2019-01-08 | TX 8-671-446 |
| 2018-10-29 | 2018-11-04 | https://www.nytimes.com/2018/10/29/realestate/a-former-downtown-music-mecca-becomes-condos.html | A Former Downtown Music Mecca Becomes Condos | False | By C. J. Hughes | 2019-01-08 | TX 8-671-446 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/business/dealbook/tesla-model-3-questions.html | Tesla's Future Is Not Yet Secured | False | By Peter Eavis | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/pittsburgh-shooting-robert-bowers.html | Robert Bowers, Pittsburgh Shooting Suspect, Appears in Court | False | By Campbell Robertson | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-11-11 | https://www.nytimes.com/2018/10/29/t-magazine/fashion/fall-layering.html | In Fashion: Romantic Fall Layering | False |  | 2019-01-08 | TX 8-671-446 |
| 2018-10-29 | 2018-10-31 | https://www.nytimes.com/2018/10/29/dining/baroo-la-closed.html | Baroo Has Closed, but Leaves a Rare Culinary Legacy in Los Angeles | False | By Tejal Rao | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/asia/cornell-university-renmin.html | Cornell Cuts Ties With Chinese School After Crackdown on Students | False | By Javier C. Hernández | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/business/dealbook/china-new-billionaires.html | China's New Billionaires Are Young, Fast Workers With an Appetite for Risk | False |  | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-11-01 | https://www.nytimes.com/2018/10/29/style/diane-lane-beauty-routine.html | Diane Lane Doesn't Use the 'A' Word | False | By Bee Shapiro | 2019-01-08 | TX 8-671-446 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/nyregion/harvey-weinstein-case-prosecution-trial.html | Is the Case Against Harvey Weinstein in Jeopardy? | False | By Jan Ransom | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/asia/sri-lanka-political-crisis.html | 'The Fear Is Coming Back' as Political Crisis Brings Sri Lanka to Brink | False | By Maria Abi-Habib and Dharisha Bastians | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/arts/music/czech-philharmonic-carnegie-hall-review.html | Review: The Czech Philharmonic Brings Tear-Streaked Consolation | False | By Joshua Barone | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/nyregion/trump-acn-lawsuit.html | Trump Persuaded Struggling People to Invest in Scams, Lawsuit Says | False | By Maggie Haberman and Benjamin Weiser | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/cnn-suspicious-package-bomb.html | Mail Bomb Suspect Had a List of 100 Potential Targets, Officials Say | False | By Alan Blinder and William K. Rashbaum | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/arts/music/review-kate-soper-ipsa-dixit.html | Review: â€šÃ„Ã¹Ipsa Dixitâ€šÃ„Ã¹ Makes an Unlikely Opera Out of Aristotle | False | By Zachary Woolfe | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/politics/hillary-clinton-run-president.html | Hillary Clinton on Possible 2020 Run: â€šÃ„Ã²Iâ€šÃ„Ã¹d Like to Be Presidentâ€šÃ„Ã´ | False | By Lisa Lerer | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/homeless-housing-los-angeles.html | A Novel Solution for the Homeless: House Them in Backyards | False | By Jennifer Medina | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/arts/television/maysoon-zayid-disabled-muslim-comic.html | Heard the One About the Disabled Muslim Comic From Jersey? | False | By Cara Buckley | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/theater/jefferson-mays-a-christmas-carol.html | Why Just Play Scrooge When You Can Play Everyone? | False | By Lisa Fung | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/sports/football/browns-hue-jackson.html | Browns Fire Hue Jackson and Todd Haley, Citing Internal Clashing | False | By Victor Mather and Benjamin Hoffman | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/europe/angela-merkel-replacements-candidates.html | Who Could Possibly Replace Merkel? Here Are Some Names That Stand Out | False | By Melissa Eddy | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/arts/music/star-is-born-soundtrack-future-juice-wrld-billboard.html | â€šÃ„Ã¹A Star Is Bornâ€šÃ„Ã¹ Soundtrack Outpaces Rap Again for Another Week at No. 1 | False | By Joe Coscarelli | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/arts/apu-simpsons-halloween-box-office.html | Apuâ€šÃ„Ã´s Fate on â€šÃ„Ã²The Simpsonsâ€šÃ„Ã¹ Is Still Unclear: Pop Culture Today | False | By Eleanor Stanford | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/business/kelly-johnston-soros-conspiracy-theories.html | Campbell Soup and Executive â€šÃ„Ã²Accelerateâ€šÃ„Ã¹ His Exit After George Soros Tweet | False | By Amie Tsang | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-31 | https://www.nytimes.com/2018/10/29/dining/drinks/bourbon-aging-buffalo-trace-last-drop.html | A Gamble That Bourbon Can Grow Old Gracefully | False | By Robert Simonson | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/opinion/letters/drug-prices.html | Drug Prices? Which Drug Prices? | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/opinion/letters/company-profits.html | Putting Profits Over People | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/opinion/letters/saudi-arabia-yemen.html | The U.S., Saudi Arabia and Yemen | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/opinion/letters/charity-health-care.html | Charity and Health Care | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-31 | https://www.nytimes.com/2018/10/29/arts/music/maria-callas-documentary-norma-tosca.html | Watch Maria Callas, Now in Living Color | False | By Michael Cooper | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/sports/baseball-minorities.html | Baseballâ€šÃ„Ã´s Minority Management Problem | False | By Michael Powell | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/health/dr-piero-anversa-harvard-retraction.html | He Promised to Restore Damaged Hearts. Harvard Says His Lab Fabricated Research. | False | By Gina Kolata | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/asia/china-rhino-tiger-poaching.html | China Reverses Ban on Rhino and Tiger Parts in Medicine, Worrying Activists | False | By Javier C. Hernáˆ‡sÁˆ‡ndez | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/politics/trump-pittsburgh-synagogue-shooting.html | Trump to Visit Pittsburgh After Shooting at Synagogue | False | By Julie Hirschfeld Davis | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/north-carolina-school-shooting.html | At Butler High School in N.C., Bullying Led to Fatal Shooting of Student, Police Say | False | By Sandra E. Garcia, Andrew R. Chow and Matt Stevens | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/books/review-lucia-berlin-evening-in-paradise-welcome-home.html | The Revival of the Great Lucia Berlin Continues Apace | False | By Dwight Garner | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-11-04 | https://www.nytimes.com/2018/10/29/books/review/ruth-bader-ginsburg-biography-jane-sherron-de-hart.html | From Top Law School Grad to Notorious R.B.G.: The Evolution of a Supreme Court Justice | False | By Linda Greenhouse | 2019-01-08 | TX 8-671-446 |
| 2018-10-29 | 2018-10-31 | https://www.nytimes.com/2018/10/29/us/politics/trump-ads-republicans-midterms.html | Why Trump Is Absent From His Own TV Ad | False | By Julie Hirschfeld Davis | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/house-democrats-committee-leaders.html | Meet the Would-Be House Committee Leaders Who Could Torment Trump | False | By Nicholas Fandos, Sheryl Gay Stolberg and Catie Edmondson | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/technology/bytedance-app-funding-china.html | Chinaâ€šÃ„Ã´s King of Internet Fluff Wants to Conquer the World | False | By Raymond Zhong | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/movies/filmstruck-closing-best-movies.html | Farewell, FilmStruck: A Bittersweet Guide to the Movies to Catch Before Itâ€šÃ„Â´s Gone | False | By The New York Times | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/muslims-raise-money-pittsburgh-synagogue.html | Muslim Groups Raise Thousands for Pittsburgh Synagogue Shooting Victims | False | By Matthew Haag | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/science/spider-insect-survey.html | With Bugs, Youâ€šÃ„Â´re Never Home Alone | False | By Nicola Twilley | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/climate/state-ballots-climate-change.html | Five Midterm Votes That Could Have an Outsize Impact on Climate Change | False | By Coral Davenport | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/opinion/voting-young-americans-midterms-elections.html | Young Americans, What Issues Are Driving You to Vote Next Tuesday? | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/opinion/what-israel-owes-american-jews.html | What Israel Owes American Jews | False | By Michael B. Oren | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | | https://www.nytimes.com/2018/10/29/health/obamacare-enrollment-health-insurance.html | Do You Get Health Coverage Through Obamacare? | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/opinion/climate-change-carbon-price.html | Best Way to Fight Climate Change? Put an Honest Price on Carbon | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-31 | https://www.nytimes.com/2018/10/29/dining/diwali-recipes-cheetie-kumar.html | Exuberant Diwali Sweets From a Rock-Star Chef | False | By Brigid Washington | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/opinion/letters/pittsburgh-synagogue.html | The Aftershocks of an Anti-Semitic Act | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/business/mini-books-pocket-john-green.html | Tiny Books Fit in One Hand. Will They Change the Way We Read? | False | By Alexandra Alter | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/politics/supreme-court-arbitration.html | Justices Weigh Class-Action Limits in Arbitration Contract | False | By Adam Liptak | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-31 | https://www.nytimes.com/2018/10/29/dining/harrods-williams-sonoma.html | Harrods, Now Available at Williams Sonoma | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-31 | https://www.nytimes.com/2018/10/29/dining/pie-class-brooklyn-kitchen.html | Pie Skills at Your Fingertips | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-31 | https://www.nytimes.com/2018/10/29/arts/music/louis-armstrong-selma-house-renovation.html | Louis Armstrong House Museum Gets $1.9 Million From City | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-31 | https://www.nytimes.com/2018/10/29/dining/modern-bread-box-food52.html | This Bread Box Does Double Duty | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-31 | https://www.nytimes.com/2018/10/29/dining/fishs-eddy-book.html | The Dish on Fishs Eddy | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-31 | https://www.nytimes.com/2018/10/29/dining/day-of-the-dead-donut.html | A New Sweet for Day of the Dead | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/ice-detains-woman-california.html | U.S. Citizen Detained by ICE Is Awarded $55,000 Settlement | False | By Christine Hauser | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/politics/border-security-troops-trump.html | Trump Sending 5,200 Troops to the Border in an Election-Season Response to Migrants | False | By Michael D. Shear and Thomas Gibbons-Neff | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/opinion/recovering-the-lost-art-of-civility.html | Recovering the (Lost) Art of Civility | False | By David Bornstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/europe/moscow-stalin-victims-memorial-ceremony.html | In Moscow, an Emotional Assembly to Remember the Victims of Stalinâ€šÃ„Â´s Terror | False | By Sophia Kishkovsky | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/fema-hurricane-michael-panama-city.html | A Florida City, Hit Hard by Hurricane Michael, Seeks More Housing Aid | False | By Glenn Thrush | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-11-11 | https://www.nytimes.com/2018/10/29/travel/how-safe-is-your-airline.html | How Safe Is Your Airline? | False | By Elaine Glusac | 2019-01-08 | TX 8-671-446 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/politics/caravan-trump-shooting-elections.html | How Trump-Fed Conspiracy Theories About Migrant Caravan Intersect With Deadly Hatred | False | By Jeremy W. Peters | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/middleeast/gaza-israel-palestinian-deaths.html | 3 Boys From Gaza Are Buried After Israeli Strike | False | By Isabel Kershner and Iyad Abuheweila | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/obituaries/ana-gonzlez-dead.html | Ana Gonzáˆ’Ã°lez, Campaigner for Childâ€šÃ„Â´s Missing, Dies at 93 | False | By Pascale Bonnefoy | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/politics/fujian-jinhua-china-sales.html | U.S. to Block Sales to Chinese Tech Company Over Security Concerns | False | By Alan Rappeport | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/dr-jerry-rabinowitz-pittsburgh-shooting.html | Family Doctor Killed in Pittsburgh Shooting â€šÃ„Â´Held a Lamp Up That Lit the Wayâ€šÃ„Â´ | False | By Julie Turkewitz | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/americas/mexico-incoming-president-cancel-airport.html | Mexicoâ€šÃ„Â´s Incoming President Plans to Cancel Giant New Airport Project | False | By Elisabeth Malkin | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/us/pittsburgh-synagogue-rabbi.html | Pittsburgh Synagogueâ€šÃ„Â´s Rabbi Speaks of Horror and Healing | False | By Amy Harmon | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/technology/hate-on-social-media.html | On Instagram, 11,696 Examples of How Hate Thrives on Social Media | False | By Sheera Frenkel, Mike Isaac and Kate Conger | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/nyregion/sisters-dead-river-saudi-arabia.html | 2 Sisters Were Found Dead in the River, Duct-Taped Together. Police Have Few Answers. | False | By Luis Ferré‑Sadurní and Ashley Southall | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/world/middleeast/pittsburgh-killings-jewish-rifts.html | Pittsburgh Killing Aftermath Bares Jewish Rifts in Israel and America | False | By David M. Halbfinger | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/sports/red-sox-yankees-fans-chant.html | Red Sox Fans, With a Title to Cheer, Choose the Yankees to Jeer | False | By David Waldstein | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/opinion/stacey-abrams-georgia-governor-election-brian-kemp.html | We Can Replace Them | False | By Michelle Goldberg | 2018-12-05 | TX 8-668-245 |
| 2018-10-29 | 2018-10-30 | https://www.nytimes.com/2018/10/29/opinion/hate-is-on-the-ballot-next-week.html | Hate Is on the Ballot Next Week | False | By Paul Krugman | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-30 | https://www.nytimes.com/2018/10/30/theater/lin-manuel-miranda-freestyle-love-supreme.html | Lin-Manuel Miranda Puts Freestyle Love Supreme Back Onstage | False | By Michael Paulson | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-30 | https://www.nytimes.com/2018/10/30/us/politics/pittsburgh-synagogue-trump.html | Reeling From Tragedy, Many in Pittsburgh Say Trump Should Not Visit | False | By Trip Gabriel | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-30 | https://www.nytimes.com/2018/10/30/opinion/pittsburgh-shooting-isolation-depression.html | The New Cold War | False | By David Brooks | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-30 | https://www.nytimes.com/2018/10/30/todayspaper/quotation-of-the-day-his-promise-to-heal-bad-hearts-relied-on-mountain-of-false-data.html | Quotation of the Day: His Promise to Heal Bad Hearts Relied on Mountain of False Data | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/opinion/merkels-out-germany-future.html | Merkel's Out. Now What? | False | By Anna Sauerbrey | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/opinion/in-merkel-europe-loses-a-leader.html | In Merkel, Europe Loses a Leader | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/sports/klay-thompson-3-pointer-record.html | Warriors' Klay Thompson Sets 3-Pointer Record in Blowout Win | False | By Benjamin Hoffman | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-30 | https://www.nytimes.com/2018/10/30/sports/real-madrid-julen-lopetegui.html | Julen Lopetegui Is Fired, and There's Plenty of Blame to Share | False | By Rory Smith | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-30 | https://www.nytimes.com/2018/10/30/pageoneplus/corrections-october-30-2018.html | Corrections: October 30, 2018 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-30 | https://www.nytimes.com/2018/10/30/style/kids-study-apps-advertising.html | Your Kids' Apps Are Crammed With Ads | False | By Nellie Bowles | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-30 | https://www.nytimes.com/2018/10/30/arts/television/whats-on-tv-tuesday-the-degenerates-and-busy-tonight.html | What's on TV Tuesday: 'The Degenerates' and 'Busy Tonight' | False | By Sara Aridi | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-30 | https://www.nytimes.com/2018/10/30/us/politics/pittsburgh-anti-semitism-caravan.html | On Politics: Pittsburgh Massacre Happened Amid Rise in Anti-Semitism | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-30 | https://www.nytimes.com/2018/10/30/science/black-hole-milky-way.html | Trolling the Monster in the Heart of the Milky Way | False | By Dennis Overbye | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/world/asia/south-korea-japan-compensation-world-war-two.html | How a World War II-Era Reparations Case Is Roiling Asia | False | By Choe Sang-Hun and Rick Gladstone | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/arts/music/barbra-streisand-walls-trump.html | Barbra Streisand Can't Get Trump Out of Her Head. So She Sang About Him. | False | By Maggie Haberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/theater/mike-birbiglia-broadway-the-new-one.html | 6 Tips for Getting Your Solo Play to Broadway | False | By Mike Birbiglia | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/world/asia/indonesia-crash-lion-air-pitot.html | Did a Small Metal Tube Bring Down an Indonesian Airliner? | False | By Russell Goldman | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-11-11 | https://www.nytimes.com/2018/10/30/books/review/short-fiction-pairings.html | Works of Fiction That Are Best Read Together | False | By Nicole Lamy | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/magazine/letter-of-recommendation-bialys.html | Letter of Recommendation: Bialys | False | By Jason Diamond | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/magazine/what-do-i-owe-my-severely-disabled-parents.html | What Do I Owe My Severely Disabled Parents? | False | By Kwame Anthony Appiah | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/books/review/new-noteworthy-poetry-peter-catapano.html | New & Noteworthy | False | | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/magazine/nothing-proves-you-right-like-getting-it-on-tape.html | Nothing Proves You Right Like Getting It on 'Tape' | False | By Amanda Hess | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/politics/women-campaign-fundraising.html | Female Candidates Break Barriers, Except When It Comes to Money | False | By Kate Zernike | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/nyregion/marcus-molinaro-governor-republican.html | Mayor at 19, New York Governor at 43? Molinaro Seeks an Upset Over Cuomo. | False | By Jesse McKinley | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-11-18 | https://www.nytimes.com/2018/10/30/travel/top-end-tasmania-australia.html | From Top End to Tasmania: Two Very Different Sides of Australia | False | By Jada Yuan | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/stolen-colon-kansas-city.html | A Giant Inflatable Intestine Went Missing. The Stolen Colon Is Back, but Mystery Remains. | False | By Sarah Mervosh | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/politics/house-senate-elections.html | Tight Race in South Carolina, Heckling in Florida, New Poll in Texas: 7 Days to Go | False | By Jonathan Martin and Matt Flegenheimer | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/world/europe/france-nantes-slave-trade-museum-memorial.html | â€šÃ„Â¤They Threw Themselves Into the Sea, 14 Black Women, All Togetherâ€šÃ„Â´ | False | By Alissa J. Rubin | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/books/review/joseph-j-ellis-american-dialogue.html | The Founders Look at Modern America | False | By Jeff Shesol | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/pittsburgh-crime-scene-jewish-rituals.html | At a Pittsburgh Crime Scene, Jewish Volunteers Guard the â€šÃ„Â¤Bodies of Holy Martyrsâ€šÃ„Â´ | False | By Jennifer Medina | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/travel/six-ways-to-handle-your-childs-midair-meltdown.html | Six Ways to Handle Your Childâ€šÃ„Â´s Midair Meltdown | False | By Amy Tara Koch | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/magazine/jenifer-lewis-has-some-advice-for-kanye-west.html | Jenifer Lewis Has Some Advice for Kanye West | False | Interview by Lauretta Charlton | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/sports/college-football-playoff.html | Kentucky and Northwestern Become Surprise Contenders | False | By Marc Tracy | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/realestate/setting-a-fresh-table.html | Setting a Fresh Table | False | By Michelle Higgins | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/politics/north-dakota-voter-id.html | In North Dakota, Native Americans Try to Turn an ID Law to Their Advantage | False | By Maggie Astor | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/magazine/larry-krasner-philadelphia-district-attorney-progressive.html | In Philadelphia, a Progressive D.A. Tests the Power â€šÃ„Â® and Learns the Limits â€šÃ„Â® of His Office | False | By Ben Austen | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-11-02 | https://www.nytimes.com/2018/10/30/obituaries/rico-puno-dead.html | Rico J. Puno, Soul Music Pioneer in the Philippines, Dies at 65 | False | By Mike Ives | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/nyregion/homeless-nyc-mayor-city-council.html | More Housing for New Yorkâ€šÃ„Â´s Homeless? Council Will Weigh Question Mayor Ignored at His Gym | False | By Jeffery C. Mays | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/arts/martha-nussbaum-berggruen-prize.html | Martha Nussbaum Wins $1 Million Berggruen Prize | False | By Jennifer Schuessler | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/business/dealbook/tech-trade-markets.html | DealBook Briefing: Tech and Trade Woes Keep Dragging on the Markets | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/politics/trump-birthright-citizenship.html | President Wants to Use Executive Order to End Birthright Citizenship | False | By Julie Hirschfeld Davis | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/world/australia/china-scientists-military-research.html | Chinese Military May Gain From Western University Ties, Report Warns | False | By Jamie Tarabay | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/well/move/peter-sagal-book-running-without-headphones.html | The Case Against Running With Headphones | False | By Peter Sagal | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/business/ge-quarterly-earnings.html | Job No. 1 for G.E.â€šÃ„Â´s New Chief: Fix Its Ailing Power Business | False | By Steve Lohr | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/business/dealbook/china-car.html | A Chinese Auto Tax Cut Wouldnâ€šÃ„Â´t Solve the Car Industryâ€šÃ„Â´s Big Problems | False | By Liam Proud and Pete Sweeney | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/arts/leonardo-da-vinci-codex-leicester-uffizi.html | In Leonardo da Vinciâ€šÃ„Â´s Scientific Notebook, the Mind of a Genius at Work | False | By Elisabetta Povoledo | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/arts/louis-ck-comedy-cellar.html | Louis C.K. Turns Up at a Comedy Club, but This Time Itâ€šÃ„Â´s No Secret | False | By Sopan Deb | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/realestate/commercial/new-york-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/business/china-renminbi-currency-trade-war.html | The Number 7 Could Make Chinaâ€šÃ„Â´s Currency a Trade-War Weapon | False | By Keith Bradsher | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/world/europe/venice-floods-italy.html | Venice Flooding Is Worst in a Decade; Severe Weather in Italy Kills at Least 11 | False | By Elisabetta Povoledo | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-11-02 | https://www.nytimes.com/2018/10/30/movies/bohemian-rhapsody-review.html | â€šÃ„Â¤Bohemian Rhapsodyâ€šÃ„Â´ Review: Another One Bites the Dust | False | By A.O. Scott | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-11-06 | https://www.nytimes.com/2018/10/30/well/live/how-emotions-can-affect-the-heart.html | How Emotions Can Affect the Heart | False | By Anahad Oâ€šÃ„Â´Connor | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-11-11 | https://www.nytimes.com/2018/10/30/t-magazine/turkey-travel-fairy-tale.html | 5 Men, a Sack of Beer and a Forest With a Magical Well | False | By Sarah Hall | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-11-11 | https://www.nytimes.com/2018/10/30/t-magazine/japanese-stories-books.html | 4 Collections of Japanese Stories to Read This Fall | False | By Thessaly La Force | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/arts/dance/the-tenant-arthur-pita-joyce-theater.html | â€šÃ„Â¤The Tenant,â€šÃ„Â´ Reimagined by the David Lynch of Dance | False | By Marina Harss | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-11-01 | https://www.nytimes.com/2018/10/30/style/birth-delivery-room-who-gets-to-be-there.html | I Want My Best Friend in the Delivery Room. My Husband Definitely Does Not. | False | By Cheryl Strayed and Steve Almond | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/funerals-synagogue-shooting-jewish.html | Trumpâ€šÃ„Â´s Visit to Pittsburgh Divides a City Mourning Victims of Hate | False | By Campbell Robertson, Julie Hirschfeld Davis and Trip Gabriel | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/dining/the-evolution-of-a-restaurant-dish-from-vision-to-revision.html | The Evolution of a Restaurant Dish, From Vision to Revision | False | By Karen Stabiner and Adam Amengual | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/arts/television/deutschland-86-germany.html | â€šÃ„Â´Deutschland 83â€šÃ„Â´ Was a Hit Abroad but a Flop at Home. What About â€šÃ„Â´Deutschland 86â€šÃ„Â´? | False | By Thomas Rogers | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/politics/birthright-citizenship-executive-order-trump.html | Trumpâ€šÃ„Â´s Birthright Citizenship Proposal Is at Odds With Legal Consensus | False | By Adam Liptak | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/world/europe/sweden-food-museum-disgusting.html | Disgust vs. Delight: Why Do Certain Foods Turn You Off? | False | By Christina Anderson | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/dining/henry-at-life-hotel-by-jj-review.html | A Chef Draws a Map of the World, With Africa at the Center | False | By Pete Wells | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/arts/music/bob-dylan-more-blood-more-tracks-bootleg-series.html | On â€šÃ„Â´More Blood, More Tracks,â€šÃ„Â´ Familiar Bob Dylan Songs Cut Closer to the Bone | False | By Jon Pareles | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-11-02 | https://www.nytimes.com/2018/10/30/arts/design/paula-cooper-gallery-50-years-review.html | A Discreet Jubilee for a Groundbreaking Chelsea Gallery | False | By Jason Farago | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/politics/claire-mccaskill-crazy-democrats.html | Claire McCaskill, a Democrat, Slams â€šÃ„Â´Crazy Democratsâ€šÃ„Â´ on Fox News | False | By Liam Stack | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/arts/prince-ava-duvernay-halloween.html | Ava DuVernay Is Making a Prince Documentary: 5 Things in Pop Culture Today | False | By Eleanor Stanford | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/nyregion/a-blind-one-armed-piano-man-from-baghdad.html | A Blind, One-Armed Piano Man From Baghdad | False | By Alex Traub | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-11-01 | https://www.nytimes.com/2018/10/30/style/instagram-dolls.html | Tally of the Dolls | False | By Beatrice Hazlehurst | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/obituaries/whitey-bulger-dead.html | Whitey Bulger Is Dead in Prison at 89; Long-Hunted Boston Mob Boss | False | By Robert D. McFadden | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/opinion/columnists/george-washington-trump-nationalism.html | George Washington for President | False | By Thomas L. Friedman | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/world/asia/india-air-pollution.html | As Worldâ€šÃ„Â´s Air Gets Worse, India Struggles to Breathe | False | By Kai Schultz, Jeffrey Gettleman, Hari Kumar and Ayesha Venkataraman | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/arts/dance/kimberly-bartosik-i-hunger-for-you-barn.html | A Dance About the Things We Carry (Sorrow and Rage) | False | By Siobhan Burke | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/opinion/orson-welles-war-of-the-worlds-fake-news.html | Orson Welles and the Birth of Fake News | False | By A. Brad Schwartz | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/technology/apple-ipad-macbook-air.html | Apple Unveils New iPad and MacBook Air | False | By Jack Nicas | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/opinion/letters/lenny-bruce.html | The Trial of Lenny Bruce | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-11-01 | https://www.nytimes.com/2018/10/30/theater/under-the-radar-festival-frankenstein.html | The 2019 Under the Radar Festival to Feature Frankenstein and Chekhov | False | By Gabe Cohn | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/nyregion/el-chapo-trial-murders.html | Prosecutorsâ€šÃ„Â´ Plan for El Chapo: Tie Him to 33 Killings | False | By Alan Feuer | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/opinion/letters/new-mothers-work.html | Protect New Mothers at Work | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/opinion/letters/angela-merkel-germany.html | Angela Merkelâ€šÃ„Â´s Departure | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-11-06 | https://www.nytimes.com/2018/10/30/science/deep-sea-volcano.html | A Vault of Glass and the Deepest Volcanic Eruption Ever Detected | False | By Robin George Andrews | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/opinion/letters/new-york-schools.html | Investing in New York Schools | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/world/asia/indonesia-plane-crash-lion-air.html | Indonesia Plane Crash Leaves Experts Puzzled | False | By Hannah Beech | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-11-04 | https://www.nytimes.com/2018/10/30/books/review/christine-lagorio-chafkin-we-are-the-nerds.html | Where Trolls Reigned Free: A New History of Reddit | False | By David Streitfeld | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/opinion/letters/trump-birthright-immigration.html | Trumpâ€šÃ„Â´s Wish List: No More Birthright, More Troops | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/business/eurozone-economy-gdp.html | Eurozone Growth Slips to Four-Year Low, Fueling Crisis Fears | False | By Jack Ewing | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/dining/nyc-restaurant-openings.html | Hachibei, Specializing in Eel, Opens in Midtown East | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-11-03 | https://www.nytimes.com/2018/10/30/theater/when-we-went-electronic-review.html | Review: In â€˜â€™When We Went Electronic,â€™â€™ Hell Is Available in Spandex | False | By Alexis Soloski | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/mike-pence-rabbi-jacobs.html | How a â€˜â€™Jews for Jesusâ€™â€™ Moment Backfired for Mike Pence | False | By Matthew Haag | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/sports/soccer/fifa-uefa-hack.html | FIFA, Hacked Again, Braces for New Revelations | False | By Tariq Panja | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-11-01 | https://www.nytimes.com/2018/10/30/style/edward-gorey.html | Edward Gorey Was Eerily Prescient | False | By Steven Kurutz | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/sports/ncaafootball/maryland-football-durkin-mcnair.html | After Maryland Playerâ€™â€™s Death, Coach and Athletic Director Keep Their Jobs | False | By Marc Tracy | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/whitey-bulger-killed-prison.html | A Mobster of Many Enemies, Whitey Bulger May Have Been Killed in a Hit | False | By Danielle Ivory, William K. Rashbaum, Katharine Q. Seelye and Serge F. Kovaleski | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/books/seamus-heaney-dublin-exhibit-poetry.html | â€˜â€™Listen Now Againâ€™â€™ Is a Tasting Menu of Seamus Heaneyâ€™â€™s Poetry | False | By Jim Dwyer | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/science/nasa-kepler-exoplanet.html | Kepler, the Little NASA Spacecraft That Could, No Longer Can | False | By Dennis Overbye | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/world/middleeast/saudi-arabia-khashoggi-prince-ahmed.html | Senior Saudi Prince Returns to Kingdom as Royals Confront Khashoggi Crisis | False | By David D. Kirkpatrick and Ben Hubbard | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/technology/facebook-earnings-growth.html | Facebookâ€™â€™s Vision for the Future: Less News Feed, More Stories | False | By Mike Isaac | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/obituaries/dionisio-lind-dead.html | Dionisio Lind, Whose Voice Was a Mighty Carillon, Dies at 87 | False | By Sam Roberts | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/dining/snuk-foods.html | A Source for Global Pantry Staples | False | By Florence Fabricant | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/climate/interior-zinke-justice.html | Inquiry Into Ryan Zinke Land Deal Is Said to Escalate | False | By Coral Davenport | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-11-18 | https://www.nytimes.com/2018/10/30/smarter-living/wirecutter/essential-gear-for-traveling-solo.html | Essential Gear for Traveling Solo | False | By Wirecutter Staff | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/business/fedex-nra-discount.html | FedEx Ends Deal for N.R.A. but Says Itâ€™â€™s Not Because of Pittsburgh Shooting | False | By Tiffany Hsu | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/disinfo-text-messages-mailers.html | Election 2018 Misinformation Roundup: â€˜â€™Problematicâ€™â€™ Text Messages and Doctored Mailers | False | By Justin Bank | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/ar15-gun-pittsburgh-shooting.html | Synagogue Suspectâ€™â€™s Guns Were All Purchased Legally, Inquiry Finds | False | By Richard A. Oppel Jr. | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/business/midterms-economy-house-control.html | Parts of America Are Still Struggling Economically. They Donâ€™â€™t Matter Much in the Midterms. | False | By Jim Tankersley and Ben Casselman | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/nyregion/newark-lead-water-pipes.html | In Echo of Flint, Mich., Water Crisis Now Hits Newark | False | By Liz Leyden | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/science/hawaii-telescope-mauna-kea.html | Hawaiian Supreme Court Approves Giant Telescope on Mauna Kea | False | By Dennis Overbye | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-11-01 | https://www.nytimes.com/2018/10/30/arts/music/metoo-ripples-reach-the-suzuki-violin-world.html | #MeToo Ripples Reach the Suzuki Violin World | False | By Michael Cooper | 2019-01-08 | TX 8-671-446 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/world/europe/angela-merkel-european-union.html | As Merkel Eyes Exit, Nervous E.U. Wonders Whoâ€™â€™ll Take the Stage | False | By Steven Erlanger | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/politics/steve-king-white-supremacy.html | Standing â€˜â€™Against White Supremacy,â€™â€™ G.O.P. Campaign Chief Rebukes Steve King | False | By Catie Edmondson | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/business/defense-contractor-bias.html | Defense Contractor Accused of Slighting Reservists in Hiring | False | By Noam Scheiber | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/opinion/brazil-bolsonaro-election-nationalism.html | Brazil Lurches to the Right | False | By The Editorial Board | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/insider/ghost-stories-new-york-times.html | Ghosts, Goblins and Ghouls? The New York Times Was on It | False | By Amanda Svachula | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/deaths-hurricane-florence.html | Mother Is Charged in Death of Boy Swept Away by Hurricane Floodwaters | False | By Tyler Pager | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/louisville-kroger-shooting-victims.html | Amid Calls for Hate Crime Charges in Kroger Killings, Prosecutors Say Itâ€™â€™s Complicated | False | By Karen Zraick | 2018-12-05 | TX 8-668-245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/obituaries/horacio-cardo-dead.html | Horacio Cardo, Illustrator With a Political Edge, Is Dead at 74 | False | By Richard Sandomir | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/opinion/internet-violence-hate-prejudice.html | The Internet Will Be the Death of Us | False | By Frank Bruni | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/sports/giants-kyle-lauletta-arrested.html | Giants Quarterback Kyle Lauletta Accused of Almost Hitting Officer With Car | False | By Victor Mather | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/politics/trump-birth-control-religious-exemptions.html | Trump Administration to Revise Birth Control Exemptions in Hopes of Saving Them | False | By Robert Pear | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/opinion/halloween-art-internet.html | The Internet of Things (That Go Bump in the Night) | False | By Daniel Salmieri | 2018-12-05 | TX 8-668-245 |
| 2018-10-30 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/politics/american-troops-border-migrants.html | They'â€šÃ„â€žÃ„'re Trained for War. Now American Troops Are Headed to the U.S. Border. | False | By Helene Cooper and Thomas Gibbons-Neff | 2018-12-05 | TX 8-668-245 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/31/us/what-is-birthright-citizenship.html | For Many American Families, Abolishing Birthright Citizenship Is â€šÃ„Ã¹Unthinkable'â€šÃ„Ã¹ | False | By Caitlin Dickerson and Miriam Jordan | 2018-12-05 | TX 8-668-245 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/31/us/politics/mueller-fabricated-claims.html | Plot to Smear Mueller Unravels as F.B.I. Is Asked to Investigate | False | By Adam Goldman | 2018-12-05 | TX 8-668-245 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/nyregion/port-authority-bombing-trial.html | Port Authority Bomber Was Trying to Commit Suicide, Defense Argues | False | By Benjamin Weiser and Emily Palmer | 2018-12-05 | TX 8-668-245 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/sports/brodie-van-wagenen-mets.html | Mets Introduce Brodie Van Wagenen, Their New G.M. (and a Recovering Agent) | False | By James Wagner | 2018-12-05 | TX 8-668-245 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/sports/college-football-playoff-rankings.html | First College Football Playoff Rankings: No Surprises but a Few Conundrums | False | By Marc Tracy | 2018-12-05 | TX 8-668-245 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/politics/justice-department-china-espionage.html | Chinese Intelligence Officers Accused of Stealing Aerospace Secrets | False | By Katie Benner | 2018-12-05 | TX 8-668-245 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/nyregion/jewish-mailer-matt-lesser.html | Political Mailer Prompts Charges of Anti-Semitism | False | By Lisa W. Foderaro | 2018-12-05 | TX 8-668-245 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/technology/alphabet-executive-sexual-harassment-resigns.html | Alphabet Executive Resigns After Harassment Accusation | False | By Daisuke Wakabayashi | 2018-12-05 | TX 8-668-245 |
| 2018-10-31 | 2018-11-06 | https://www.nytimes.com/2018/10/30/science/deer-antlers-genes.html | Deer Antlers Couldn'â€šÃ„Ã´t Grow So Fast Without These Genes | False | By Douglas Quenqua | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/politics/midterm-elections-trump.html | In Campaign'â€šÃ„Ã¹s Homestretch, Trump Tosses Out Ideas to See What Sticks | False | By Peter Baker | 2018-12-05 | TX 8-668-245 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/30/technology/samsung-earnings.html | Samsung Reaps Record Profit, but Tougher Times Could Come | False | By Raymond Zhong | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/giant-hammer-california.html | In California, the Search for a Missing 800-Pound Hammer Continues | False | By Matt Stevens | 2018-12-05 | TX 8-668-245 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/theater/review-days-of-rage-steven-levenson.html | Review: In â€šÃ„Ã¹Days of Rage,â€šÃ„Ã¹ the Revolution Will Be Trivialized | False | By Jesse Green | 2018-12-05 | TX 8-668-245 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/theater/good-grief-review.html | Review: Remembering What Was and Wasn'â€šÃ„Ã´t in â€šÃ„Ã¹Good Grief'â€šÃ„Ã¹ | False | By Ben Brantley | 2018-12-05 | TX 8-668-245 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/todayspaper/quotation-of-the-day-move-would-have-widespread-ramifications-for-many-american-families.html | Quotation of the Day: Move Would Have Widespread Ramifications for Many American Families | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/us/politics/ivanka-kushner-pittsburgh-synagogue-shooting.html | Ivanka Trump and Jared Kushner Shape Trump'â€šÃ„Ã¹s Pittsburgh Response | False | By Katie Rogers and Maggie Haberman | 2018-12-05 | TX 8-668-245 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/arts/design/thomas-campbell-met-san-francisco-museums.html | Thomas Campbell, Ex-Director of the Met, Is Hired to Lead San Francisco Museums | False | By Sarah Mervosh | 2018-12-05 | TX 8-668-245 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/pageoneplus/corrections-october-31-2018.html | Corrections: October 31, 2018 | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/interactive/2018/10/30/nyregion/homeless-children.html | Baby Antonio: 5 Pounds, 12 Ounces and Homeless From Birth | False | By Nikita Stewart and Gabriella Angotti-Jones | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/30/world/asia/philippines-typhoon-yutu.html | Rescue Workers Search for Missing After Typhoon Strikes Philippines | False | By Jason Gutierrez | 2018-12-05 | TX 8-668-245 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/31/style/witches-are-cool.html | A Weekend at Witch Camp | False | By Valeriya Safronova | 2018-12-05 | TX 8-668-245 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/31/us/politics/trump-birthright-citizenship.html | On Politics: Trump Wants to End Birthright Citizenship With Executive Order | False | | 2018-12-05 | TX 8-668-245 |
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/31/arts/television/whats-on-tv-wednesday-scary-movie-and-a-nightmare-on-elm-street.html | What'â€šÃ„Ã¹s on TV Wednesday: â€šÃ„Ã¹Scary Movie'â€šÃ„Ã¹ and â€šÃ„Ã¹A Nightmare on Elm Street'â€šÃ„Ã¹ | False | By Gabe Cohn | 2018-12-05 | TX 8-668-245 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/asia/india-worlds-tallest-statue.html | India Unveils Statue of Unity, World'â€šÃ„Ã¹s Tallest Statue and Twice the Size of Lady Liberty | False | By Daniel Victor | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-31 | 2018-10-31 | https://www.nytimes.com/2018/10/31/sports/soccer/mls-playoff-preview.html | In M.L.S. Playoffs, Plenty of Contenders but Only One Trophy | False | By Filip Bondy | 2018-12-05 | TX 8-668-245 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/asia/pakistan-blasphemy-asia-bibi.html | Pakistani Court Acquits Christian Woman in Capital Blasphemy Case | False | By Salman Masood | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/business/dealbook/softbank-gary-ginsberg.html | SoftBank Hires a Veteran Corporate Image-Maker | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/movies/jennifer-lopez-second-act.html | Jennifer Lopez on Her Power Bossness, â€˜Second Actâ€™ and A-Rod | False | By Melena Ryzik | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/asia/taliban-five-guantanamo-qatar.html | Once at Guantánamo, 5 Senior Taliban Members Now Join Political Office in Qatar | False | By Mujib Mashal and Taimoor Shah | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/nyregion/letitia-james-keith-wofford-debate.html | New York Attorney General Debate: 5 Takeaways From James vs. Wofford | False | By Jeffery C. Mays | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/magazine/how-to-write-a-condolence-letter.html | How to Write a Condolence Letter | False | By Malia Wollan | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/magazine/how-to-cook-all-the-mushrooms.html | How to Cook All the Mushrooms | False | By Tejal Rao | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-06 | https://www.nytimes.com/2018/10/31/well/move/being-fit-may-be-as-good-for-you-as-not-smoking.html | Being Fit May Be as Good for You as Not Smoking | False | By Gretchen Reynolds | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/magazine/her-allergies-were-getting-better-so-why-were-her-sinus-headaches-getting-worse.html | Her Allergies Were Getting Better, So Why Were Her Sinus Headaches Getting Worse? | False | By Lisa Sanders, M.D. | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/learning/teachers-voices.html | Teachersâ€™ Voices | False | | | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/nyregion/mandarin-duck-central-park-pond.html | A Mandarin Duck Mysteriously Appears in Central Park, to Birdersâ€™ Delight | False | By Julia Jacobs | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/travel/four-family-trip-destinations-in-europe.html | Disney World? Not Again. Four Surprising Alternatives for Your Next Family Trip. | False | By Jennifer Conlin | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/magazine/elena-ferrante-hbo-my-brilliant-friend.html | Elena Ferrante Stays Out of the Picture | False | By Merve Emre | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/education/learning/next-generation-of-caregivers.html | Training the Next Generation of Doctors and Nurses | False | By Laura Pappano | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/books/review/isaac-asimov-psychohistory.html | What Isaac Asimov Taught Us About Predicting the Future | False | By Alec Nevala-Lee | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/sports/golf/rising-stars-at-the-rolex-golf-series.html | Rising Stars Make Their Mark in Golfâ€™s Rolex Series | False | By Jeff Shain | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/politics/trump-ohio-north-dakota.html | The Trump Effect, Kobachâ€™s Hand, Tester and DeWine Ads: 6 Days to Go | False | By Matt Flegenheimer and Jonathan Martin | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/realestate/morningside-heights-more-space-for-the-money.html | Morningside Heights: More Space for the Money | False | By Aileen Jacobson | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/science/spiders-halloween.html | This Halloween, Consider the Unappreciated Beauty of Spiders | False | By James Gorman | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/europe/nato-russia-marines-cold-war.html | â€˜Cold Warâ€™ Takes New Meaning for U.S. Marines at a NATO Exercise | False | By Helene Cooper | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/sports/new-york-marathon-naz.html | Where Training for the New York City Marathon Is a Reality Show | False | By Matthew Futterman | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/sports/golf/matt-wallace-finds-success-after-altering-technique.html | Matt Wallace Finds Success After Altering Technique | False | By John Clarke | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/technology/personaltech/find-old-video-games.html | How to Find the Video Games of Your Youth | False | By J. D. Biersdorfer | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/travel/tuscany-family-travel.html | Pasta Dreams and Flying Machines: Our Tuscan Adventure | False | By Reif Larsen | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/arts/music/lil-peep-archives-come-over-when-youre-sober.html | Lil Peep Died Before Becoming Pop Royalty. His New Music May Change That. | True | By Jon Caramanica | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/opinion/earth-biodiversity-conservation-billion-dollars.html | We Have to Save the Planet. So Iâ€™m Donating $1 Billion. | False | By Hansjörg Wyss | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/arts/design/visual-artists-music-vienna-mumok.html | When Visual Artists Make Music | False | By Kimberly Bradley | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/business/dealbook/facebook-revenue-news.html | DealBook Briefing: Why Facebook Broke Its Revenue Growth | False | | | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/europe/bomb-russia-fsb.html | Bomb Explodes at Russian Security Agency, Wounding 3 Workers | False | By Ivan Nechepurenko | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/nyregion/jewish-bias-safety-nyc.html | Is It Safe to Be Jewish in New York? | False | By Ginia Bellafante | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/politics/kanye-west-quitting-politics.html | â€˜Iâ€™ve Been Usedâ€™: Kanye West Says Heâ€™s Taking a Break From Politics. Weâ€™ll See. | False | By Daniel Victor | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/nyregion/cesar-sayoc-pipe-bomb-suspect.html | Bomb Suspect Planned His Campaign for More Than Three Months, Court Papers Say | False | By Alan Feuer, William K. Rashbaum and Benjamin Weiser | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/politics/democrats-midterm-elections.html | First Up if Democrats Win: Campaign and Ethics Changes, Infrastructure and Drug Prices | False | By Nicholas Fandos | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/realestate/1-million-homes-california-georgia-new-york.html | $1.2 Million Homes in California, Georgia and New York | False | By Julie Lasky | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-02 | https://www.nytimes.com/2018/10/31/arts/dance/lucinda-childs-review-moma.html | Review: The Revelatory Early Works of Lucinda Childs at MoMA | False | By Alastair Macaulay | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/realestate/house-hunting-france.html | House Hunting in â€¦Â¶ France | False | By Alison Gregor | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/fashion/weddings/two-decades-filled-with-laughter-and-pastry.html | Two Decades Filled With Laughter and Pastry | False | By Alix Strauss | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/realestate/yes-in-your-backyard.html | Yes, in Your Backyard | False | By Tim McKeough | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-05 | https://www.nytimes.com/2018/10/31/world/europe/october-books-human-chain.html | A Store Had to Move Thousands of Books. So a Human Chain Was Formed. | False | By Yonette Joseph | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/sports/nfl-teams-improved.html | N.F.L. at the Half: Whoâ€¦Â´s Better, Whoâ€¦Â´s Worse? | False | By Victor Mather | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/business/dealbook/united-kingdom-digital-tax.html | The Problems With Britainâ€¦Â´s New Digital Tax | False | By Richard Beales and Liam Proud | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/europe/woman-kicking-migrants-refugees.html | Petra Laszlo, Hungarian Camerawoman Who Kicked Migrants, Has Conviction Overturned | False | By Palko Karasz | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-11 | https://www.nytimes.com/2018/10/31/t-magazine/food-taster-poison.html | What if the Powerful (and Paranoid) Started Using Official Tasters Again? | False | By Ligaya Mishan | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-11 | https://www.nytimes.com/2018/10/31/t-magazine/witch-feminist-symbol.html | The Witch Continues to Enchant as a Feminist Symbol | False | By Kate Guadagnino | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/europe/jamal-khashoggi.html | Turkish Prosecutor Says Saudis Strangled Khashoggi | False | By Carlotta Gall | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/politics/democrats-dark-money-midterms.html | With $30 Million, Obscure Democratic Group Floods the Zone in House Races | False | By Alexander Burns | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-02 | https://www.nytimes.com/2018/10/31/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-02 | https://www.nytimes.com/2018/10/31/obituaries/william-wheeler-dead.html | William Wheeler, New York Mass Transit Visionary, Dies at 69 | False | By Sam Roberts | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/theater/the-prom-broadway-brooks-ashmanskas-beth-leavel.html | Whoâ€¦Â´s the Greatest Star of â€¦Â²The Promâ€¦Â´? Me. Me. Me. Me. | False | By Sopan Deb | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/arts/music/rosanne-cash-she-remembers-everything-review.html | Rosanne Cash Takes the Long View on â€¦Â²She Remembers Everythingâ€¦Â´ | False | By Jon Pareles | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/europe/emanuela-orlandi-bones-vatican-rome.html | Bones Are Found in Rome, Renewing Speculation in 1983 Disappearance | False | By Elisabetta Povoledo | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/voters-beto-cruz-senate-race.html | For Beto Oâ€¦Â´Rourke, a Road to Victory Winds Through Rural East Texas | False | By Manny Fernandez | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/asia/lion-air-flight-610-black-boxes-indonesia.html | Divers Zero In on Black Boxes From Indonesia Plane Crash | False | By Hannah Beech, Keith Bradsher and Muktita Suhartono | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/business/media/gayle-king-has-the-spotlight-all-to-herself.html | Gayle King Has the Spotlight All to Herself | False | By Amy Chozick | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/arts/design/nazi-looted-art.html | A Family Recovered Most of What the Nazis Stole. But Not This. | False | By Catherine Hickley | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/sports/49ers-raiders-battle-of-the-bay.html | The Bayâ€¦Â´s Final Battle | False | By Benjamin Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/politics/iran-sanctions-trump.html | As New Sanctions Loom, U.S. Push Against Iran Faces Steep Obstacles | False | By Gardiner Harris | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/obituaries/maria-irene-fornes-dead.html | Marâ€šâ€°a Irene Fornâ€šâ€¡s, Writer of Spare, Poetic Plays, Dies at 88 | False | By Bruce Weber | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-02 | https://www.nytimes.com/2018/10/31/arts/music/review-tosca-carmen-met-opera.html | Review: â€¦Â²Toscaâ€¦Â´ Is Sondra Radvanovskyâ€¦Â´s Show at the Met Opera | False | By Seth Colter Walls | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/nyregion/bishop-john-jenik-sexual-abuse.html | New York Bishop Is Accused of Sexual Abuse | False | By Sharon Otterman | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/health/ebola-congo-treatments.html | In Congo’s Ebola Outbreak, Experimental Treatments Are Proving Effective | False | By Donald G. McNeil Jr. | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/arts/design/new-york-maps-exhibition.html | An Early Guide to the Nickel Subway Rides Is on Sale for $12,000 | False | By Sam Roberts | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-02 | https://www.nytimes.com/2018/10/31/arts/design/ingrid-michaelson-show-us-your-wall.html | For the Singer Ingrid Michaelson, Home Is Where the Art Is | False | By Robin Pogrebin | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/movies/gary-hart-the-front-runner.html | ‘The Front Runner’: When Sex in Politics Had the Power to Shock | False | By Sopan Deb | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/arts/design/macys-thanksgiving-day-parade.html | New at the Macy’s Thanksgiving Parade: A Sunny Little Cloud | False | By Jori Finkel | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/europe/oxford-afd-weidel-far-right.html | Oxford Roiled by Invitation to Far-Right German Politician | False | By David Shimer | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/style/expensive-leggings.html | Whoa, Whoa, Whoa. Leggings That Cost $300? | False | By Courtney Rubin | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/arts/sabrina-naomi-watts-game-of-thrones.html | Satanists Might Sue ‘Sabrina’: 6 Things to Know in Pop Culture Today | False | By Eleanor Stanford | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/middleeast/saudi-arabia-yemen-cease-fire.html | U.S. and Britain Seek Yemen Cease-Fire as Relations With Saudis Cool | False | By Gardiner Harris, Eric Schmitt and Rick Gladstone | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/arts/music/pistol-annies-interstate-gospel.html | Country’s Fierce Supergroup Pistol Annies Returns, Humor Intact (and Baby on the Way) | False | By Jewly Hight | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-05 | https://www.nytimes.com/2018/10/31/travel/what-you-need-to-know-about-the-strike-against-marriott-hotels.html | What You Need to Know About the Strike Against Marriott Hotels | False | By Karen Schwartz | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/sports/blake-griffin-detroit-pistons.html | Blake Griffin Isn’t Bitter. Detroit Has Made Him Better. | False | By Marc Stein | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/business/subscribe-to-with-interest-a-weekly-business-newsletter.html | Subscribe to ‘With Interest,’ a Weekly Newsletter About Business News That Matters | False | By The New York Times | | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/politics/obama-midterm-elections.html | Fight Fire With Fire, or Be Civil With Trump? The Obama Coalition Is Unsure | False | By Astead W. Herndon | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/politics/birthright-citizenship-trump-republicans.html | In Fit of Pique, Trump Attacks Ryan Just Days Before Midterm Elections | False | By Julie Hirschfeld Davis | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/books/review-heavy-american-memoir-kiese-laymon.html | In ‘Heavy,’ Kiese Laymon Recalls the Weight of Where He’s Been | False | By Jennifer Szalai | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-27 | https://www.nytimes.com/2018/10/31/science/dinosaur-egg-color.html | The Great Speckled Dinosaur Egg | False | By James Gorman | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/books/review/reihan-salam-melting-pot-or-civil-war.html | Thinking Clearly About Immigration | False | By Kay Hymowitz | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/australia/australia-wilderness-environment-gone.html | Scientists Warn That World’s Wilderness Areas Are Disappearing | False | By Livia Albeck-Ripka | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/business/stock-market-tech.html | Tech Drove Stocks Skyward. It Was a Different Story on the Way Down. | False | By Matt Phillips | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/health/spine-surgery-paralysis.html | Once Paralyzed, Three Men Take Steps Again With Spinal Implant | False | By Benedict Carey | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/middleeast/war-yemen-new-york-times.html | War in Yemen: New York Times Reports Driving the Conversation | False | By The New York Times | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-02 | https://www.nytimes.com/2018/10/31/arts/television/homecoming-review-amazon-video.html | Review: ‘Homecoming’ Is Military, Industrial and Complex | False | By Mike Hale Poniewozik | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/nyregion/lyric-mchenry-death-arrest.html | In Lyric McHenry’s Death, a Bronx Man Is Arrested | False | By Ali Winston and Zoe Greenberg | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/pittsburgh-funerals-synagogue-shooting.html | Pittsburgh Grieves, With Back-to-Back Funerals and Mourners 50 Deep | False | By Campbell Robertson, Jennifer Medina and Kim Lyons | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/europe/sakkiluoto-finland-russian-military.html | On a Tiny Finnish Island, a Helipad, 9 Piers ’ and the Russian Military? | False | By Andrew Higgins | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/opinion/letters/geneticists-race.html | Geneticists, Step Up | False | | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/fashion/mens-style/swizz-beatz-fashion.html | Swizz Beatz Has a Closet Full of Black Calvin Klein T-shirts | False | By Bee Shapiro | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/opinion/letters/native-american-voters.html | Disenfranchising Native American Voters | False | | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/obituaries/mel-ramos-dead.html | Mel Ramos, Painter of Female Nudes and Comic Heroes, Dies at 83 | False | By Neil Genzlinger | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/style/prairie-girl-fashion-fall-winter.html | How Does the Urban Prairie Girl Do Winter? | False | By Natalie Matthews Butcher | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/2018/10/31/nyregion/bust-womens-feminist-magazine.html | Bust Magazine Is on a Mission | False | By Alix Strauss | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/technology/personaltech/disinformation-online-midterm-elections.html | Spotting Disinformation Online Before the Midterm Elections | False | By Kevin Roose | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/opinion/letters/affordable-care-act.html | The Fear of Losing Your Health Insurance | False | | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-02 | https://www.nytimes.com/2018/10/31/movies/boy-erased-review.html | Review: In â€šÃ„Â²Boy Erased,â€šÃ„Â´ a Young Man Struggles With Faith and Sexuality | False | By A.O. Scott | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/nyregion/arrest-murder-susan-trott.html | Neighbor Arrested in Fatal Slashing of 70-Year-Old on Upper West Side | False | By Luis Ferrí©-Sadurní‰ | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/who-killed-whitey-bulger.html | Whitey Bulgerâ€šÃ„Â´s Fatal Prison Beating â€šÃ„Â²He Was Unrecognizableâ€šÃ„Â´ | False | By Katharine Q. Seelye, William K. Rashbaum and Danielle Ivory | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/politics/fact-check-trump-distortion-campaign.html | Inside What Even an Ally Calls Trumpâ€šÃ„Â´s â€šÃ„Â²Reality Distortion Fieldâ€šÃ„Â´ | False | By Peter Baker and Linda Qiu | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/opinion/letters/trump-pittsburgh.html | Trumpâ€šÃ„Â´s Visit to Pittsburgh | False | | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/politics/kemp-trump-abrams.html | Final Debate in Georgia Governorâ€šÃ„Â´s Race Canceled as Republican Breaks Schedule | False | By Alan Blinder | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/harvard-freshmen-admissions.html | 5 Harvard Friends, and a Frank Talk About How They Got In | False | By Kate Taylor and Tristan Spinski | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/opinion/letters/trump-media.html | Trump vs. the Media: Is the President Winning? | False | | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/nyregion/bob-menendez-senate-race-hugin.html | Democrats in an All-Hands-on-Deck Scramble to Save Menendez in New Jersey | False | By Nick Corasaniti and Jonathan Martin | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-04 | https://www.nytimes.com/interactive/2018/10/31/magazine/yemen-war-saudi-arabia.html | How the War in Yemen Became a Bloody Stalemate â€šÃ„Â® and the Worst Humanitarian Crisis in the World | False | By Robert F. Worth and Lynsey Addario | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/health/cervical-cancer-surgery.html | Studies Warn Against Minimally Invasive Surgery for Cervical Cancer | False | By Denise Grady | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/politics/supreme-court-google-class-action-lawsuit.html | Supreme Court Weighs Google Settlement That Paid Class Members Nothing | False | By Adam Liptak | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/obituaries/phylis-bamberger-dead.html | Phylis Bamberger, Who Challenged Brutality at Attica, Dies at 79 | False | By Sam Roberts | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/business/dealbook/fed-banking-regulation.html | The Fed Is Relaxing Banking Rules. What Goodies Are the Banks Getting? | False | By Peter Eavis | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-02 | https://www.nytimes.com/2018/10/31/smarter-living/how-to-clean-halloween-candy-costume-stains.html | How to Clean All of Your Halloween Messes | False | By Jolie Kerr | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-05 | https://www.nytimes.com/2018/10/31/obituaries/miki-gorman-overlooked.html | Overlooked No More: Miki Gorman, the Unlikely Marathon Winner | False | | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/movies/orson-welles-netflix.html | A New Orson Welles Movie Is Coming to Netflix. These Are His Films Streaming Right Now. | False | By Jason Bailey | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/opinion/caravan-pittsburgh-shooting-midterms.html | Voters, Youâ€šÃ„Â´re Being Manipulated | False | By Nicholas Kristof | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/opinion/health-care-election-voting-obamacare.html | A Voterâ€šÃ„Â´s Guide to Health Care | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/obituaries/victor-marchetti-dead.html | Victor Marchetti, 88, Dies; Book Was First to Be Censored by C.I.A. | False | By Katharine Q. Seelye | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/sports/dj-durkin-fired-maryland.html | D.J. Durkin Is Fired by Maryland a Day After Being Reinstated | False | By Marc Tracy | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-03 | https://www.nytimes.com/2018/10/31/arts/abdellatif-kechiche-sexual-assault-complaint.html | Acclaimed French Director Is Accused of Sexual Assault | False | By Alissa J. Rubin and Elian Peltier | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/americas/migrant-caravans-border-mexico-usa.html | New Migrant Caravans Trek North, Ignoring Political Repercussions | False | By Kirk Semple and Elisabeth Malkin | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/politics/george-soros-bombs-trump.html | How Vilification of George Soros Moved From the Fringes to the Mainstream | False | By Kenneth P. Vogel, Scott Shane and Patrick Kingsley | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/technology/google-sexual-harassment-walkout.html | Google Faces Internal Backlash Over Handling of Sexual Harassment | False | By Kate Conger, Daisuke Wakabayashi and Katie Benner | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/opinion/caravan-hate-speech-bowers-sayoc.html | The Neuroscience of Hate Speech | False | By Richard A. Friedman | 2019-01-08 | TX 8-671-446 |
| 2018-10-31 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/show-up-for-shabbat-pittsburgh.html | Jewish Leaders, in Call for Unity After Shooting, Welcome Outsiders to Shabbat | False | By Julia Jacobs | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/10/31/movies/the-nutcracker-and-the-four-realms-review.html | Review: â€šÃ„Â´The Nutcracker and the Four Realmsâ€šÃ„Â´ Is Fine and Forgettable | False | By Aisha Harris | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/synagogue-shooting-charges-robert-bowers.html | Robert Bowers Indicted on 44 Counts After Synagogue Shooting in Pittsburgh | False | By Jacey Fortin | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/11/01/business/media/dark-web-conspiracy-theories.html | You Donâ€šÃ„Â´t Need to Go to the Dark Web to Find Hateful Conspiracy Theories | False | By Jim Rutenberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/10/31/climate/ocean-temperatures-hotter.html | Scientists Find a New Way to Take the Oceansâ€šÃ„Â´ Temperature | False | By Kendra Pierre-Louis | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/10/31/climate/zinke-investigations.html | Ryan Zinke Faces Increased Ethics Scrutiny | False | By Coral Davenport and Steve Eder | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/10/31/opinion/trump-rally-false.html | Imagining the Ideal Trump Rally | False | By Gail Collins | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/10/31/world/europe/franco-tomb-dove-paint.html | Dove Painted on Francoâ€šÃ„Â´s Tomb Reignites a Debate | False | By Raphael Minder | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/10/31/business/netflix-theater-streaming-release.html | In Oscar Bid, Netflix Will Release 3 Movies in Theaters First | False | By Brooks Barnes | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/10/31/arts/television/empire-jamal-jussie-smollett-kai-hiv.html | â€šÃ„Â´Empireâ€šÃ„Â´ Aims to Educate, Not Shock, with an H.I.V.-Positive Love Story | False | By Aisha Harris | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/10/31/obituaries/willie-mccovey-dead.html | Willie McCovey, 80, Dies; Hall of Fame Slugger With the Giants | False | By Richard Goldstein | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/10/31/todayspaper/quotation-of-the-day-us-and-britain-seek-a-cease-fire-in-the-yemen-war.html | Quotation of the Day: U.S. and Britain Seek a Cease-Fire in the Yemen War | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/10/31/theater/delacorte-theater-shakespeare-in-the-park.html | A Restoration for Shakespeareâ€šÃ„Â´s Home in Central Park | False | By Robin Pogrebin | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/10/31/world/asia/north-korea-women-metoo.html | North Korea #MeToo Voices: â€šÃ„Â´They Consider Us Toysâ€šÃ„Â´ | False | By Choe Sang-Hun | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/10/31/nyregion/subway-dancers-metropolitan-museum-art.html | Subway Break Dancers, Clad in Armor, Go Medieval at the Met Museum | False | By Sarah Maslin Nir | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/politics/trump-florida-rally-constitution.html | In Florida Rally, Trump Calls Constitutional Citizenship Protections â€šÃ„Â´a Crazy Policyâ€šÃ„Â´ | False | By Katie Rogers | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/10/31/pageoneplus/corrections-november-1-2018.html | Corrections: November 1, 2018 | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/10/31/us/politics/fact-check-trump-florida-rally.html | Fact-Checking Trumpâ€šÃ„Â´s Florida Rally | False | By Linda Qiu | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/11/01/style/hers-birth-control-vitamins-wellness.html | Does Wellness Begin in the Bedroom? | False | By Matthew Schneier | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/11/01/fashion/vote-midterms-fashion.html | Why Voting Is in Fashion | False | By Vanessa Friedman | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/11/01/business/us-india-trade-harley-davidson.html | In U.S.-India Trade, Trump Sees Only Harley-Davidson | False | By Vindu Goel | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/11/01/arts/television/whats-on-tv-thursday-the-chilling-adventures-of-sabrina-and-inside-out.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â´The Chilling Adventures of Sabrinaâ€šÃ„Â´ and â€šÃ„Â´Inside Outâ€šÃ„Â´ | False | By Gabe Cohn | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/asia/lion-air-flight-610-indonesia.html | Black Box From Lion Air Crash Is Recovered After â€šÃ„Â´Desperateâ€šÃ„Â´ Search | False | By Hannah Beech and Muktita Suhartono | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/asia/south-korea-conscientious-objectors.html | In Landmark Ruling, South Koreaâ€šÃ„Â´s Top Court Acquits Conscientious Objector | False | By Choe Sang-Hun | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/11/01/technology/mark-zuckerberg-facebook.html | How Mark Zuckerberg Became Too Big to Fail | False | By Farhad Manjoo | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-06 | https://www.nytimes.com/2018/11/01/theater/seven-flames-kindled-by-the-focused-fire-of-ntozake-shange.html | Seven Flames Kindled by the Focused Fire of Ntozake Shange | False | By Laura Collins-Hughes | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/arts/think-you-know-andy-warhol-here-are-five-truths-that-may-surprise.html | Think You Know Andy Warhol? Here Are Five Truths That May Surprise | False | By Blake Gopnik | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/arts/design/andy-warhol-inc-how-he-made-business-his-art.html | Andy Warhol Inc.: How He Made Business His Art | False | By Blake Gopnik | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/arts/design/show-us-your-warhol.html | Show Us Your Warhol! | False | By Brett Sokol | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/arts/design/seven-artists-on-the-warhol-influence.html | Seven Artists on the Warhol Influence | False | By Antwaun Sargent | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/travel/single-parents-need-vacations-too-and-more-destinations-want-them-to-visit.html | Single Parents Need Vacations Too, and More Destinations Want Them to Visit | False | By Shivani Vora | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/magazine/new-sentences-from-the-noma-guide-to-fermentation.html | New Sentences: From â€šÃ„Â²The Noma Guide to Fermentationâ€šÃ„Â´ | False | By Sam Anderson | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/magazine/venezuela-inflation-economics.html | What 52,000 Percent Inflation Can Do to a Country | False | By Brook Larmer | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/travel/in-portland-ore-a-french-restaurant-serves-the-classics.html | In Portland, Ore., a French Restaurant Serves the Classics | False | By Catherine M. Allchin | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-11 | https://www.nytimes.com/2018/11/01/travel/what-to-do-in-oslo.html | 36 Hours in Oslo | False | By Ingrid K. Williams | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/education/learning/how-makers-make-the-classroom-more-inclusive.html | How â€šÃ„Â²Makersâ€šÃ„Â´ Make the Classroom More Inclusive | False | By Melina Delkic | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/books/review/elaine-pagels-by-the-book.html | Elaine Pagels: By the Book | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/education/learning/a-high-school-education-and-college-degree-all-in-one.html | A High School Education and College Degree All in One | False | By Abby Ellin | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/travel/budget-boulder-colorado-.html | In Boulder, Colo., Back to Nature at Very High Altitudes | False | By Lucas Peterson | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/house-elections-trump-ryan.html | Pence Goes to Georgia; Warning Signs for G.O.P., Including Steve King 5 Days to Go | False | By Jonathan Martin, Matt Flegenheimer and Alan Blinder | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/education/learning/life-is-complicated-distance-learning-helps.html | Life Is Complicated: Distance Learning Helps | False | By John Hanc | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/t-magazine/future-library-books.html | This Library Has New Books by Major Authors, but They Canâ€šÃ„Â´t Be Read Until 2114 | False | By Merve Emre | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/magazine/poem-self-portrait.html | Poem: Self-Portrait | False | By Eloisa Amezcua | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/travel/for-savannah-guthrie-family-comes-first.html | For Savannah Guthrie, Family Comes First | False | By Alyson Krueger | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/house-republicans-midterm-elections.html | To the Center or the Right? What 2 More Years of a Republican-Led House Might Look Like | False | By Nicholas Fandos | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/business/angela-merkel-economics-populism.html | 2 Views of Angela Merkelâ€šÃ„Â´s Legacy: Stoic Leadership, and Economic Malpractice | False | By Peter S. Goodman | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/magazine/gustavo-dudamel-los-angeles-philharmonic.html | What Makes Superstar Conductor Gustavo Dudamel So Good? | False | By Brian Phillips | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/americas/bolsonaro-police-kill-criminals.html | â€šÃ„Â²Weâ€šÃ„Â´ll Dig Gravesâ€šÃ„Â´: Brazilâ€šÃ„Â´s New Leaders Vow to Kill Criminals | False | By Ernesto Londoâ€šÃ±o and Manuela Andreoni | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/your-money/signing-up-obamacare-affordable-care-act.html | Itâ€šÃ„Â´s Obamacare Sign-Up Time: How to Untangle Coverage Choices | False | By Tara Siegel Bernard | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/ohio-democrats-governor-midterms.html | â€šÃ„Â²When You Think Youâ€šÃ„Â´ve Got It Figured Out, It Flipsâ€šÃ„Â´: Democrats Puzzle Over Retaking Ohio | False | By Matt Flegenheimer and Sydney Ember | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/realestate/searching-for-an-extra-hour-of-sleep.html | Searching for an Extra Hour of Sleep | False | By Joyce Cohen | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/nyregion/cuomo-governor-third-term-elections.html | Andrew Cuomo Has Limitless Ambition. Whatâ€šÃ„Â´s He Going to Do With It? | False | By Shane Goldmacher | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/young-evangelicals-politics-midterms.html | â€šÃ„Â²God Is Going to Have to Forgive Meâ€šÃ„Â´: Young Evangelicals Speak Out | False | By Elizabeth Dias | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/well/family/why-sports-parents-sometimes-behave-so-badly.html | Why Sports Parents Sometimes Behave So Badly | False | By Emilie Le Beau Lucchesi | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-05 | https://www.nytimes.com/2018/11/01/opinion/donald-trump-reagan-nixon-midterms.html | Thereâ€šÃ„Â´s No Going Back. The G.O.P. Is Trumpâ€šÃ„Â´s Party. | False | By Daniel McCarthy | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/business/dealbook/dealbook-conference-live-updates.html | DealBook Conference Live Updates: Google C.E.O.â€šÃ„Â´s Mea Culpa | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/realestate/co-living-goes-affordable.html | Co-Living Goes Affordable | False | By Stefanos Chen | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/opinion/orhan-pamuk-ara-guler-istanbul.html | â€šÃ„Â²I Like Your Photographs Because They Are Beautifulâ€šÃ„Â´ | False | By Orhan Pamuk | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/business/dealbook/dealbook-conference-2018.html | DealBook Briefing: Tune Into Todayâ€šÃ„Â´s Live Coverage of Our Annual Conference | False | | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/movies/the-price-of-free-review-documentary.html | Review: In â€šÃ„Â´The Price of Free‚â€šÃ„Â´ Saving Children Who Are Factory Slaves | False | By Ben Kenigsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/movies/a-private-war-review.html | Review: Marie Colvin Fights â€šÃ„Â²A Private Warâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/movies/marfa-girl-2-review.html | Review: â€šÃ„Â²Marfa Girl 2‚â€šÃ„Â´ Larry Clarkâ€šÃ„Â´s Sequel to One of His Least-Known Films | False | By Bilge Ebiri | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/movies/the-grief-of-others-review.html | Review: In â€šÃ„Â´The Grief of Others‚â€šÃ„Â´ Mourning Becomes Eclectic | False | By Bilge Ebiri | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/movies/daughters-of-the-sexual-revolution-the-untold-story-of-the-dallas-cowboys-cheerleaders-review.html | Review: In â€šÃ„Â²Daughters of the Sexual Revolution‚â€šÃ„Â´ Pompoms and Patriotism | False | By Jeannette Catsoulis | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/movies/bodied-review.html | Review: â€šÃ„Â²Bodied‚â€šÃ„Â´ a Shockingly Funny Battle Rap Satire | False | By Jeannette Catsoulis | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/movies/searching-for-ingmar-bergman-review.html | Review: â€šÃ„Â²Searching for Ingmar Bergman‚â€šÃ„Â´ a Misunderstood Artist | False | By Glenn Kenny | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/sports/new-york-marathon-desi.html | After Boston, Des Linden Tries to Conquer New York | False | By Jen A. Miller | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/movies/distant-constellation-review-documentary.html | Review: A â€šÃ„Â²Distant Constellation‚â€šÃ„Â´ Where Little Is Illuminated | False | By Ben Kenigsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/movies/maria-by-callas-review.html | Review: Demystifying a Diva in â€šÃ„Â²Maria by Callas‚â€šÃ„Â´ | False | By Ben Kenigsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/world/asia/indonesia-maid-executed-saudi-arabia.html | Indonesia Protests Saudi Arabiaâ€šÃ„Â´s Execution of Maid | False | By Daniel Victor and Jennifer Jett | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/sports/golden-state-warriors.html | The Warriors Are Having Fun. And They May Be Better Than Ever. | False | By Scott Cacciola | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/business/media/new-york-times-earnings-subscribers.html | New York Times Tops 4 Million Mark in Total Subscribers | False | By Jaclyn Peiser | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/movies/9-fingers-review.html | Review: â€šÃ„Â²9 Fingers‚â€šÃ„Â´ a Gangster Tale, Is Missing More Than a Digit | False | By Glenn Kenny | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/realestate/homes-for-sale-in-vinegar-hill-brooklyn-and-union-swuare-and-murray-hill-in-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/realestate/homes-for-sale-in-rockville-centre-new-york-and-weston-connecticut.html | Homes for Sale in New York and Connecticut | False | By Marcelle Sussman Fischler and Lisa Prevost | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/technology/google-walkout-sexual-harassment.html | Google Walkout: Employees Stage Protest Over Handling of Sexual Harassment | False | By Daisuke Wakabayashi, Erin Griffith, Amie Tsang and Kate Conger | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/asia/china-child-resume.html | A 5-Year-Oldâ€šÃ„Â´s 15-Page Râ€šÃ©sumâ€šÃ© Captivates China | False | By Javier C. Hernâ€šÃ°ndez | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/sports/beyonce-flojo-griffith-joyner.html | Beyoncâ€šÃ© as FloJo Causes a Stir | False | By Victor Mather | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/business/goldman-sachs-malaysia-investment-fund.html | Goldman Sachs Ensnarled in Vast 1MDB Fraud Scandal | False | By Matthew Goldstein, Alexandra Stevenson and Emily Flitter | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/movies/theyll-love-me-when-im-dead-review-documentary.html | Review: â€šÃ„Â²Theyâ€šÃ„Â´ll Love Me When Iâ€šÃ„Â´m Dead‚â€šÃ„Â´ Documents Orson Wellesâ€šÃ„Â´s Last Film | False | By Manohla Dargis | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/jorie-graham-bobbitt-poetry-prize.html | Jorie Graham Wins Bobbitt Poetry Prize | False | By Sara Aridi | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/movies/will-ferrell-john-c-reilly-holmes-watson.html | Will Ferrell and John C. Reilly on â€šÃ„Â´Holmes & Watsonâ€šÃ„Â´ and â€šÃ„Â²Step Brothersâ€šÃ„Â´ | False | By Andrew R. Chow | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-03 | https://www.nytimes.com/2018/11/01/sports/new-york-city-marathon-wheelchair.html | A Swiss Powerhouse Races Into an Uncertain Future | False | By Andrew Keh | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/health/cellphone-radiation-cancer.html | Study of Cellphone Risks Finds â€šÃ„Â²Some Evidenceâ€šÃ„Â´ of Link to Cancer, at Least in Male Rats | False | By William J. Broad | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/nyregion/100-years-after-new-yorks-deadliest-subway-crash.html | 100 Years After New Yorkâ€šÃ„Â´s Deadliest Subway Crash | False | By Sam Roberts | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/pittsburgh-shooting-not-guilty-plea.html | Pittsburgh Shooting Suspect Pleads Not Guilty in Synagogue Rampage | False | By Campbell Robertson | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/europe/russia-ukraine-ties-sour-further-as-moscow-imposes-sanctions.html | Russia-Ukraine Ties Sour Further as Moscow Imposes Sanctions | False | By Neil MacFarquhar | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/style/drinking-driving-children.html | It Might Not Be a Drinking Problem, but Itâ€šÃ‚Â‚Â…Ã‚Â‚Â s Definitely a Problem | False | By Philip Galanes | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/europe/uk-vegan-food-editor-resigns.html | U.K. Food Magazine Editor Is Roasted for Email About â€šÃ‚Â‚Â…Ã‚Â‚Â˜Killing Veganâ€šÃ‚Â‚Â…Ã‚Â‚Â™ | False | By Ceylan Yeginsu | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/americas/democracy-brazil-populism.html | The Weaknesses in Liberal Democracy That May Be Pulling It Apart | False | By Max Fisher | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/trump-visits-pittsburgh-shooting-israel.html | Trump Finds Support After the Pittsburgh Massacre, From the Israeli Government | False | By Mark Landler | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/theater/catch-as-catch-can-review.html | Review: Like Life, â€šÃ‚Â‚Â…Ã‚Â‚Â˜Catch as Catch Canâ€šÃ‚Â‚Â…Ã‚Â‚Â™ Throws Curveballs | False | By Alexis Soloski | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/republicans-trump-house.html | Trumpâ€šÃ‚Â‚Â…Ã‚Â‚Â s Nationalism Is Breaking Point for Some Suburban Voters, Risking G.O.P. Coalition | False | By Jonathan Martin and Alexander Burns | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-03 | https://www.nytimes.com/2018/11/01/briefing/week-in-good-news-mandarin-duck-central-park-little-free-libraries.html | The Week in Good News: A Duck in Central Park, Rooftop Gardens, â€šÃ‚Â‚Â…Ã‚Â‚Â˜Little Free Librariesâ€šÃ‚Â‚Â…Ã‚Â‚Â™ | False | By Des Shoe | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/middleeast/with-saudi-prince-holding-on-to-power-us-seen-standing-by-him.html | Despite Stigma of Khashoggi Killing, Crown Prince Is Seen as Retaining Power | False | By David D. Kirkpatrick and Ben Hubbard | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/science/nasa-dawn-ceres-vesta-asteroids-end.html | NASAâ€šÃ‚Â‚Â…Ã‚Â‚Â s Dawn Mission to the Asteroid Belt Says Good Night | False | By Kenneth Chang | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/arts/television/she-ra-netflix-dreamworks-animation.html | Warrior Princesses. Spaceships. Cool Boots. â€šÃ‚Â‚Â…Ã‚Â‚Â˜She-Raâ€šÃ‚Â‚Â…Ã‚Â‚Â™ Is Back. | False | By Robert Ito | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/business/seats-cars-safety-comfort.html | A Comfortable Place to Spend 38,000 Hours Behind the Wheel | False | By Tom Voelk | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-03 | https://www.nytimes.com/2018/11/01/arts/design/nick-cave-chicago.html | Nick Cave Uses His Capital to Help Aspiring Creators | False | By Hilarie M. Sheets | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/ron-desantis-florida-trump-gillum.html | Ron DeSantis, a Trump Ally, Struggles in Florida as Racial Flare-Ups Come to Fore | False | By Patricia Mazzei and Stephanie Saul | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/movies/the-other-side-of-the-wind-review-orson-welles.html | Review: â€šÃ‚Â‚Â…Ã‚Â‚Â˜The Other Side of the Windâ€šÃ‚Â‚Â…Ã‚Â‚Â™ Is Orson Wellesâ€šÃ‚Â‚Â…Ã‚Â‚Â s Haunted Hall of Mirrors | False | By Manohla Dargis | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-07 | https://www.nytimes.com/2018/11/01/dining/drinks/review-wines-thanksgiving.html | Even Bad Jokes Can Make Good Thanksgiving Wines | False | By Eric Asimov | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/health/health-ballot-states-midterms.html | Itâ€šÃ‚Â‚Â…Ã‚Â‚Â s Not Just Pre-Existing Conditions. Voters Weigh Many Health Issues on State Ballots | False | By Abby Goodnough and Jan Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/donald-trump-tax-returns.html | Democrats Eye Trumpâ€šÃ‚Â‚Â…Ã‚Â‚Â s Tax Returns, With Mnuchin in the Middle | False | By Alan Rappeport | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/design/met-breuer-conspiracy-review.html | How Conspiracy Theories Shape Art | False | By Jason Farago | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/heidi-klum-halloween-oprah-winfrey.html | Heidi Klum in â€šÃ‚Â‚Â…Ã‚Â‚Â˜Shrekâ€šÃ‚Â‚Â…Ã‚Â‚Â™ Makeup: 5 Things to Know in Pop Culture Today | False | By Eleanor Stanford | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/europe/denmark-assassination-iran.html | Iran Accused of Plot to Assassinate Dissident in Denmark | False | By Martin Selsoe Sorensen | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/roger-stone-trump-campaign-mueller-wikileaks.html | Roger Stone Sold Himself to Trumpâ€šÃ‚Â‚Â…Ã‚Â‚Â s Campaign as a WikiLeaks Pipeline. Was He? | False | By Sharon LaFraniere, Michael S. Schmidt, Maggie Haberman and Danny Hakim | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/wikileaks-roger-stone-trump.html | Read the Emails: The Trump Campaign and Roger Stone | False | By Michael S. Schmidt, Mark Mazzetti, Maggie Haberman and Sharon LaFraniere | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/europe/venice-flooding-tourists-tourism.html | In Venice Floods, Tourists Frolic as Locals Fear for Treasures | False | By Jason Horowitz | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/postcards-democrats-midterm-elections.html | Writing Postcards Brings Voters Back From the Edge: â€šÃ‚Â‚Â…Ã‚Â‚Â˜Itâ€šÃ‚Â‚Â…Ã‚Â‚Â s Sharpie Therapyâ€šÃ‚Â‚Â…Ã‚Â‚Â™ | False | By Michael Tackett | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-03 | https://www.nytimes.com/2018/11/01/movies/wildlife-carey-mulligan-paul-dano.html | Watch: Paul Dano Narrates a Carey Mulligan Scene From â€šÃ‚Â‚Â…Ã‚Â‚Â˜Wildlifeâ€šÃ‚Â‚Â…Ã‚Â‚Â™ | False | By Mekado Murphy | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/business/media/pittsburgh-synagogue-shooting-tablet-jewish.html | Tablet Magazineâ€šÃ‚Â‚Â…Ã‚Â‚Â s Jewish Focus Pulls Staff to Pittsburgh on a Mission | False | By Kim Lyons | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/opinion/letters/women-family-planning.html | Let Women Plan Their Futures | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-06 | https://www.nytimes.com/2018/11/01/science/flu-vaccinations.html | How to Turbocharge Flu Protection (Llamas Required) | False | By Carl Zimmer | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/one-museums-19th-century-photo-sale-seems-to-be-the-mets-gain.html | One Museumâ€™s 19th Century Photo Sale Seems to Be the Metâ€™s Gain | False | By Peter Libbey | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-05 | https://www.nytimes.com/2018/11/01/books/review-i-am-dynamite-life-of-nietzsche-sue-prideaux.html | A Life of Nietzsche Turns the Spotlight on an Idol Long Misunderstood | False | By Parul Sehgal | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/opinion/letters/depression-mental-illness.html | Flourishing After Depression | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/sports/wnba-union-opt-out.html | W.N.B.A. Players Opt Out of Collective Bargaining Agreement | False | By Victor Mather | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/business/dealbook/larry-fink-social-responsibility-dealbook.html | Larry Fink: Social Responsibility Push Is Not a Fad | False | By Tiffany Hsu | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/opinion/letters/immigration-caravan.html | A Caravan of Resilience | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/opinion/letters/trump-campaigner.html | A President for Some | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/television/best-tv-movies-new-netflix-amazon-hulu-hbo-november.html | The Best Movies and TV Shows New to Netflix, Amazon and More in November | False | By Jennifer Vineyard | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/opinion/letters/medicare.html | What Exactly Does â€˜Â¿â€™Medicare for Allâ€™Â¿â€™ Mean? | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-03 | https://www.nytimes.com/2018/11/01/technology/start-ups-venture-capital-saudi-arabia.html | Start-Ups Ask, â€˜Â¿â€™Are We Making Money for Saudi Arabia?â€˜Â¿â€™ | False | By Erin Griffith | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/trump-immigration.html | As Midterm Vote Nears, Trump Reprises a Favorite Message: Fear Immigrants | False | By Michael D. Shear and Julie Hirschfeld Davis | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/books/review/max-boot-the-corrosion-of-conservatism.html | Did Max Boot Turn His Back on the Republican Party, or Did the Party Turn Its Back on Him? | False | By Damon Linker | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/business/dealbook/vice-dubuc-dealbook-conference.html | Vice Media Is Nearing Profitability, C.E.O. Nancy Dubuc Says | False | By Edmund Lee | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-07 | https://www.nytimes.com/2018/11/01/reader-center/keeping-political-secrets-from-family.html | 13 Political Secrets People Kept From Family and Friends. Whatâ€™s Yours? | False | By The New York Times | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/science/soyuz-russia-space-station.html | Russia Set to Resume Astronaut Trips to the International Space Station | False | By Kenneth Chang | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/television/obama-michael-lewis-fifth-risk.html | Obamas Acquire Book Critical of Trump as First Netflix Project | False | By Sopan Deb | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-03 | https://www.nytimes.com/2018/11/01/opinion/election-voting-rights-poverty.html | Too Poor to Vote | False | By Danielle Lang and Thea Sebastian | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/design/black-models-olympia-columbia-university.html | A Long Overdue Light on Black Models of Early Modernism | False | By Roberta Smith | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/europe/finland-national-jealousy-day.html | Happy â€˜Â¿â€™National Jealousy Dayâ€™Â¿â€™! Finland Bares Its Citizensâ€™Â¿â€™ Taxes | False | By Ellen Barry | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/chinese-company-espionage-charges.html | Justice Department Charges Chinese Company With Espionage | False | By Alan Rappeport | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-11 | https://www.nytimes.com/2018/11/01/t-magazine/laura-kim-fernando-garcia-oscar-de-la-renta.html | What Inspires the Forward-Looking Design Duo Behind Oscar de la Renta? | False | By Lindsay Talbot | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/technology/nevada-bitcoin-blockchain-society.html | A Cryptocurrency Millionaire Wants to Build a Utopia in Nevada | False | By Nathaniel Popper | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/review-balanchine-the-city-center-years-opener.html | Review: A Balanchine Festival, With Masterpieces in Safe Hands | False | By Brian Seibert | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/sports/nfl-picks-week-9.html | N.F.L. Week 9 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/opinion/am-radio-coast-to-coast.html | My Love Affair With AM Radio | False | By Erin Aubry Kaplan | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-03 | https://www.nytimes.com/2018/11/01/us/veterans-hospitals-rating-system-star.html | Canceled Operations. Unsterile Tools. The V.A. Gave This Hospital 5 Stars | False | By Dave Philipps | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-06 | https://www.nytimes.com/2018/11/01/obituaries/bernard-bragg-dead.html | Bernard Bragg, Who Showed the Way for Deaf Actors, Dies at 90 | False | By Neil Genzlinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/americas/brazil-judge-lula-bolsonaro.html | Bolsonaroâ€™s Cabinet Will Include Brazil Judge Who Convicted Lula | False | By Ernesto Londoñ±o | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-03 | https://www.nytimes.com/2018/11/01/arts/national-endowment-for-the-arts-mary-anne-carter.html | Trump Nominates Former Rick Scott Staffer to Run N.E.A. | False | By Sopan Deb | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/kansas-governor-election-kobach-kelly.html | In Red-Leaning Kansas, Democratâ€™s Target Isnâ€™t on Ballot (and Itâ€™s Not Trump) | False | By Mitch Smith | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/nyregion/harvey-weinstein-sexual-assault-teenager.html | Harvey Weinstein Is Accused of Sexually Assaulting a 16-Year-Old Model | False | By Michael Gold | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-01 | 2018-11-03 | https://www.nytimes.com/2018/11/01/books/liane-moriarty-nine-perfect-strangers-big-little-lies.html | Liane Moriartyâ€šÃ„Ã´s Hollywood Angst: Itâ€šÃ„Ã´s Complicated | False | By Damien Cave | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-06 | https://www.nytimes.com/2018/11/01/obituaries/sonny-fortune-dead.html | Sonny Fortune, Saxophonist of Urgency and Grace, Dies at 79 | False | By Giovanni Russonello | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/nyregion/election-ny-nj-ct.html | Voting in New York: Get Up to Speed With 10 of Our Best Reads | False | By Andy Newman | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/design/black-citizenship-jim-crown-new-york-historical-society.html | How Black Citizenship Was Won, and Lost | False | By Jennifer Schuessler | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/business/dealbook/padma-lakshmi-lisa-borders.html | Padma Lakshmi: â€šÃ„Â³Talent Is Not Somehow a Passâ€šÃ„Â´ for Abusive Men | False | By Mihir Zaveri | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/business/dealbook/barra-gm-autonomous-vehicles.html | Mary Barra Says G.M. Is â€šÃ„Â³on Trackâ€šÃ„Â´ to Roll Out Autonomous Vehicles Next Year | False | By Niraj Chokshi | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/television/house-of-cards-season-6.html | â€šÃ„Â³House of Cardsâ€šÃ„Â´: Six Things to Remember Before the Start of Season 6 | False | By Brian Tallerico | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/music/classical-music-in-nyc-this-week.html | 8 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/movies/film-series-in-nyc-this-week.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/dance/dance-in-nyc-this-week.html | 8 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/design/art-and-museums-in-nyc-this-week.html | 20 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/theater/whats-new-in-nyc-theater.html | 14 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/11/01/technology/apple-quarterly-results.html | Apple Raises Prices, and Profits Keep Booming | False | By Jack Nicas | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/europe/brexit-arron-banks.html | â€šÃ„Â³Godfather of Brexitâ€šÃ„Â´ Arron Banks Investigated Over Campaign Financing | False | By Stephen Castle | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/middleeast/yemen-starvation-amal-hussain.html | Yemen Girl Who Turned Worldâ€šÃ„Ã´s Eyes to Famine Is Dead | False | By Declan Walsh | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/obituaries/w-cothran-campbell-dead.html | Cot Campbell, Colorful Horse Racing Innovator, Is Dead at 91 | False | By Joe Drape | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/nyregion/marathon-opioid-recovery-odyssey-house.html | They Were Addicted to Opioids. Now Theyâ€šÃ„Ã´re Running the New York Marathon. | False | By William Shannon | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/11/01/arts/television/netflix-canada-best.html | The Best Movies and TV Shows New to Netflix Canada in November | False | By Scott Tobias | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/world/middleeast/american-military-racist-language.html | American Military Apologizes for Booklet With Racially Offensive Language | False | By Thomas Gibbons-Neff | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/television/weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-03 | https://www.nytimes.com/2018/11/01/sports/frank-litsky-sportswriter.html | Frank Litsky, 1926-2018: A Times Sportswriter of Humor and Breadth | False | By Neil Amdur | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/sports/basketball/carmelo-anthony-bob-mcadoo.html | If Carmelo Anthony Wants to Win an N.B.A. Championship, He Has a Model in McAdoo | False | By Marc Stein | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/nyregion/political-ad-spending-ny-nj.html | Living in New York and Sick of Political Ads? Blame New Jersey | False | By Nick Corasaniti | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-01 | https://www.nytimes.com/2018/11/01/opinion/trump-campaigning-violence.html | Trumpâ€šÃ„Ã´s Frightening Closing Argument | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/dance/review-xenos-akram-khan-white-light.html | Review: In â€šÃ„Â³XENOS,â€šÃ„Â´ a Dancer Turns Troubled Warrior | False | By Siobhan Burke | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-07 | https://www.nytimes.com/2018/11/01/obituaries/teodoro-petkoff-dead.html | Teodoro Petkoff, Reconstructed Venezuelan Rebel, Is Dead at 86 | False | By Sam Roberts | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/north-dakota-voter-id-tribe.html | North Dakota Voter ID Law Stands After Last-Ditch Lawsuit | False | By Maggie Astor | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-05 | https://www.nytimes.com/2018/11/01/sports/hockey/gritty-philadelphia-flyers.html | Grittyâ€šÃ„Ã´s First Month: The Heroic Ascendance of a â€šÃ„Â³Ghastly Empty-Eyed Muppetâ€šÃ„Â´ | False | By Alan Yuhas | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-04 | https://www.nytimes.com/2018/11/01/obituaries/wah-wah-watson-dead.html | Wah Wah Watson, Guitarist Whose Sound Was Everywhere, Dies at 67 | False | By Jon Pareles | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/opinion/trump-russia-house-republicans-fusion-gps.html | The Presidentâ€šÃ„Ã´s Congressional Lap Dogs | False | By Peter Fritsch | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/border-army-troops-migrant-caravan.html | In South Texas, the First Signs of a Border Swathed in Military Might | False | By Manny Fernandez, Ilana Panich-Linsman and Mitchell Ferman | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/nyregion/de-blasio-memorial-terrorism-nyc.html | De Blasio Bungles Another Memorial: â€šÃ„Ã²It Wasnâ€šÃ„Ã´t Handled Rightâ€šÃ„Ã´ | False | By William Neuman | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/opinion/republican-party-lies.html | A Party Defined by Its Lies | False | By Paul Krugman | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/opinion/editorials/governor-endorsement-cuomo-new-york.html | Andrew Cuomo Is New Yorkâ€šÃ„Ã´s Best Choice for Governor | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-01 | 2018-11-02 | https://www.nytimes.com/2018/11/01/opinion/2018-midterms-realignment-partisanship.html | The Retrenchment Election | False | By David Brooks | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/01/sports/maryland-board-of-regents-resign.html | Board Chairman Resigns in Fallout Over a Maryland Football Playerâ€šÃ„Ã´s Death | False | By Marc Tracy | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/01/business/dealbook/murdoch-fox-dealbook-conference.html | Whatâ€šÃ„Ã´s Next for the Murdochsâ€šÃ„Ã´ Media Empire? | False | By Edmund Lee | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/oprah-winfrey-stacey-abrams-georgia.html | That Time Oprah Came to My House to Campaign | False | By Richard Fausset | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/01/business/dealbook/peter-thiel-trump.html | Peter Thiel Is a Man on an Island | False | By Tiffany Hsu | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/fact-check-trump-immigration-.html | Trumpâ€šÃ„Ã´s Falsehood-Laden Speech on Immigration | False | By Linda Qiu | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/trump-stacey-abrams-brian-kemp.html | Trump, Offering No Evidence, Cites Stacey Abramsâ€šÃ„Ã´s â€šÃ„Ã²Pastâ€šÃ„Ã´ and Calls Her â€šÃ„Ã²Unqualifiedâ€šÃ„Ã´ | False | By Alan Blinder | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/01/todayspaper/quotation-of-the-day-can-sharpies-sway-voters-an-army-is-scribbling-away.html | Quotation of the Day: Can Sharpies Sway Voters? An Army Is Scribbling Away | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/waco-texas-school-rope-jury.html | Texas Jury Awards $68,000 to Black Girl Who Said Classmates Wrapped Rope Around Her Neck | False | By Julia Jacobs | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/01/theater/torch-song-review.html | Review: Lessons in Love From a Drama Queen in â€šÃ„Ã²Torch Songâ€šÃ„Ã´ | False | By Ben Brantley | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/01/crosswords/daily-puzzle-2018-11-02.html | â€šÃ„Ã²You Wanna Fight?!â€šÃ„Ã´ | False | By Deb Amlen | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/01/pageoneplus/corrections-november-2-2018.html | Corrections: November 2, 2018 | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/01/us/politics/trump-rally-missouri.html | Fact-Checking Trumpâ€šÃ„Ã´s Rally in Missouri | False | By Linda Qiu | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/style/modern-love-wedding-day-leukemia-swollen-eyes.html | On My Wedding Day, Wishing I Looked Like Someone Else | False | By Ibby Caputo | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/02/sports/soccer/columbus-stops-rooney-and-dc-united-in-shootout-to-advance.html | Columbus Stops Rooney and D.C. United in Shootout to Advance | False | By Field Level Media | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/01/arts/television/whats-on-tv-friday-the-other-side-of-the-wind-and-house-of-cards.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²The Other Side of the Windâ€šÃ„Ã´ and â€šÃ„Ã²House of Cardsâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/movies/lin-manuel-miranda-mary-poppins-returns.html | Lin-Manuel Miranda on â€šÃ„Ã²Mary Poppins Returnsâ€šÃ„Ã´ and Movie Musicals | False | By Julie Bloom | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/obituaries/lodi-gyari-dead.html | Lodi Gyari, Top Envoy for the Dalai Lama, Dies at 69 | False | By Austin Ramzy | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-06 | https://www.nytimes.com/2018/11/02/well/eat/do-high-cholesterol-foods-raise-your-cholesterol.html | Do High-Cholesterol Foods Raise Your Cholesterol? | False | By Richard Klasco, M.D. | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/books/review/alan-greenspan-capitalism-in-america-adrian-wooldridge.html | Alan Greenspanâ€šÃ„Ã´s Ode to Creative Destruction | False | By James B. Stewart | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/magazine/readers-respond-the-10-21-2018-issue.html | Readers Respond to the 10.21.2018 Issue | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/books/review/antonia-fraser-king-catholics.html | Antonia Fraser Revisits a Volatile Era in British Catholicism | False | By Randy Boyagoda | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/books/review/irmgard-keun-gilgi.html | How a Grandmotherâ€šÃ„Ã´s Diary Led to a Long-Lost Literary Gem | False | By Corinna da Fonseca-Wollheim | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/books/review/albert-samaha-never-ran-never-will.html | Race and Class and Youth Football in Brownsville, Brooklyn | False | By Samuel G. Freedman | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/education/learning/video-games-esports-scholarships.html | Video Games Are a Waste of Time? Not for Those With E-Sports Scholarships | False | By Arielle Dollinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/books/review/unpresidented-martha-brockenbrough.html | How Do You Talk to Children About Politics These Days? Try These Books. | False | By Amy Chozick | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/delta-black-doctor-racial-profiling.html | â€˜Â‘Are You Actually an M.D.?â€˜Â‘: A Black Doctor Is Questioned as She Intervenes on a Delta Flight | False | By Christine Hauser | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/books/review/past-tense-lee-child.html | Cold Cases and Hot Emotions: Marilyn Stasioâ€˜Â‘s Crime Column | False | By Marilyn Stasio | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/books/review/in-your-hands-ines-pedrosa.html | Family Sagas: Three Novels Probe Generations of Secrets | False | By Abigail Meisel | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/education/learning/programmed-for-success.html | Programmed for Success | False | By Paulette Perhach | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/us/oklahoma-midterm-elections.html | Republican Purges and Feuds in Oklahoma Show the Pitfalls of One-Party Rule | False | By Campbell Robertson | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/business/economy/jobs-report.html | U.S. Added 250,000 Jobs in October; Unemployment at 3.7% | False | By Patricia Cohen | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/technology/bitcoin-charlie-shrem-winklevoss-twins.html | Bitcoinâ€˜Â‘s â€˜Â‘First Felonâ€˜Â‘ Faces More Legal Trouble | False | By Nathaniel Popper | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/books/review/lake-on-fire-rosellen-brown.html | A Poor Girlâ€˜Â‘s Progress Through the Gilded Age | False | By Amy Bloom | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/books/review/leif-enger-virgil-wander.html | Leif Engerâ€˜Â‘s New Novel Brims With Grace and Quirky Charm | False | By Nickolas Butler | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-11 | https://www.nytimes.com/2018/11/02/books/review/fiction-best-seller-history.html | What Did the Fiction Best-Seller List Look Like 25, 50, 75 Years Ago? | False | By Tina Jordan | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/nyregion/how-alexander-hamilton-inspired-bertram-baker-brooklyns-first-black-elected-official.html | How Alexander Hamilton Inspired Bertram Baker, Brooklynâ€˜Â‘s First Black Elected Official | False | By Ron Howell | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-07 | https://www.nytimes.com/2018/11/02/upshot/republicans-pre-existing-conditions-.html | Republicans Say They Will Protect Pre-existing Conditions. Their Records Say Something Else. | False | By Margot Sanger-Katz | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/politics/bill-clinton-elections-democrats.html | No One Wants to Campaign With Bill Clinton Anymore | False | By Lisa Lerer | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/us/politics/beto-cruz-elections.html | â€˜Â‘It Could Happen,â€˜Â‘ Trump Says of Democratic House Takeover: 4 Days to Go | False | By Jonathan Martin and Matt Flegenheimer | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/education/learning/colleges-universities-career-services.html | More Colleges Are Playing the Long Game | False | By Kerry Hannon | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/realestate/home-energy-audit.html | Winter Is Coming | False | By Jen A. Miller | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/movies/dr-seuss-grinch-comparison.html | The Grinch, and the Many Ways to Steal Christmas | False | By Mekado Murphy | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/sports/cavaliers-lebron-james-tyronn-lue.html | The Cavaliers Have No Cure for the LeBron James Hangover | False | By Kurt Streeter | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/nyregion/how-randy-rainbow-singing-political-satirist-spends-his-sundays.html | How Randy Rainbow, Singing Political Satirist, Spends His Sundays | False | By Alix Strauss | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/education/learning/colleges-grapple-with-teaching-ai.html | Colleges Grapple With Teaching the Technology and Ethics of A.I. | False | By Alina Tugend | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/sports/los-angeles-rams-offensive-line.html | Vaunted Line Keeps the Ramsâ€˜Â‘ Offense Uninterrupted | False | By Ben Shpigel | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-05 | https://www.nytimes.com/2018/11/02/business/media/cbs-replacing-moonves-candidates.html | Succession at CBS Will Be Tougher Than It Looks | False | By Edmund Lee | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/nyregion/new-york-city-marathon-course-peter-ciaccia.html | Last Time Around: New York City Marathon Chief Takes Measure of a Long Journey | False | By Kevin Armstrong | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-11 | https://www.nytimes.com/2018/11/02/t-magazine/montreal-fairy-tale-leonard-cohen.html | The Imagined Story Behind Leonard Cohenâ€˜Â‘s â€˜Â‘Suzanneâ€˜Â‘ | False | By Michael Cunningham | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/business/dealbook/dealbook-conference-2018.html | DealBook Briefing: Googleâ€˜Â‘s Mea Culpa and Future Murdoch Deals | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/fashion/weddings/tenor-michael-fabiano-weds-bryan-mcalister-at-metropolitan-opera-house.html | An Operatic Love Story Starts Off on a Sour Note | False | By Michael Cooper | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/arts/dance/luca-guadagnino-dance-suspiria-damien-jalet.html | Luca Guadagnino Unleashes the Witchy Power of Modern Dance | False | By Gia Kourlas | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/nyregion/senate-gillibrand-farley.html | â€˜Â‘Fire Gillibrandâ€˜Â‘? A Trump-Backed G.O.P. Senate Candidate Makes the Case | False | By Vivian Wang | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/arts/music/anthony-tommasini-classical-music.html | The Case for Greatness in Classical Music | False | By Anthony Tommasini | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/opinion/midterms-democrats-trump-2020.html | What Kind of Democrat Can Beat Trump in 2020? | False | By Frank Bruni | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/sports/how-to-run-a-faster-marathon.html | How to Run a Marathon Faster as You Get Older | False | By Matthew Futterman | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/asia/china-bus-crash-fight.html | Fury Erupts in China as Video Shows Fight Led to Fatal Bus Crash | False | By Javier C. Hernásández and Albee Zhang | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/middleeast/israel-women-mayors-ultra-orthodox.html | Among Israelâ€™s Ultra-Orthodox, Itâ€™s (Sort of) the Year of the Woman | False | By David M. Halbfinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/technology/alibaba-quarterly-earnings.html | Alibaba Feels the Pinch From Chinaâ€™s Slowing Economic Growth | False | By Raymond Zhong | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/arts/the-week-in-arts-bryan-cranston-in-network-lucas-hedges-in-boy-erased.html | The Week in Arts: Bryan Cranston in â€˜Networkâ€™, Lucas Hedges in â€˜Boy Erasedâ€™ | False | By The New York Times | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/europe/uk-drunk-japanese-pilot.html | Pilot Pleads Guilty to Being Drunk at Heathrow Minutes Before Flight | False | By Ceylan Yeginsu | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/asia/palau-sunscreen-ban-coral.html | Palau Bans Many Kinds of Sunscreen, Citing Threat to Coral | False | By Vicky Xiuzhong Xu | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/arts/design/pierre-berge-y-ves-saint-laurent-style.html | More Is More: Saint Laurent and BergïsÃ©â€™s Style Flies at Auction Again | False | By Scott Reyburn | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-05 | https://www.nytimes.com/2018/11/02/technology/social-media-pittsburgh-synagogue-shooting.html | The Week in Tech: Social Media Ugliness Hits Home | False | By Nathaniel Popper | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/realestate/former-home-to-michael-jackson-and-marc-chagall-sells-for-32-million.html | Former Home to Michael Jackson and Marc Chagall Sells for $32 Million | False | By Vivian Marino | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/movies/movie-stars-uplifting-films.html | When the Stars Get Down, What Movies Cheer Them Up? | False | By Kathryn Shattuck | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/business/dealbook/dan-loeb-campbell-soup.html | Dan Loebâ€™s Win-Win Situation With Campbell Soup | False | By Lauren Silva Laughlin | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/movies/holiday-movies-2018.html | Holiday Movies 2018: All Creatures Great and Small | False | By Ben Kenigsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/nyregion/amtrak-derailment-nj-transit.html | N.J. Transit Commute Mess: â€˜A²A Level of Incompetence Iâ€™ve Never Quite Seen Beforeâ€™ | False | By Patrick McGeehan | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/upshot/the-job-market-is-firing-on-all-cylinders-three-questions-will-determine-how-long-it-can-last.html | Three Key Factors That Will Determine How Long the Hot Job Market Lasts | False | By Neil Irwin | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/movies/oscars-leading-supporting-actor.html | Theyâ€™re Leading Actors, Except When It Comes to the Oscars | False | By Kyle Buchanan | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/movies/rowan-atkinson-johnny-english-strikes-again.html | For Rowan Atkinson, Comedy Isnâ€™t Always a Laughing Matter | False | By Kathryn Shattuck | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-05 | https://www.nytimes.com/2018/11/02/sports/nfl-referees.html | When N.F.L. Zebras Chat With Lions and Giants and Bears | False | By Bill Pennington | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/movies/don-shirley-green-book.html | Who Was Don Shirley? â€˜A²Green Bookâ€™ Tries to Solve the Mystery | False | By Giovanni Russonello | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/arts/music/kirill-serebrennikov-opera-zurich.html | Russia Locked Him Up. But Heâ€™s Directing an Opera 1,400 Miles Away. | False | By A.J. Goldmann | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/02/insider/whitey-bulger-obituary.html | The Making of a Mobsterâ€™s Obituary | False | By Jake Lucas | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/02/nyregion/broad-city-jewish-synagogue-anti-semitism.html | Ilana Glazer Event at Synagogue Is Canceled After Anti-Semitic Graffiti Is Found | False | By William K. Rashbaum and Ali Winston | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/sports/new-york-marathon-favorite.html | The Favorite in the New York City Marathon Has a Secret Weapon | False | By Ken Belson | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/books/review/new-paperbacks.html | New in Paperback: â€˜Jerusalemâ€™, â€˜Leonardo da Vinciâ€™ | False | By Joumana Khatib | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-05 | https://www.nytimes.com/2018/11/02/insider/nfl-football-stats-longhand-charts.html | I Crunch N.F.L. Stats the Old-Fashioned Way: I Write Them Out in Longhand | False | By Ben Shpigel | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/style/ignacio-mattos-estela-chef-workout.html | How Ignacio Mattos, the Chef at Estela, Balances His 14-Hour Days | False | By Bee Shapiro | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/africa/nigeria-trump-rocks.html | Nigerian Army Uses Trumpâ€™s Words to Justify Fatal Shooting of Rock-Throwing Protesters | False | By Dionne Searcey and Emmanuel Akinwotu | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/politics/young-voters-midterms.html | Young Voters Could Make a Difference. Will They? | False | By Sydney Ember | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-25 | https://www.nytimes.com/2018/11/02/books/review/in-extremis-marie-colvin-lindsey-hilsum.html | She Reported From the Worldâ€™s Combat Zones, at the Cost of Her Life | False | By Joshua Hammer | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/opinion/sunday/the-democrats-next-job-bury-supply-side-economics.html | The Democratsâ€šÃ„Ã´ Next Job: Bury Supply-Side Economics | False | By Michael Tomasky | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/asia/pakistan-blasphemy-asia-bibi.html | Pakistan Makes Concessions to Protesters in Blasphemy Case | False | By Meher Ahmad and Salman Masood | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-15 | https://www.nytimes.com/2018/11/02/magazine/reporting-war-yemen-newsletter.html | Behind the Reporting: How the War in Yemen Became a Bloody Stalemate | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/middleeast/us-iran-sanctions-oil-waivers.html | U.S. Reimposes Sanctions on Iran but Undercuts the Pain With Waivers | False | By Gardiner Harris | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/movies/nobodys-fool-review-tyler-perry-tiffany-haddish.html | Review: Tyler Perry Turns Tiffany Haddish Loose in â€šÃ„Ã²Nobodyâ€šÃ„Ã´s Foolâ€šÃ„Ã´ | False | By Glenn Kenny | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/europe/uk-labour-party-anti-semitism.html | U.K. Opens Hate-Crime Inquiry Into Anti-Semitism in Labour Party | False | By Benjamin Mueller | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/sports/ncaafootball/quarterback-transfers-will-grier.html | Rewriting the Rules (and Attitudes) for College Football Transfers | False | By Marc Tracy | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-05 | https://www.nytimes.com/2018/11/02/world/europe/uk-airport-drinking-ban.html | Last Call at the Airport? Britain Considers End to 24-Hour Bar Service | False | By Alex Marshall and Palko Karasz | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/business/stock-market-rises-midterm-elections.html | The Stock Market Typically Rises After Midterm Elections. This Year Is Anything but Typical. | False | By Jeff Sommer | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/arts/television/house-of-cards-season-6.html | How Did â€šÃ„Ã²House of Cardsâ€šÃ„Ã´ Kill Frank Underwood? Very Patiently | False | By Brian Tallerico | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/asia/hong-kong-journalist-financial-times.html | Journalistâ€šÃ„Ã´s Expulsion Casts Shadow on Hong Kongâ€šÃ„Ã´s Future | False | By Austin Ramzy and Amy Qin | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/politics/pennsylvania-house-midterms.html | Pennsylvania Flipped to Trump in 2016. Will It Flip Back in the Midterms? | False | By Trip Gabriel | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/politics/lindsey-graham-trump-midterms.html | What Happened to Lindsey Graham? Heâ€šÃ„Ã´s Become a Conservative â€šÃ„Ã²Rock Starâ€šÃ„Ã´ | False | By Sheryl Gay Stolberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/europe/afd-oxford-alice-weidel.html | Head of Far-Right German Party Cancels Oxford Trip | False | By David Shimer | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/opinion/midterms-christian-right-election-day.html | Godâ€šÃ„Ã´s Red Army | False | By Katherine Stewart | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/arts/music/playlist-springsteen-carly-rae-jepsen-takeoff-vince-staples.html | The Playlist: A â€šÃ„Ã²Springsteen on Broadwayâ€šÃ„Ã´ Surprise, and 12 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/asia/pakistan-taliban-leader-killed.html | Pakistani Religious Leader Known as â€šÃ„Ã²Father of the Talibanâ€šÃ„Ã´ Is Killed | False | By Salman Masood | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/arts/music/review-nate-wooley-issue-project-room.html | Review: New Works Designed With a Daring Trumpeter in Mind | False | By Seth Colter Walls | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/your-money/529-college-savings-plans-fees.html | State 529 College Savings Plans Are Cutting Fees, New Analysis Finds | False | By Ann Carrns | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/technology/google-susan-molinari-quits-walkout-harassment.html | Senior Google Lobbyist Is Stepping Down From Her Role | False | By Katie Benner, Cecilia Kang and Daisuke Wakabayashi | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/middleeast/egypt-coptic-christians-ambush.html | ISIS Says It Was Behind Deadly Attack on Christians in Egypt | False | By Declan Walsh and Mohamed Ezz | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/europe/trump-asylum.html | Trump Wants to Make it Hard to Get Asylum. Other Countries Feel the Same. | False | By Max Fisher and Amanda Taub | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-05 | https://www.nytimes.com/2018/11/02/nyregion/stone-pony-bruce-springsteen.html | Springsteen, Sweat and the Salt Air: Your Memories of the Stone Pony | False | By Nick Corasaniti | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/t-magazine/genesis-belanger-ceramic.html | The Artist Critiquing Feminine Clichã©s With Ceramic Heels and Cigarette Butts | False | By Merrell Hambleton | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/arts/music/glenn-gould-bach-goldberg-variations.html | Glenn Gouldâ€šÃ„Ã´s Bach Score Surfaces, Scrawls and All | False | By Michael Cooper | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | | https://www.nytimes.com/2018/11/02/opinion/letters/mexico-trump.html | U.S.-Mexico Relations | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/whitey-bulger-death-john-connolly.html | Whitey Bulgerâ€šÃ„Ã´s Crew, From â€šÃ„Ã²the Riflemanâ€šÃ„Ã´ to â€šÃ„Ã²the Executionerâ€šÃ„Ã´: Where Are They Now? | False | By Matthew Haag | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/opinion/letters/legacy-admissions.html | End Legacy Admissions? | False | | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/opinion/sunday/pittsburgh-synagogue-shooting-bari-weiss.html | When a Terrorist Comes to Your Hometown | False | By Bari Weiss and Damon Winter | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-07 | https://www.nytimes.com/2018/11/02/dining/winter-squash-varieties-guide.html | Know Your Squash: How They Look, How They Cook | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/dianne-feinstein-senate-california.html | Dianne Feinstein, Out of Touch? Not Liberal Enough? She Begs to Differ | False | By Adam Nagourney | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/opinion/letters/trump-migrants.html | Trumpâ€šÃ„Ã´s Suggestion: If Migrants Throw Rocks, Shoot Them | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/business/jeff-raider-warby-parker-harrys-corner-office.html | Jeff Raider on Founding Warby Parker and Harryâ€šÃ„Ã´s | False | By David Gelles | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/opinion/letters/yemen-saudi.html | In Yemen, Many Die, Including This Girl | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/business/new-job-pay-cut-worth-it.html | Youâ€šÃ„Ã´ve Been Offered a Great New Job, but Is It Worth a Pay Cut? | False | By Rob Walker | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/asia/sri-lanka-prime-minister-bribery-crisis.html | Bribery Accusations Deepen Turmoil in Sri Lanka | False | By Dharisha Bastians and Jeffrey Gettleman | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/arts/orson-welles-the-other-side-of-the-wind-game-of-thrones.html | Orson Wellesâ€šÃ„Ã´ Final Movie and More: 7 Things to Know From the Week in Pop Culture | False | By Eleanor Stanford | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/arts/music/popcast-robyn-honey.html | Robyn, Popâ€šÃ„Ã´s Reluctant Pacesetter | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/opinion/running-marathons-sports.html | I Was Never an Athlete. Then I Found Running. | False | By Lela Moore | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/business/preserving-wealth-conservation-environment-built.html | Preserving the Wealth That Conservation Built | False | By Austan Goolsbee | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/business/sewing-leidos-astronauts.html | Sewing That Ends Up in Orbit | False | As told to Patricia R. Olsen | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/nyregion/alec-baldwin-arrested.html | Alec Baldwin Is Arrested After Dispute Over Parking Space in Manhattan | False | By James Barron and Ali Winston | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/arts/music/glenn-goulds-scribbles-the-week-in-classical-music.html | Glenn Gouldâ€šÃ„Ã´s Scribbles: The Week in Classical Music | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-08 | https://www.nytimes.com/2018/11/02/fashion/house-of-cards-claire-underwood-fashion.html | The First Female President Will Not Carry a Handbag | False | By Vanessa Friedman | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/business/dealbook/new-york-exxon-climate.html | Could New Yorkâ€šÃ„Ã´s Suit Against Exxon Help Undermine the Law Behind It? | False | By Peter J. Henning | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/us/politics/paulette-jordan-idaho-governor.html | Idaho Isnâ€šÃ„Ã´t Turning Blue, but One Democrat Is Turning Heads | False | By Maggie Astor | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/style/sunny-suljic-mid90s-jonah-hill.html | Sunny Suljic of â€šÃ„Ã²Mid90sâ€šÃ„Ã´ Checks Out His Favorite Skate Shop | False | By Max Berlinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/politics/trump-emoluments-lawsuit-evidence.html | Judge Orders Evidence to Be Gathered in Emoluments Case Against Trump | False | By Sharon LaFraniere | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-07 | https://www.nytimes.com/2018/11/02/us/politics/etsy-candidates.html | Beto Oâ€šÃ„Ã´Rourke in Candle Wax. Ted Cruz in Acrylic. Meet the Crafters Who Love Politics. | False | By Jonah Engel Bromwich | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/arts/television/outlander-caitriona-balfe-sam-heughan-season-4-starz.html | â€šÃ„Ã²Outlanderâ€šÃ„Ã´ Takes Manhattan | False | By Jennifer Vineyard | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/sports/jets-nfl.html | What Is It With the Jets and Their False and Slow Starts? | False | By Kevin Armstrong | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/opinion/letters/mental-health.html | Our Mental Health at Risk | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/nyregion/james-rackover-trial.html | Night of Partying Ended in a Grisly Murder. A Jewelerâ€šÃ„Ã´s Surrogate Son Is Guilty. | False | By Jan Ransom | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/europe/us-turkey-sanctions-pastor.html | U.S. and Turkey Drop Dueling Sanctions Against Senior Officials | False | By Eileen Sullivan and Carlotta Gall | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/health/grocery-taxes-oregon-washington-soda-tax.html | Where â€šÃ„Ã²Yes! To Affordable Groceriesâ€šÃ„Ã´ Really Means No to a Soda Tax | False | By Andrew Jacobs | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/arts/outlander-season-4.html | â€šÃ„Ã²Outlanderâ€šÃ„Ã´ Season 4 Is Nigh. Hereâ€šÃ„Ã´s What to Remember. | False | By Jennifer Vineyard | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/shabbat-pittsburgh-shooting.html | On the First Shabbat After Pittsburgh Attack, â€šÃ„Ã²Weâ€šÃ„Ã´re Here to Be Jewish Togetherâ€šÃ„Ã´ | False | By Campbell Robertson, Jennifer Medina and Jack Healy | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/asia/taliban-attack-raziq-alliance.html | How a Taliban Assassin Got Close Enough to Kill a General | False | By Mujib Mashal and Thomas Gibbons-Neff | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-02 | 2018-11-05 | https://www.nytimes.com/2018/11/02/obituaries/jun-ashida-dead.html | Jun Ashida, Who Dressed Japanese Royalty, Is Dead at 88 | False | By Bonnie Wertheim | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-27 | https://www.nytimes.com/2018/11/02/science/arabian-peninsula-green.html | When Human Relatives First Visited a Green Arabian Peninsula | False | By Nicholas St. Fleur | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-06 | https://www.nytimes.com/2018/11/02/obituaries/jin-yong-dead.html | Jin Yong, 94, Lionized Author of Chinese Martial Arts Epics, Dies | False | By Amy Qin | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/canada/canada-pot-snowboarder-olympics.html | Disgraced at Olympics Over Marijuana, Canadian Snowboarder Hopes to Ride to Cannabis Success | False | By Dan Bilefsky | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/nursing-homes-hurricanes.html | Poor Disaster Oversight Imperiled Nursing Homes, Senate Report Finds | False | By Sheri Fink | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/02/opinion/sunday/jews-pittsburgh-anti-semitism-prayer.html | American Jews Know How This Story Goes | False | By Dara Horn | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/sports/new-york-city-marathon-contenders.html | This New York City Marathon Should Be a Great Race | False | By Lindsay Crouse | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/politics/supreme-court-cross-war-memorial.html | Supreme Court to Rule on 40-Foot War Memorial Cross at Center of Church-State Debate | False | By Adam Liptak | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/europe/khashoggi-erdogan-washington-post.html | Turkeyâ€™s President Invokes NATO Solidarity in Killing of Jamal Khashoggi | False | By Carlotta Gall | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/02/business/dealbook/apple-iphones.html | Apple Will Stop Revealing How Many iPhones It Sells. Thatâ€™s a Bad Sign. | False | By Peter Eavis | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-02 | https://www.nytimes.com/2018/11/02/health/dsuvia-fda-opoid.html | F.D.A. Approves Powerful New Opioid Despite Warnings of Likely Abuse | False | By Abby Goodnough | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-09 | https://www.nytimes.com/2018/11/02/obituaries/mario-segale-dies-super-mario.html | Mario Segale, Developer Who Inspired Nintendo to Name Super Mario, Dies at 84 | False | By Karen Zraick | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/pittsburgh-gunman-father-rape-case.html | Man Said to Be Pittsburgh Suspectâ€™s Father Killed Himself Amid 1979 Rape Case | False | By Jack Healy and Julie Turkewitz | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/politics/fbi-building-costs.html | New Email Raises Questions About Cost of F.B.I. Building Project | False | By Thomas Kaplan | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/dining/resy-buys-reserve-restaurant-reservations.html | Resy Acquires Reserve, in the Fierce Tussle Over Restaurant Reservations | False | By Tejal Rao | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/business/media/mickey-mouse-anniversary-90th.html | Mickey Turns 90, and the Disney Marketing Machine Celebrates | False | By Brooks Barnes | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/obituaries/milton-gendel-dead.html | Milton Gendel, 99, Dies; Art Critic and Photographer Took Root in Rome | False | By Richard Sandomir | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-06 | https://www.nytimes.com/2018/11/02/obituaries/carlene-roberts-lawrence-air-industry-pioneer-dies-at-105.html | Carlene Roberts Lawrence, Air Industry Pioneer, Dies at 105 | False | By Enid Nemy | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/nyregion/the-man-who-turns-back-new-york-citys-clocks-hand-by-hand.html | The Man Who Turns Back New York Cityâ€™s Clocks, Hand by Hand | False | By Corey Kilgannon and Chang W. Lee | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/nyregion/nyc-midterm-election-ballot.html | Whatâ€™s on the Back of N.Y.C.â€™s Ballot? 3 Ways to Tweak Democracy | False | By William Neuman | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/politics/supreme-court-census-citizenship-question.html | Supreme Court Allows Trial on Census Citizenship Question to Go Forward | False | By Adam Liptak | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/politics/obama-trump-campaign-trail.html | Once Reluctant to Speak Out, an Energized Obama Now Calls Out His Successor | False | By Peter Baker | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-03 | https://www.nytimes.com/2018/11/02/world/middleeast/state-department-passports-yemen-citizens-.html | State Dept. Improperly Seized Passports of Americans in Yemen, Inquiry Finds | False | By Gardiner Harris and Liz Robbins | 2019-01-08 | TX 8-671-446 |
| 2018-11-02 | 2018-11-04 | https://www.nytimes.com/2018/11/02/obituaries/paul-zimmerman-dead.html | Paul Zimmerman (Dr. Z) Dies at 86; Chronicled Footballâ€™s Complexity | False | By Richard Sandomir | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-03 | https://www.nytimes.com/2018/11/02/sports/horse-racing/breeders-cup-discreet-lover-uriah-st-lewis.html | A Hard-Luck Horseman Has the Chance of a Lifetime in the Breedersâ€™ Cup Classic | False | By Joe Depaolo | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/harvard-trial-college-admissions.html | The Harvard Trial: A Double-Edged Sword for College Admissions | False | By Anemona Hartocollis | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/politics/supreme-court-youth-climate-case.html | Supreme Court Lets Youthsâ€™ Case Demanding Climate Action Proceed | False | By Adam Liptak | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/02/opinion/caravan-border-trump-migrant.html | Common Sense on the Caravan | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-03 | https://www.nytimes.com/2018/11/02/opinion/the-long-struggle-for-americas-soul.html | The Long Struggle for Americaâ€™s Soul | False | By Andrew Delbanco | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/politics/trump-xi-trade.html | Trump Sweet-Talks Xi, Trying to Ease Trade Fears Before Midterms | False | By Mark Landler | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-03 | 2018-11-05 | https://www.nytimes.com/2018/11/02/nyregion/farea-sisters-suicide-saudi-arabia.html | Saudi Sisters, Seeking Asylum, May Have Committed Suicide, Police Say | False | By Luis Ferré-Sadurní and Ali Winston | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-03 | https://www.nytimes.com/2018/11/02/opinion/democrats-midterms-winning-trump.html | Why Aren't Democrats Walking Away With the Midterms? | False | By Bret Stephens | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/politics/immigration-economy-republicans-trump-midterms.html | Republicans Have a Humming Economy to Tout, but Trump Rhetoric Muddies the Message | False | By Astead W. Herndon and Sydney Ember | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-03 | https://www.nytimes.com/2018/11/02/sports/maryland-football-durkin.html | University of Maryland Chaos Is Rooted in Lofty Sports Goals | False | By Marc Tracy and Erica L. Green | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/tallahasee-shooting-yoga-florida.html | Man Shoots 6 at Florida Yoga Studio, Killing 2 and Then Himself | False | By Jacey Fortin | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-03 | https://www.nytimes.com/2018/11/02/todayspaper/quotation-of-the-day-nigerian-army-uses-trumps-words-to-justify-shooting-of-rock-throwers.html | Quotation of the Day: Nigerian Army Uses Trump's Words to Justify Shooting of Rock-Throwers | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-03 | https://www.nytimes.com/2018/11/02/crosswords/daily-puzzle-2018-11-03.html | 'Do Something Funny' | False | By Caitlin Lovinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-03 | https://www.nytimes.com/2018/11/02/us/hbo-trump-game-of-thrones.html | HBO Disavows Trump's Reference to 'Game of Thrones' Trademark Phrase | False | By Julia Jacobs | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-03 | https://www.nytimes.com/2018/11/02/pageoneplus/corrections-november-3-2018.html | Corrections: November 3, 2018 | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-06 | https://www.nytimes.com/2018/11/02/theater/midsummer-nights-dream-review.html | Review: A 'Midsummer Night's Dream' That's More Speedy Than Dreamy | False | By Elisabeth Vincentelli | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/02/opinion/sunday/trump-hart-presidency.html | Trump and the Hart-less Presidency | False | By Maureen Dowd | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-03 | https://www.nytimes.com/2018/11/03/arts/television/whats-on-tv-saturday-shut-up-dribble-and-snl.html | What's on TV Saturday: 'Shut Up & Dribble' and 'S.N.L.' | False | By Sara Aridi | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/sports/psg-jordan-brand-fashion.html | At P.S.G., a Style Few Clubs Can Match | False | By Elian Peltier and Rory Smith | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/world/asia/india-tiger-dead.html | Man-Eating Tiger Is Shot Dead in India | False | By Hari Kumar and Jeffrey Gettleman | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/world/europe/france-cricket-refugees.html | Migrants Bring Cricket (and Victory) to Life in Northern France | False | By Elian Peltier | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-03 | https://www.nytimes.com/2018/11/03/us/politics/midterms-obama-beto-orourke.html | House and Senate Latest, Obama Asks a Question, Beto Video: 3 Days to Go | False | By Alexander Burns, Matt Flegenheimer and Jonathan Martin | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/world/middleeast/army-niger-members-punished.html | An Operation in Niger Went Fatally Awry. Who Is the Army Punishing? | False | By Thomas Gibbons-Neff | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/business/saving-retirement-games.html | Think Saving for Old Age Can't Be Fun? Try Making It a Game | False | By Elizabeth Harris | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/world/asia/thailand-koh-tao-death-island.html | Thai Paradise Gains Reputation as 'Death Island' | False | By Richard C. Paddock and Muktita Suhartono | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/travel/hotel-review-modern-luxury-in-the-vineyards-of-france.html | Hotel Review: Modern Luxury in the Vineyards of France | False | By Lindsey Tramuta | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-06 | https://www.nytimes.com/2018/11/03/science/adobe-peru-restoration.html | In a Land of Quakes, Engineering a Future for a Church Made of Mud | False | By Michelle Z. Donahue | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/style/agnes-gund-philanthropy.html | Is Agnes Gund the Last Good Rich Person? | False | By Jacob Bernstein | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/world/asia/patricia-fox-australian-nun-duterte-philippines.html | Nun Who Criticized Duterte Lands in Australia | False | By Jason Gutierrez | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/style/mountain-dale-new-york.html | Can You Curate a Town? | False | By Jennifer Miller | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/style/new-punks-los-angeles.html | The New Punks of Los Angeles | False | By Daniel Jack Lyons, Cenan Pirani and Eve Lyons | | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/upshot/how-the-economic-lives-of-the-middle-class-have-changed-since-2016-by-the-numbers.html | How the Economic Lives of the Middle Class Have Changed Since 2016, by the Numbers | False | By Neil Irwin | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/world/asia/afghanistan-us-soldier-killed.html | Utah Mayor Brent Taylor Is Killed in Afghan Attack | False | By Fahim Abad | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-03 | 2018-11-05 | https://www.nytimes.com/2018/11/03/world/europe/france-la-machine-spider-minotaur.html | In France, a Giant Spider and a Minotaur Roam, and Sleep | False | By Alissa J. Rubin | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/fashion/weddings/wingsuit-flyer-steph-davis-marries-jumper-ian-mitchard.html | Two Daredevils Unafraid to Soar Together | False | By Lois Smith Brady | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/idaho-school-mexican-costumes.html | School District Apologizes for Costumes of Mexican Stereotypes and Border Wall Prop | False | By Sarah Mervosh | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/fashion/weddings/finding-different-opportunities-in-mexico.html | Finding Different Opportunities in Mexico | False | By Vincent M. Mallozzi | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/politics/midterm-election-news.html | The Election Is on Tuesday. Here Are 15 of Our Best Reads. | False | By The New York Times | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-11 | https://www.nytimes.com/2018/11/03/magazine/FBI-charlottesville-white-nationalism-far-right.html | U.S. Law Enforcement Failed to See the Threat of White Nationalism. Now They Donâ€š Â‚Â‚ƒÂ‚Â‚t Know How to Stop It. | False | By Janet Reitman | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/politics/midterm-elections.html | Jimmy Buffett and â€šÂ‚Â‚ƒÂ‚ÂªMAGAâ€šÂ‚Â‚ƒÂ‚Â' Hats: Scenes From the U.S. Just Before a Tight Election | False | By The New York Times | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-03 | https://www.nytimes.com/2018/11/03/us/water-contaminated-rural-america.html | Rural Americaâ€šÂ‚Â‚ƒÂ‚Â's Own Private Flint: Polluted Water Too Dangerous to Drink | False | By Jack Healy | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-06 | https://www.nytimes.com/2018/11/03/us/politics/women-activism-midterms.html | The Year of the Womanâ€šÂ‚Â‚ƒÂ‚Â's Activism: Marches, Phone Banks, Postcards, More | False | By Kate Zernike | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/politics/elections-trump-congress.html | A Nation in Turmoil Prepares to Deliver a Verdict on Trump | False | By Alexander Burns and Jonathan Martin | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/politics/steve-king-iowa-neo-nazi-congress.html | Steve King, for a Change, Faces a Battle for House Seat in Iowa | False | By Trip Gabriel | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/pittsburgh-synagogue-charleston-emanuel.html | Anguished by â€šÂ‚Â‚ƒÂ‚ÂªSpiral of Hate,â€šÂ‚Â‚ƒÂ‚Â' Charleston Pastor and Pittsburgh Rabbi Grieve as One | False | By Kevin Sack | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-05 | https://www.nytimes.com/2018/11/03/opinion/midterm-election-hacked.html | The Election Has Already Been Hacked | False | By Zeynep Tufekci | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/politics/trump-aid-refugees-migrants.html | U.S. Continues Giving Aid to Central America and to Millions of Venezuelan Refugees | False | By Edward Wong | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/crosswords/variety-marching-bands.html | Variety: Marching Bands | False | By Caitlin Lovinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/politics/republicans-house-races-caravan-voters.html | G.O.P. Sees Trumpâ€šÂ‚Â‚ƒÂ‚Â's Playbook as Best Hope in Some Tight Races | False | By Jeremy W. Peters | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/opinion/letters/are-baby-boomers-being-selfish.html | Are Baby Boomers Being Selfish? | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-05 | https://www.nytimes.com/2018/11/03/your-money/republicans-democrats-charity-philanthropy.html | How Political Ideology Influences Charitable Giving | False | By Paul Sullivan | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/insider/midterms-polling-upshot-voters-elections.html | What It Takes to Make 2.8 Million Calls to Voters | False | By Melina Delkic | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/business/dealbook/dealbook-conference-2018-highlights.html | From Barra to Murdoch to Thiel: Highlights From DealBookâ€šÂ‚Â‚ƒÂ‚Â's Conference | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/yoga-studio-shooting-florida.html | Gunman in Yoga Studio Shooting Recorded Misogynistic Videos and Faced Battery Charges | False | By Mihir Zaveri, Julia Jacobs and Sarah Mervosh | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/opinion/sunday/immigration-el-salvador-trump-united-states.html | I Have a Green Card Now. But Am I Welcome? | False | By Javier Zamora | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/opinion/sunday/psychology-anti-semitism.html | The Psychology of Anti-Semitism | False | By Amy Cuddy | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/opinion/sunday/casseroles-that-wont-fix-any-of-this.html | Seven Easy Cold-Weather Casseroles That Wonâ€šÂ‚Â‚ƒÂ‚Â't Fix Any of This | False | By Sarah Hutto | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/opinion/sunday/the-photographs-we-never-see.html | The Photographs We Never See | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/opinion/sunday/midterms-elections-voting.html | The Best Way to Protect Democracy Is to Practice It | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/opinion/sunday/midterms-democrats-trump.html | The Luck of the Democrats | False | By Ross Douthat | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/opinion/far-from-home-a-safe-space-in-time.html | Far From Home, a Safe Space in Time | False | By Lauren DePino | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/opinion/sunday/baking-bake-sales-parenting.html | I Love Baking. I Hate Bake Sales. | False | By Deb Perelman | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/trump-see-doj-corporate-penalties.html | Trump Administration Spares Corporate Wrongdoers Billions in Penalties | False | By Ben Protess, Robert Gebeloff and Danielle Ivory | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/business/trump-corporate-penalties-methodology.html | How the Trump Enforcement Numbers Were Calculated | False | By The New York Times | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/politics/georgia-governor-voting-irregularities.html | How Voting Became a Central Issue in the Georgia Governorâ€šÃ„Ã´s Race | False | By Richard Fausset | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/politics/voting-suppression-elections.html | â€šÃ„Â²They Donâ€šÃ„Ã´t Really Want Us to Voteâ€šÃ„Â´: How Republicans Made It Harder | False | By Danny Hakim and Michael Wines | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/politics/voting-rights-lawsuits.html | Four Fights Over Voting Rights | False | By Michael Wines and Danny Hakim | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/sports/ncaafootball/maryland-football.html | For Maryland Football, a Lackluster Defeat Caps a Brutal Week | False | By Kevin Draper | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-05 | https://www.nytimes.com/2018/11/03/sports/bobby-fischer-chess-caruana.html | Searching for the Next Bobby Fischer, the U.S. Finds Fabi | False | By Pia Peterson | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/politics/fact-check-trump-rally.html | Fact-Checking Trumpâ€šÃ„Ã´s Montana Rally | False | By Linda Qiu | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/crosswords/daily-puzzle-2018-11-04.html | Unthemed | False | By Caitlin Lovinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-03 | 2018-11-04 | https://www.nytimes.com/2018/11/03/us/politics/trump-women.html | At Trump Rallies, Women See a Hero Protecting a Way of Life | False | By Julie Hirschfeld Davis and Katie Rogers | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/03/nyregion/anti-semitic-hate-crime-vandalism.html | Manâ€šÃ„Ã´s Struggles With Mental Illness and Addiction Preceded Hate Crimes Charges, Friends Say | False | By Jeffery C. Mays | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-08 | https://www.nytimes.com/2018/11/03/obituaries/hardy-fox-dead.html | Hardy Fox, of the Avant-Garde Band the Residents (Maybe), Dies at 73 | False | By Daniel E. Slotnik | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/03/obituaries/roy-hargrove-dead-jazz-trumpeter.html | Roy Hargrove, Trumpeter Who Gave Jazz a Jolt of Youth, Dies at 49 | False | By Giovanni Russonello | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/03/climate/china-ozone-cfcs.html | More Evidence Points to China as Source of Ozone-Depleting Gas | False | By Chris Buckley | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/03/todayspaper/quotation-of-the-day-anguished-by-spiral-of-hate-charleston-pastor-and-pittsburgh-rabbi-grieve-as-one.html | Quotation of the Day: Anguished by â€šÃ„Â²Spiral of Hate,â€šÃ„Â´ Charleston Pastor and Pittsburgh Rabbi Grieve as One | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/pageoneplus/corrections-november-4-2018.html | Corrections: November 4, 2018 | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/amanda-carpenter-brent-lewis.html | Amanda Carpenter, Brent Lewis | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/amanda-albin-daniel-rosenblum.html | Amanda Albin, Daniel Rosenblum | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/tyler-flanagan-arguelles-mark-szandzik.html | Tyler Flanagan-Arguelles, Mark Szandzik | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/sonia-sanchez-nathan-bashaw.html | Sonia Sanchez, Nathan Bashaw | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/anne-given-jordon-fink.html | Anne Given, Jordon Fink | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/sally-johnson-john-macgregor-iv.html | Sally Johnson, John MacGregor IV | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/jennifer-holland-steven-dannenberg.html | Jennifer Holland, Steven Dannenberg | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/kristin-molinari-jeffrey-cohen.html | Kristin Molinari, Jeffrey Cohen | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/sarah-reibstein-vincent-fitzpatrick.html | Sarah Reibstein, Vincent FitzPatrick | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/moriah-scott-andrew-moura.html | Moriah Scott, Andrew Moura | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/maxine-ames-alan-gandler.html | Maxine Ames, Alan Gandler | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/jaime-steinhardt-cole-magrath.html | Jaime Steinhardt, Cole Magrath | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/alexandra-macchi-joshua-gluck.html | Alexandra Macchi, Joshua Gluck | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/caroline-mcwilliams-alsup-justin-brown.html | Caroline McWilliams Alsup, Justin Brown | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/catharine-schoettle-james-willmer.html | Catharine Schoettle, James Willmer | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/manasee-atre-vinod-srinivasaraghavan.html | Manasee Atre, Vinod Srinivasaraghavan | False | | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/mollie-van-lieu-benjamin-kessler.html | Mollie Van Lieu, Benjamin Kessler | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/alexandra-shorall-colin-kelly.html | Alexandra Shorall, Colin Kelly | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/elizabeth-penn-jean-louis-castro-malaspina.html | Elizabeth Penn, Jean-Louis Castro-Malaspina | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/carma-pena-matthew-burgos.html | Carma Peñ'sÃ±a, Matthew Burgos | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/sara-mearns-joshua-bergasse.html | Sara Mearns, Joshua Bergasse | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/katelyn-polantz-jared-soares.html | Katelyn Polantz, Jared Soares | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/simone-lopes-jeffrey-morris-jr.html | Simone Lopes, Jeffrey Morris Jr. | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/sarah-berkley-jonathan-abelson.html | Sarah Berkley, Jonathan Abelson | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/nubia-murray-brian-davis.html | Nubia Murray, Brian Davis | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/fashion/weddings/ivy-howell-timothy-gunatilaka.html | Ivy Howell, Timothy Gunatilaka | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/sports/cfb-alabama-lsu-tua-tagovailoa.html | Alabama Stuffs L.S.U., Putting an Exclamation Point on Its Top Ranking | False | By Field Level Media | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/arts/television/whats-on-tv-sunday-warcraft-and-friday.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â¯Warcraftâ€šÃ„Â´ and â€šÃ„Â¯Fridayâ€šÃ„Â´ | False | By Gabe Cohn | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/arts/television/snl-midterm-elections-2018-pete-davidson.html | â€šÃ„Â¯S.N.L.â€šÃ„Â´ Jokes About the Midterms, and Pete Davidson Pokes Fun at Himself | False | By Dave Itzkoff | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/world/americas/bolivia-caiman-tacana.html | Itâ€šÃ„Â´s Dinnertime in the Amazon. Look at Whatâ€šÃ„Â´s on the Chefâ€šÃ„Â´s Menu. | False | By Nicholas Casey | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/world/middleeast/mckinsey-bcg-booz-allen-saudi-khashoggi.html | Consulting Firms Keep Lucrative Saudi Alliance, Shaping Crown Princeâ€šÃ„Â´s Vision | False | By Michael Forsythe, Mark Mazzetti, Ben Hubbard and Walt Bogdanich | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/politics/senate-elections-gillum-desantis.html | Senate Latest, Brian Kemp and Alleged â€šÃ„Â¯Hackâ€šÃ„Â´ Gun Mailer in Florida: 2 Days to Go | False | By Jonathan Martin, Matt Flegenheimer and Alan Blinder | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/politics/wilbur-ross-commerce-secretary.html | Inside the Trump Administrationâ€šÃ„Â´s Fight to Add a Citizenship Question to the Census | False | By Michael Wines | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/movies/raymond-chow-dead.html | Raymond Chow, Movie Producer Who Popularized Kung Fu Stars, Dies at 91 | False | By Austin Ramzy | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/world/middleeast/bahrain-sheikh-ali-salman-spying-qatar.html | Bahrain Opposition Leaders Sentenced to Life in Qatar Spying Case | False | By The New York Times | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-07 | https://www.nytimes.com/2018/11/04/us/politics/women-midterm-elections-volunteers.html | Here Are the Women Working to Elect Women in 2018 | False | By Alyssa Schukar, Kate Zernike and Tanner Curtis | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/world/europe/great-britain-swim-ross-edgley.html | First Known Swimmer to Circumnavigate Britain Spent 5 Months at Sea | False | By Iliana Magra | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/politics/midterm-elections-update.html | Trump Rallies and a Race for Votes: Scenes From the Final Stage of the Campaigns | False | By The New York Times | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/world/middleeast/egypt-militants-coptic-christians.html | Egypt Says It Killed 19 Militants After Deadly Attack on Christians | False | By Declan Walsh | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/sports/nyc-marathon-photos.html | 2018 New York City Marathon Photos | False | By Talya Minsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/nyregion/delgado-faso-midterm-election-house.html | â€šÃ„Â¯Big-City Rapperâ€šÃ„Â´ vs. Weak on Health Care: How a Tossup Race Captures the Forces Driving the Midterms | False | By Shane Goldmacher | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/politics/gun-control-candidates-election.html | Bearing Fâ€šÃ„Â´s From the N.R.A., Some Democrats Are Campaigning Openly on Guns | False | By Maggie Astor | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/obituaries/judith-kazantzis-dead.html | Judith Kazantzis, British Feminist Poet and Activist, Dies at 78 | False | By Iliana Magra | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/sports/lelisa-desisa-wins-mens-title-at-the-2018-new-york-city-marathon-mary-keitany-wins-the-womens-race.html | â€šÃ„Â¯Lelisa Desisa Wins Menâ€šÃ„Â´s Title at the 2018 New York City Marathon. Mary Keitany Wins the Womenâ€šÃ„Â´s Race. | False | By The New York Times | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/business/us-sanctions-on-iran-oil-take-effect-and-the-fed-will-meet-on-rates.html | U.S. Sanctions on Iran Oil Take Effect, and the Fed Will Meet on Rates | False | By The New York Times | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/business/media/nigerian-fashion-magazines-women.html | As Nigerian Fashion Booms, Women Lead Its Coverage | False | By Adenike Olanrewaju | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/politics/california-congress-orange-county.html | Rallies, Taxes and Bus Tours: Down to the Wire in Orange County | False | By Adam Nagourney and Jennifer Medina | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/opinion/letters/drama-book-shop.html | Rescue the Drama Book Shop | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/opinion/letters/voter-anxiety.html | Anxious? Just Vote | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/opinion/letters/republicans-conservatives-trump.html | Republicans, Bolt | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/opinion/letters/prosecutors-clemency-parole.html | End Mass Imprisonment | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/air-force-falcon-mascot.html | Air Force Mascot, a Falcon, Is Injured by West Point Cadets During Prank | False | By Mihir Zaveri | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/politics/georgia-elections-kemp-voters-hack.html | Brian Kempâ€šÃ„Â´s Office, Without Citing Evidence, Investigates Georgia Democrats Over Alleged â€šÃ„Â²Hackâ€šÃ„Â´ | False | By Richard Fausset and Alan Blinder | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/opinion/letters/teaching-reading.html | Debating the Best Way to Teach a Child to Read | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/world/europe/oleg-deripaska-russia-oligarch-sanctions.html | Two Capitals, One Russian Oligarch: How Oleg Deripaska Is Trying to Escape U.S. Sanctions | False | By Andrew Higgins and Kenneth P. Vogel | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/arts/dance/kreatur-review.html | Review: â€šÃ„Â²Kreaturâ€šÃ„Â´ Wraps Its Dancers in a Succession of Skins | False | By Gia Kourlas | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/politics/apps-public-voting-record.html | Did You Vote? Now Your Friends May Know (and Nag You) | False | By Natasha Singer | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/politics/far-right-internet-trump.html | Far-Right Internet Groups Listen for Trumpâ€šÃ„Â´s Approval, and Often Hear It | False | By Kevin Roose and Ali Winston | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/business/media/jonathan-swan-axios-profile.html | Another Trump Scoop, a Giddy Reaction and a Reporter Under Fire | False | By Michael M. Grynbaum | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/world/americas/foreign-leaders-echo-trump.html | 4 Ways World Leaders Have Echoed Trumpâ€šÃ„Â´s Words and Policies | False | By Megan Specia | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/movies/bohemian-rhapsody-tops-box-office.html | â€šÃ„Â²Bohemian Rhapsodyâ€šÃ„Â´ Tops Box Office, Overcoming Lackluster Reviews | False | By Gabe Cohn | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/felony-vote-disenfranchisement-kentucky-florida.html | Why So Many Kentuckians Are Barred From Voting on Tuesday, and for Life | False | By Michael Wines | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/arts/music/hungarian-state-opera-national-ballet.html | Shadow, and Support, of Government Follows Hungarian Opera | False | By Anthony Tommasini | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/arts/dance/brown-point-shoes-diversity-ballet.html | Brown Point Shoes Arrive, 200 Years After White Ones | False | By Alex Marshall | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/technology/abebooks-amazon-protest-booksellers.html | Booksellers Protest Amazon Siteâ€šÃ„Â´s Move to Drop Stores From Certain Countries | False | By David Streitfeld | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/photos-midterm-elections.html | The Midterm Elections in Pictures | False | By Tanner Curtis | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/sports/nyc-marathon-men-winner.html | Lelisa Desisa Wins the New York City Marathon in the Last Miles | False | By Ken Belson | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/world/europe/rhine-drought-water-level.html | The Rhine, a Lifeline of Germany, Is Crippled by Drought | False | By Christopher F. Schuetze | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/sports/nyc-marathon-bronx-route.html | At Mile 20, the Bronx Cheers Are All Supportive | False | By Kevin Armstrong | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/business/media/midterms-campaign-ads-trump.html | You â€šÃ„Â²Approved This Messageâ€šÃ„Â²? Seriously? | False | By Jim Rutenberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-06 | https://www.nytimes.com/2018/11/04/reader-center/how-we-cover-elections-interactive-maps.html | How The Times Makes Those Addictive Election Maps | False | By Lara Takenaga | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/sports/nyc-marathon-womens-winners.html | Mary Keitany Earns 4th New York Marathon Title, 3 Minutes Ahead of Pack | False | By Lindsay Crouse | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-04 | https://www.nytimes.com/2018/11/04/pageoneplus/corrections-november-5-2018.html | Corrections: November 5, 2018 | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/sports/shane-flanagan-nyc-marathon.html | A Year After Her Breakthrough, Shalane Flanagan Runs On | False | By Lindsay Crouse | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/crosswords/daily-puzzle-2018-11-05.html | Broadcast News Snippets | False | By Deb Amlen | 2019-01-08 | TX 8-671-446 |
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/politics/election-misinformation-facebook.html | We Asked for Examples of Election Misinformation. You Delivered. | False | By Kevin Roose | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-04 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/politics/nancy-pelosi-house-leader-women.html | Nancy Pelosi: Demonized or Celebrated, She Refuses to Agonize | False | By Kate Zernike | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/theater/what-the-constitution-means-to-me-is-extended.html | â€šÃ„Â²What the Constitution Means to Meâ€šÃ„Â´ Is Extended | False | By Sopan Deb | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/arts/design/queens-museum-sally-tallant-liverpool.html | Queens Museum Looks to Liverpool for New Director | False | By Robin Pogrebin | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/opinion/letitia-james-new-york-attorney-general.html | Letitia James for New York Attorney General | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/opinion/midterms-election-vote.html | Vote, Vote, Vote! | False | By Charles M. Blow | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/politics/trump-rally-voters.html | Trumpâ€šÃ„Â´s America: Aggrieved and Adoring Voices From Inside the Presidential Bubble | False | By Michael D. Shear | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/opinion/editorials/nyc-ballot-proposals.html | Three New York City Ballot Proposals, One Worth Supporting | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/opinion/hungary-orban-republican-party-trump.html | What We Have to Fear | False | By David Leonhardt | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/politics/trump-stephen-miller-immigration.html | A Familiar Force Nurtures Trumpâ€šÃ„Â´s Instincts on Immigration: Stephen Miller | False | By Maggie Haberman | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/politics/trump-iran-sanctions.html | Reimposing Iran Sanctions, Trump Places 3 Bets (One a Long Shot) | False | By David E. Sanger | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/arts/television/outlander-season-4.html | â€šÃ„Â²Outlanderâ€šÃ„Â´ Season 4 Premiere Recap: No Good Deed Unpunished | False | By Genevieve Valentine | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/us/utah-mayor-killed-afghanistan-brent-taylor.html | Brent Taylor, Utah Mayor Killed in Afghanistan, Was on 4th Deployment | False | By Julie Turkewitz | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/theater/waiting-for-godot-review-druid-theater.html | Review: A â€šÃ„Â²Waiting for Godotâ€šÃ„Â´ as Comically Futile as a Looney Tune | False | By Ben Brantley | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-08 | https://www.nytimes.com/2018/11/04/theater/im-not-a-comedian-im-lenny-bruce-review.html | Review: Lenny Bruceâ€šÃ„Â´s Shifting Legacy, in â€šÃ„Â¹Iâ€šÃ„Â´m Not a Comedianâ€šÃ„Â¶ | False | By Elisabeth Vincentelli | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/theater/american-son-review.html | Review: â€šÃ„Â²American Sonâ€šÃ„Â´ Puts Kerry Washington in a Maternal Nightmare | False | By Jesse Green | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/arts/television/andrew-lincoln-the-walking-dead.html | Andrew Lincoln Says Goodbye to â€šÃ„Â²The Walking Dead.â€šÃ„Â´ For Now. | False | By Jeremy Egner | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/arts/television/the-deuce-recap.html | â€šÃ„Â²The Deuceâ€šÃ„Â´ Season 2 Finale Recap: Consolation Prizes | False | By Scott Tobias | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/04/todayspaper/quotation-of-the-day-nancy-pelosi-demonized-or-celebrated-she-refuses-to-agonize.html | Quotation of the Day: Nancy Pelosi: Demonized or Celebrated, She Refuses to Agonize | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/05/us/politics/fact-check-trump-georgia-tennessee-rally.html | 15 False or Misleading Claims in Trumpâ€šÃ„Â´s Georgia and Tennessee Rallies | False | By Linda Qiu | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/04/business/china-xi-trade.html | China Seeks Allies as Trumpâ€šÃ„Â´s Trade War Mounts. It Wonâ€šÃ„Â´t Be Easy. | False | By Keith Bradsher | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/05/us/politics/midterms-brian-kemp-georgia.html | On Politics: Election Eve | False | By Yasmine El Rashidi | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/05/opinion/cairo-heritage-development-maspero-.html | Why Do We Destroy What Makes Us? | False | By Yasmine El Rashidi | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/05/arts/television/whats-on-tv-monday-latin-history-for-morons-and-full-frontal-with-samantha-bee.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²Latin History for Moronsâ€šÃ„Â´ and â€šÃ„Â²Full Frontal With Samantha Beeâ€šÃ„Â´ | False | By Sara Aridi | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/world/australia/virgin-airlines-veterans.html | Virgin Australia Airline Seeks to Thank Veterans for Their Service. Vets Say, â€šÃ„Â²No, Thanks.â€šÃ„Â´ | False | By Jamie Tarabay | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/05/us/politics/nbc-caravan-advertisement.html | Even Fox News Stops Running Trump Caravan Ad Criticized as Racist | False | By Michael M. Grynbaum and Niraj Chokshi | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/05/world/africa/madagascar-moraingy.html | Bare Knuckle Bouts in Madagascar? â€šÃ„Â²It Is About More Than the Fightingâ€šÃ„Â´ | False | Photographs and Text by Finbarr Oâ€šÃ„Â´Reilly | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/05/nyregion/hall-of-fame-bronx-sculptures.html | Why the Hall of Fame for Great Americans Is â€šÃ„Â²At Riskâ€šÃ„Â´ | False | By James Barron | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/05/upshot/two-vastly-different-election-outcomes-that-hinge-on-a-few-dozen-close-contests.html | Two Vastly Different Election Outcomes That Hinge on a Few Dozen Close Contests | False | By Nate Cohn | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/05/nyregion/metropolitan-diary.html | â€šÃ„Â²Not Waiting for Her to Answer, I Quickly Slipped Off My Right Shoeâ€šÃ„Â´ | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/world/europe/belgium-migrants-volunteers.html | Belgians Open Homes, and Hearts, to Migrants | False | By Steven Erlanger and Milan Schreuer | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-05 | 2018-11-04 | https://www.nytimes.com/2018/11/05/lens/the-women-priests-of-the-church-of-sweden.html | The Women Priests of the Church of Sweden | False | By David Gonzalez | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/world/europe/uk-tate-modern-privacy-law-suit.html | You Can See What? Neighbors Take Tate Modern to Court Over Privacy | False | By Palko Karasz | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/business/softbank-son-saudi-arabia-khashoggi.html | SoftBank Chief Wonâ€šÃ„Ã´t Shun Saudi Arabia Despite Killing | False | By Michael J. de la Merced and Sui-Lee Wee | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-13 | https://www.nytimes.com/2018/11/05/well/family/for-a-childs-cough-the-best-medicine-is-no-medicine.html | For a Childâ€šÃ„Ã´s Cough, the Best Medicine Is No Medicine | False | By Perri Klass, M.D. | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-11 | https://www.nytimes.com/2018/11/05/travel/how-to-eat-safely-and-travel-with-an-autoimmune-disease.html | How to Eat Safely and Travel With an Autoimmune Disease | False | By Nora Walsh | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/upshot/peer-review-the-worst-way-to-judge-research-except-for-all-the-others.html | Peer Review: The Worst Way to Judge Research, Except for All the Others | False | By Aaron E. Carroll | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/well/live/need-a-flu-shot-get-it-now.html | Need a Flu Shot? Get It Now | False | By Jane E. Brody | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/science/tugboats-push-pull.html | In Ports Everywhere, Itâ€šÃ„Ã´s Push Versus Pull | False | By C. Claiborne Ray | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-05 | https://www.nytimes.com/2018/11/05/us/politics/house-senate-elections-georgia-trump.html | House and Senate Latest, Big Poll for Democrats, Georgia Runoff: 1 Day to Go | False | By Jonathan Martin and Matt Flegenheimer | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-11 | https://www.nytimes.com/2018/11/05/books/review/david-w-blight-frederick-douglass.html | Frederick Douglass in Full | False | By Brent Staples | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/health/spanking-harmful-study-pediatricians.html | Spanking Is Ineffective and Harmful to Children, Pediatriciansâ€šÃ„Ã´ Group Says | False | By Christina Caron | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/midterm-elections-voting-guide.html | Voter Guide: How, When and Where to Vote on Tuesday | False | By Niraj Chokshi | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-11 | https://www.nytimes.com/2018/11/05/realestate/shopping-serving-utensils.html | Shopping for Serving Utensils | False | By Tim McKeough | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/nyregion/ny-senate-elections-democrats.html | Just One Seat: The High-Octane Fight to Flip New Yorkâ€šÃ„Ã´s Senate | False | By Vivian Wang | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/business/media/election-night-maps-tv.html | Loaded With Data and Whiz-Bang Effects, Maps Are the Real Stars of Election-Night TV | False | By Michael M. Grynbaum and John Koblin | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/jayme-closs-missing-girl-barron-wisconsin.html | Mystery in a Small Town: A Quiet Couple Shot Dead, Their Daughter Missing | False | By Sarah Maslin Nir and Tim Gruber | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/business/soybeans-farmers-trade-war.html | Their Soybeans Piling Up, Farmers Hope Trade War Ends Before Beans Rot | False | By Binyamin Appelbaum | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/donald-trump-jr-republicans-elections.html | Donald Trump Jr. Emerges as the G.O.P. â€šÃ„Ã´Relief Pitcherâ€šÃ„Ã´ of 2018 | False | By Maggie Haberman | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-11 | https://www.nytimes.com/2018/11/05/travel/yosemite-fires.html | â€šÃ„Ã´Entering Burn Areaâ€šÃ„Ã´: Yosemite After the Fire | False | By Bonnie Tsui | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-11 | https://www.nytimes.com/2018/11/05/t-magazine/gay-male-ballet-dancers.html | How a Group of Gay Male Ballet Dancers Is Rethinking Masculinity | False | By David Ebershoff | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/world/middleeast/khashoggi-turkey-saudi-arabia.html | Saudis Sent Experts to Remove Evidence of Khashoggiâ€šÃ„Ã´s Killing, Turkey Says | False | By Carlotta Gall | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/business/dealbook/softbank-saudi-arabia.html | DealBook Briefing: SoftBankâ€šÃ„Ã´s Chief Stands by the Saudis | False | | | |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/world/asia/singapore-malaysia-street-food-unesco.html | Singaporeâ€šÃ„Ã´s Claim as a Street-Food Hub Riles Malaysians | False | By Mike Ives | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/voters-turned-away-polling-stations.html | Turned Away at the Polls? Hereâ€šÃ„Ã´s What to Do | False | By Christina Caron | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/world/europe/us-iran-sanctions-europe.html | As U.S. Sanctions on Iran Kick In, Europe Looks for a Workaround | False | By Steven Erlanger | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/sports/patriots-packers-tom-brady-aaron-rodgers.html | A Rare Tom Brady-Aaron Rodgers Showdown Goes Bradyâ€šÃ„Ã´s Way | False | By Bill Pennington | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/sports/its-the-super-bowl-calling-saints-get-the-edge-on-the-rams.html | Itâ€šÃ„Ã´s the Super Bowl Calling: Saints Get the Edge on the Rams | False | By Ben Shpigel | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/midterm-elections-update.html | â€šÃ„Ã´I Hate Him, but I Hate Democrats Moreâ€šÃ„Ã´: Scenes From the U.S. Before the Election | False | By The New York Times | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/business/dealbook/naspers-vision-fund.html | A South African Take on the Vision Fund May Be Small, but It Carries No Saudi Baggage | False | By Ed Cropley | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/arts/television/busy-philipps-hasan-minhaj-late-night-streaming.html | Making Talk TV for a Post-TV Generation | False | By James Poniewozik | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/net-neutrality-supreme-court.html | Supreme Court Wonâ€šÃ„Ã´t Hear Net Neutrality Challenges | False | By Adam Liptak | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/volunteers-midterm-elections.html | Think You Care About the Midterms? These People Upended Their Lives to Volunteer | False | By Farah Stockman | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/sports/hockey/martin-brodeur-new-jersey-devils.html | Martin Brodeur, Always a Devil, Takes a New Role With the Team | False | By Dave Caldwell | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-04 | https://www.nytimes.com/2018/11/05/realestate/how-do-i-sell-my-apartment-directly-to-my-neighbor.html | How Do I Sell My Apartment Directly to My Neighbor? | False | By Ronda Kaysen | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/business/dealbook/corporate-america-polls-midterms.html | Corporate America Is Leading the Nation to the Polls | False | By Jennifer Saba | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/opinion/online-blockchain-voting.html | Itâ€™s Time for Online Voting | False | By Alex Tapscott | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/trump-election-maga-rally.html | Trump Closes Out a Campaign Built on Fear, Anger and Division | False | By Peter Baker, Michael D. Shear and Katie Rogers | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/science/hu-robotics.html | The Mysteries of Animal Movement | False | By James Gorman | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-07 | https://www.nytimes.com/2018/11/05/arts/music/review-american-composers-orchestra.html | Review: An Orchestral Season Thatâ€™s (Almost) Entirely Female | False | By Corinna da Fonseca-Wollheim | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/georgia-governors-canvassing-voters.html | In Frenzied Georgia Canvassing, No Door Goes Un-Knocked | False | By Susan Chira | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/senate-arizona-nevada-texas.html | A Democratic Senate May Hinge on Arizona and Nevada. Could They Flip? | False | By Lisa Lerer and Jose A. Del Real | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/arts/design/chicago-kerry-james-marshall-christies-auction.html | Chicago Pulls Kerry James Marshall Painting From Auction Following Criticism | False | By Sopan Deb | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-11 | https://www.nytimes.com/2018/11/05/t-magazine/sauna-gotland-sweden-design.html | A Sauna With an Observation Deck, Dreamed Up at a Designerâ€™ Retreat | False | By Nancy Hass | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-11 | https://www.nytimes.com/2018/11/05/t-magazine/robin-standefer-roman-williams-oyster-plate-collection.html | An Oyster Plate Collection That Started With Martin Scorsese | False | By John Wogan and Illustrations by Aurore de La Morinerie | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-07 | https://www.nytimes.com/2018/11/05/dining/kellybronze-turkey.html | The British Turkeys Are Coming | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-07 | https://www.nytimes.com/2018/11/05/dining/chocolate-turkey.html | A Thanksgiving Centerpiece for the Sweet Tooth | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/lgbt-candidates.html | Facing Threats and Bias, L.G.B.T. Candidates Are Running in Record Numbers | False | By Liam Stack | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-07 | https://www.nytimes.com/2018/11/05/dining/the-rounds-savory-cookies.html | Savory Cookies to Whet the Appetite | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/books/review-feral-detective-jonathan-lethem.html | The Wheels Come Off an American Journey in Jonathan Lethemâ€™s â€˜The Feral Detectiveâ€™ | False | Dwight Garner | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-07 | https://www.nytimes.com/2018/11/05/dining/sagara-review.html | Sri Lankan Flavors in Abundance at Sagara | False | By Ligaya Mishan | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/world/europe/kateryna-handziuk-dies-ukraine.html | Kateryna Handziuk, Ukrainian Activist, Dies From Acid Attack | False | By Iuliia Mendel | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/arts/music/mac-miller-overdose-fentanyl.html | Mac Miller Overdosed on Fentanyl and Cocaine, Coroner Says | False | By Joe Coscarelli | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/election-watch-party-tips.html | How Is Your Election Night Party? Remember These Tips | False | By Daniel Victor | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/business/china-silicon-valley-technology.html | Crazy Work Hours and Lots of Cameras: Silicon Valley Goes to China | False | By Li Yuan | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/world/africa/cameroon-school-kidnap.html | Cameroon School Kidnappings Are Reported Amid Secession Battle | False | By Dionne Searcey | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/sports/alabama-college-football-playoff.html | Alabama Becomes the Golden State Warriors | False | By Marc Tracy | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/arts/music/andrea-bocelli-billboard.html | Andrea Bocelli Dethrones â€˜A Star Is Bornâ€™ for His First No. 1 Album | False | By Joe Coscarelli | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-11 | https://www.nytimes.com/2018/11/05/books/review/joseph-bruchac-two-roads.html | Historical Fiction That Takes Children to War Zones and Internment Camps | False | By Kimberly Brubaker Bradley | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/dining/silpat-baking-molds.html | Never Butter a Muffin Tin Again | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/arts/spice-girls-ariana-grande-pete-davidson.html | Spice Girls Are Back (Minus Victoria Beckham): 6 Things in Pop Culture Today | False | By Eleanor Stanford | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-15 | https://www.nytimes.com/2018/11/05/style/perfume-for-kids.html | Loveâ€™s Baby Soft Was Just the Beginning | False | By Shivani Vora | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/florida-andrew-gillum-ron-desantis-bill-nelson.html | A Centrist and a Liberal Test Florida, and Democrats Everywhere Watch Closely | False | By Matt Flegenheimer and Patricia Mazzei | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/movies/the-front-runner-review-gary-hart.html | Review: A Sex Scandal Upends a Campaign in â€˜The Front Runnerâ€™ | False | By A.O. Scott | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/opinion/new-york-new-jersey-new-york-times-endorsements.html | Voting in New York and New Jersey? Let Us Help | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-11 | https://www.nytimes.com/2018/11/05/books/review/heart-sandeep-jauhar.html | Januaryâ€™s Book Club Pick: â€˜Heart: A History,â€™ by Sandeep Jauhar | False | By Randi Hutter Epstein | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/arts/television/new-york-comedy-festival-guide.html | The 5 Shows Weâ€™re Most Excited About at the New York Comedy Festival | False | By Sopan Deb | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/world/europe/poland-elections-law-and-justice.html | Poland Elections Reveal a Deeply Divided Nation | False | By Joanna Berendt | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/business/energy-environment/oil-prices-iran-sanctions.html | Iran Sanctions and Oil Prices: Whoâ€™ll Feel the Pain? | False | By Clifford Krauss | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-11 | https://www.nytimes.com/2018/11/05/arts/design/abelardo-morrell-edwynn-houk-flowers-for-lisa.html | His Three Loves: Photography, Art History and Lisa | False | By Lawrence Weschler | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/opinion/what-america-owes-frederick-douglass.html | What America Owes Frederick Douglass | False | By David W. Blight | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/business/media/aretha-franklin-amazing-grace-film.html | Aretha Franklin Gospel Film Finally Has a Release Date, 46 Years After It Was Made | False | By Brooks Barnes | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/misinformation-election-day.html | 6 Types of Misinformation to Beware Of on Election Day. (And What to Do if You Spot Them.) | False | By Kevin Roose | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/arts/dance/review-bayadere-alexei-ratmansky-berlin.html | Review: In Alexei Ratmanskyâ€™s â€˜Bayadâ€™râ€™ Mostly Good Revelations | False | By Alastair Macaulay | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-07 | https://www.nytimes.com/2018/11/05/sports/conference-usa-ncaa-tournament.html | One Conference Is Working the System to Get More Teams in the N.C.A.A. Tournament | False | By Victor Mather | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/arts/television/house-of-cards-season-6-reviews.html | â€˜House of Cardsâ€™ Season 6 Is Getting Mixed Reviews: Hereâ€™s What to Read | False | By Brian Tallerico | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/opinion/letters/love-relationships.html | How Love Changes | False | | | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/opinion/letters/false-data-medical-research.html | Medical Research Gone Bad | False | | | TX 8-671-446 |
| 2018-11-05 | 2018-11-08 | https://www.nytimes.com/2018/11/05/arts/music/philip-glass-satyagraha-bam-la-opera.html | Two Ways of Looking at Philip Glassâ€™s â€˜Satyagrahaâ€™ | False | By Joshua Barone | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-07 | https://www.nytimes.com/2018/11/05/arts/dance/relations-review.html | Review: In â€˜Relations,â€™ 3 Choreographers Improvise Like Family | False | By Siobhan Burke | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/opinion/letters/election-day-voting.html | Your Turn: What This Election Day Means | False | | | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/supreme-court-virginia-uranium-mining.html | Justices Seem to Support Virginiaâ€™s Uranium Mining Ban | False | By Adam Liptak | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-11 | https://www.nytimes.com/2018/11/05/t-magazine/lykke-li-aguachile-recipe-cocktail.html | Lykke Li Shares a Spicy Seafood Recipe, and a Cocktail to Go With It | False | By Nick Marino | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/health/american-cancer-society-brawley-resigns.html | Cancer Society Executive Resigns Amid Upset Over Corporate Partnerships | False | By Sheila Kaplan | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/world/asia/china-xi-jinping-deng-xiaoping.html | Chinaâ€™s Leader, Hogging Spotlight, Elbows Communist Titan Aside | False | By Steven Lee Myers | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/world/europe/merkel-east-germany-nationalists-populism.html | One Legacy of Merkel? Angry East German Men Fueling the Far Right | False | By Katrin Bennhold | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-08 | https://www.nytimes.com/2018/11/05/obituaries/william-j-murtagh-dead.html | William J. Murtagh, Lion of Historic Preservation, Dies at 95 | False | By Sam Roberts | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/technology/twitter-fake-news-midterm-elections.html | Twitter Says It Is Ready for the Midterms, but Rogue Accounts Arenâ€™t Letting Up | False | By Kate Conger and Adam Satariano | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/business/dealbook/swift-iran-sanctions.html | Important European Financial Firm Bows to Trumpâ€™s Iran Sanctions | False | By Peter Eavis | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/health/dogs-malaria-mosquitos.html | Dogs Can Detect Malaria. How Useful Is That? | False | By Donald G. McNeil Jr. | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/business/media/amc-networks-sarah-barnett.html | AMC Promotes Sarah Barnett After Losing an Executive to Fox | False | By John Koblin | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/trump-putin-meeting-delayed.html | Trumpâ€™s Expected Meeting With Putin to Be Delayed | False | By Peter Baker | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-07 | https://www.nytimes.com/2018/11/05/world/europe/belgium-king-paternity.html | Former Belgian King Ordered to Give DNA for Paternity Test | False | By Milan Schreuer | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/technology/unregistered-voter-rolls.html | Another Use for A.I.: Finding Millions of Unregistered Voters | False | By Steve Lohr | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/sports/usa-gymnastics-usoc.html | Olympic Committee Moves to Revoke U.S.A. GymnasticsâÄÄâ Governing Rights | False | By Juliet Macur | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/trump-corporate-penalties-sec-justice.html | 4 Takeaways From the Trump-Era Plunge in Corporate Penalties | False | By Danielle Ivory, Ben Protess and Robert Gebeloff | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-13 | https://www.nytimes.com/2018/11/05/science/tiniest-ape-extinct.html | Tiniest Ape Ever Discovered Hints at the Rise of the Monkeys | False | By Nicholas St. Fleur | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-09 | https://www.nytimes.com/2018/11/05/books/review-nine-perfect-strangers-liane-moriarty.html | Sinister Doings at a Luxury Spa? Must Be a New Liane Moriarty Novel | False | By Janet Maslin | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/freedom-of-information-requests.html | Industries Turn Freedom of Information Requests on Their Critics | False | By Elizabeth Williamson | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/ftc-trumpcare-telemarketers-shut-down.html | Federal Officials Shut Down Sales of âÄÄâRuinousâÄÄâ Health Insurance Plans | False | By Robert Pear | 2019-01-08 | TX 8-671-446 |
| 2018-11-05 | 2018-11-06 | https://www.nytimes.com/2018/11/05/sports/larry-drew-cavaliers.html | Larry Drew Gets His Security, Agreeing to New Deal With Cavaliers | False | By Benjamin Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/opinion/midterms-trump-republicans-autocracy.html | Last Exit Off the Road to Autocracy | False | By Paul Krugman | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/opinion/democrats-midterms-immigration-nation.html | Do Democrats Know What Unites Us? | False | By David Brooks | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/05/obituaries/ruth-gates-dead-marine-biologist-who-championed-coral.html | Ruth Gates, Who Made Saving Coral Reefs Her Mission, Is Dead at 56 | False | By Katharine Q. Seelye | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/05/arts/axl-rose-rihanna-trump-rallies.html | Axl Rose and Rihanna Want Trump to Stop Playing Their Music. Can They Succeed? | False | By Elizabeth A. Harris | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/world/middleeast/iran-sanctions-explained.html | Iran Sanctions Explained: U.S. Goals, and the View From Tehran | False | By Rick Gladstone | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/nyregion/el-chapo-trial-jury.html | Wanted: 12 People Willing to Serve as Jurors in El Chapo Trial | False | By Alan Feuer | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/technology/amazon-second-headquarters-split.html | Amazon Plans to Split HQ2 Between Long Island City, N.Y., and Arlington, Va. | False | By Karen Weise and J. David Goodman | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/georgia-governor-abrams-kemp.html | Georgia GovernorâÄÄâs Race Is Hurtling Toward Election Day, and Passions Are Rising | False | By Alan Blinder and Richard Fausset | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/05/smarter-living/how-to-be-a-more-patient-person.html | How to Be a More Patient Person | False | By Anna Goldfarb | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/opinion/midterms-trump-women-liuba-grechen-shirley.html | The WomenâÄÄâs Revolt | False | By Michelle Goldberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/todayspaper/quotation-of-the-day-in-georgia-no-door-goes-un-knocked.html | Quotation of the Day: In Georgia, No Door Goes Un-Knocked | False | | | |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/world/europe/grenfell-tower-fire-video-effigy.html | Grenfell Tower Fire Victims Are Mocked in âÄÄâSickening VideoâÄÄâ | False | By Sarah Mervosh | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/sports/brodie-van-wagenen-mets-gm-meetings.html | Brodie Van Wagenen Arrives at G.M. Meetings With Reversed Role | False | By Billy Witz | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/theater/review-thanksgiving-play.html | Review: In âÄÄâThe Thanksgiving Play,âÄÄâ Who Gets Roasted? | False | By Jesse Green | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/theater/ususal-girls-review.html | Review: Brutal Intimacy and Exuberance Defines âÄÄâUsual GirlsâÄÄâ | False | By Laura Collins-Hughes | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/election-day-weather-rain.html | Bad Weather Will Greet Voters From Florida to the Midwest | False | By Maggie Astor | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/fact-check-trump-rally-ohio-indiana-missouri.html | Fact-Checking TrumpâÄÄâs Election Eve Rallies | False | By Linda Qiu | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/pageoneplus/corrections-november-6-2018.html | Corrections: November 6, 2018 | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-08 | https://www.nytimes.com/2018/11/05/world/australia/nauru-island-asylum-refugees-children-suicide.html | The Nauru Experience: Zero-Tolerance Immigration and Suicidal Children | False | By Mridula Amin and Isabella Kwai | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/nyregion/amazon-hq2-long-island-city.html | AmazonâÄÄâs HQ2? Make That Q for Queens | False | By J. David Goodman | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/us/politics/election-day-voting.html | On Politics: Election Day Is Here | False | | | |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/05/arts/television/whats-on-tv-tuesday-the-purge-and-the-midterm-elections.html | WhatâÄÄâs on TV Tuesday: âÄÄâThe PurgeâÄÄâ and the Midterm Elections | False | By Sara Aridi | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/06/opinion/the-beginning-of-the-end-for-polands-populists.html | The Beginning of the End for PolandâÄÄâs Populists? | False | By Slawomir Sierakowski | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/asia/lion-air-crash.html | Crashed Lion Air Plane Was Cleared to Fly Four Times Despite Problems | False | By Hannah Beech | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/06/science/spider-vision.html | How the Jumping Spider Sees Its Prey | False | By James Gorman | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/06/business/dealbook/business-leaders-breakthrough-moments.html | Business Leadersâ€šÃ„Â´ Breakthrough Moments | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/06/business/dealbook/business-reaches-a-turning-point.html | Business Reaches a Turning Point | False | By Andrew Ross Sorkin | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-12 | https://www.nytimes.com/2018/11/06/business/dealbook/gig-economy-equity-sec-rule-701-uber-airbnb.html | Give Gig Economy Workers Equity? The S.E.C. Is Considering It | False | By David Gelles | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/06/business/dealbook/the-commonality-of-ai-and-diversity.html | The Commonality of A.I. and Diversity | False | By Alina Tugend | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-06 | https://www.nytimes.com/2018/11/06/nyregion/guide-dogs-blind.html | A Final Proving Ground for Guide Dogs to the Blind: Midtown Manhattan | False | By Corey Kilgannon | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/theater/women-theater-work-life-balance.html | Taking Your Child to Work, When Your Job Is Making Theater | False | By Michael Paulson | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/asia/japan-suicide-children.html | Suicides Among Japanese Children Reach Highest Level in 3 Decades | False | By Motoko Rich and Makiko Inoue | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-28 | https://www.nytimes.com/2018/11/06/theater/jane-austen-the-watsons-laura-wade.html | Jane Austenâ€šÃ„Â´s Unfinished Novel Comes to the Stage | False | By Holly Williams | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/magazine/do-americans-dislike-partisan-politics-or-just-other-partisans.html | Do Americans Dislike â€šÃ„Â²Partisanâ€šÃ„Â´ Politics, or Just Other Partisans? | False | By Charles Homans | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/magazine/can-we-disinherit-our-addicted-son.html | Can We Disinherit Our Addicted Son? | False | By Kwame Anthony Appiah | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/books/review/new-noteworthy-mark-landler.html | New & Noteworthy | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/middleeast/isis-syria.html | Fight Against Last Vestige of ISIS in Syria Stalls, to Dismay of U.S. | False | By Eric Schmitt | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/election-day-holiday.html | Why Only Some Workers Get Time Off to Vote on Election Day | False | By Jacey Fortin | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/magazine/dr-leana-wen-dislikes-the-politicization-of-health-care.html | Dr. Leana Wen Dislikes the Politicization of Health Care | False | Interview by Caitlin Roper | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/magazine/eton-mess-dessert-fall-winter.html | The Eton Mess, a Classic Dessert for Endless Variation | False | By Dorie Greenspan | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/magazine/letter-of-recommendation-womens-clothing.html | Letter of Recommendation: Womenâ€šÃ„Â´s Clothing | False | By Kalle Oskari Mattila | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/travel/pip-and-me-a-journey-into-the-world-of-great-expectations.html | Pip and Me: A Journey Into the World of â€šÃ„Â²Great Expectationsâ€šÃ„Â´ | False | By William Atkins | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/books/review/politician-turned-novelist-learns-rejection.html | Why a Book Tour Is More Brutal Than a Political Campaign | False | By Steve Israel | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-08 | https://www.nytimes.com/2018/11/06/us/jews-sephardic-hispanic-spain-new-mexico.html | Some Hispanics With Jewish Roots Pursue an Exit Strategy: Emigrate to Spain | False | By Simon Romero | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/patriotism-midterms-trump.html | Two Visions of Patriotism Clash in the Midterm Elections | False | By Trip Gabriel | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/business/google-employee-walkout-labor.html | Google Workers Reject Silicon Valley Individualism in Walkout | False | By Noam Scheiber | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/realestate/the-grown-up-bachelor-pad.html | The Grown-Up Bachelor Pad | False | By Tim McKeough | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/asia/north-korea-mass-games-xi-jinping.html | What Do North Korean Gymnastics Say About Kim Jong-unâ€šÃ„Â´s Politics? | False | By Mike Ives | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/arts/television/love-island-denmark-sweden-norway-finland.html | â€šÃ„Â²Love Islandâ€šÃ„Â´ in the Land of Gender Equality | False | By Lisa Abend | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/asia/india-tiger-hunt.html | After Man-Eating Tiger Is Killed in India, a Backlash Against the Hunters | False | By Kai Schultz and Hari Kumar | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/voting-questions.html | Where Is My Polling Place? Answers to Common Election Day Questions | False | By Julia Jacobs | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/business/china-ivanka-trump-trademarks.html | China Grants Ivanka Trump Initial Approval for New Trademarks | False | By Austin Ramzy | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/opinion/james-comey-election-trump.html | James Comey: Letâ€šÃ„Â´s Vote to Uphold Our Nationâ€šÃ„Â´s Values | False | By James Comey | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/ballot-selfie-voting.html | Are Voting Selfies Legal? Not Always | False | By Laura M. Holson | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/business/dealbook/midterms-china-business-social-media.html | DealBook Briefing: From Corporate America to China, Everyoneâ€šÃ„Â´s Braced for the Midterms | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-09 | https://www.nytimes.com/2018/11/06/business/bill-gates-reinvented-toilet.html | In China, Bill Gates Encourages the World to Build a Better Toilet | False | By Sui-Lee Wee | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/movies/narcisister-organ-player-review.html | Review: â€šÃ„Ã²Narcisister Organ Playerâ€šÃ„Ã´ (Partly) Unveils an Artist | False | By Ben Kenigsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/voting-free-stuff.html | An â€šÃ„Ã²I Votedâ€šÃ„Ã´ Sticker Can Get You Free Stuff. (But Is It Legal? Well â€šÃ„Ã¶) | False | By Sandra E. Garcia | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/trump-fox-news-hannity.html | Fox Rebukes Sean Hannityâ€šÃ„Ã´s and Jeanine Pirroâ€šÃ„Ã´s Participation in a Trump Rally | False | By Peter Baker | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/sports/alfonzo-mckinnie-golden-state-warriors.html | From Luxembourg to Mexico to the Warriors: Alfonzo McKinnieâ€šÃ„Ã´s Wild Ride | False | By Scott Cacciola | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/election-day.html | Midterm Election Results Leave a Divided Congress | False | By The New York Times | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/reporting-voter-intimidation.html | How to Report Voter Intimidation, and How to Spot It | False | By Niraj Chokshi | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-08 | https://www.nytimes.com/2018/11/06/fashion/kerby-jean-raymond-pyer-moss-cfda-vogue-fashion-fund.html | A New Fashion Star is Crowned, and Heâ€šÃ„Ã´s Not Afraid of Controversy | False | By Vanessa Friedman | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/washington-state-republican-house-flip.html | In Washington State, 3 G.O.P. Districts That Could Flip | False | By Kirk Johnson | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/asia/afghanistan-taliban-attacks.html | Taliban Pummel Security Forces Across Afghanistan | False | By Fahim Abed and Rod Nordland | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/business/dealbook/nestle-skin-care.html | Why a Nestlâ€šÃ‚Â© Skin Care Unit Is Attractive to Private Equity | False | By Carol Ryan | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/arts/television/half-hour-dramas-homecoming-maniac.html | Letâ€šÃ„Ã´s Hear It (Quickly) for the Half-Hour Drama | False | By James Poniewozik | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/technology/myanmar-facebook.html | Facebook Admits It Was Used to Incite Violence in Myanmar | False | By Alexandra Stevenson | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/t-magazine/asian-american-actors-representation.html | Why Do Asian-Americans Remain Largely Unseen in Film and Television? | False | By Thessaly La Force | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/dining/linen-runners-hedley-and-bennett-parachute.html | A Runner to Smarten the Table | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-08 | https://www.nytimes.com/2018/11/06/style/cbd-cocktail-bar-adriaen-block.html | A Queens Bar That Serves CBD-Infused Cocktails | False | By Brian Sloan | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/voting-issues-election-day-georgia.html | Voting Problems Surface as Americans Go to the Polls | False | By Danny Hakim, Alan Blinder and Michael Wines | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/opinion/can-latin-american-democracy-withstand-the-populist-assault.html | Can Latin American Democracy Withstand the Populist Assault? | False | By Javier Corrales | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/t-magazine/eskayel-shanan-campanaro-nick-chacona-williamsburg-loft.html | Inside an Airy Williamsburg Loft Where Patterns Run Wild | False | By Chloe Malle | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/opinion/iran-saudi-arabia-thelma-louise.html | Iran & Saudi Arabia, Thelma & Louise | False | By Thomas L. Friedman | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-09 | https://www.nytimes.com/2018/11/06/arts/design/martha-rosler-jewish-museum.html | Martha Rosler Isnâ€šÃ„Ã´t Done Making Protest Art | False | By Sophie Haigney | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/europe/erdogan-khashoggi-turkey.html | Erdogan Champions Khashoggi While Trampling Journalists and Dissidents in Turkey | False | By Carlotta Gall | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/middleeast/iraq-isis-mass-graves.html | A â€šÃ„Ã²Legacy of Terrorâ€šÃ„Ã´: ISIS Left More Than 200 Mass Graves in Iraq | False | By Falih Hassan and Rod Nordland | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/dining/mamas-too-review.html | The New York Slice That Slices Through Tradition, at Mamaâ€šÃ„Ã´s Too | False | By Pete Wells | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/business/dealbook/shanghai-china-ipo.html | Shanghai Is Being Thrust Into the High-Stakes Tech I.P.O. Race | False | By Pete Sweeney | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/american-voters-midterms-mood.html | Bipartisan Consensus: Everyone Is Anxious About the Election | False | By Matt Flegenheimer | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-08 | https://www.nytimes.com/2018/11/06/style/new-relationship-advice-hygiene.html | My New Boyfriend Stinks (Quite Literally) | False | By Cheryl Strayed and Steve Almond | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/celebrities-voting-midterm-elections.html | Celebrities Voting: Demi Lovato, Kerry Washington, Lin-Manuel Miranda and Others Head to the Polls | False | By Matthew Haag | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/europe/germany-horst-seehofer-hans-georg-maassen.html | German Minister Fires Divisive Spy Chief, but Still Faces Calls to Step Down | False | By Christopher F. Schuetze | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/nyregion/manhattan-bridge-vote-banner.html | How Bridge Banners Became New Yorkâ€šÃ„Ã´s Rogue Billboards | False | By Liz Robbins | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/trump-midterm-elections.html | At White House, Trump Watches Loss of House but Wins in Senate | False | By Maggie Haberman and Michael D. Shear | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/arts/dance/balanchine-the-city-center-years.html | City Centerâ€™s Balanchine Festival Lacked a Balanchine Quality: Boldness | False | By Brian Seibert | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/movies/shirkers-a-star-is-born-metropolis.html | Movies Lost and Found: â€˜Shirkers,â€™ â€˜A Star Is Bornâ€™ and More | False | By Jason Bailey | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/arts/television/netflix-best-australia.html | The Best Movies and TV Shows New to Netflix Australia in November | False | By Noel Murray | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/middleeast/famine-yemen-saudi-arabia-hudaydah.html | As Famine Looms in Yemen, Saudi-Led Coalition Redoubles Attacks | False | By Mohammed Ali Kalfood and Declan Walsh | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/arts/frank-ocean-rihanna-ad-rose.html | Frank Ocean Merch for the Midterms: 6 Things to Know in Pop Culture Today | False | By Eleanor Stanford | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/technology/amazon-hq2-long-island-city-virginia.html | Was Amazonâ€™s Headquarters Contest a Bait-and-Switch? Critics Say Yes | False | By David Streitfeld | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/asia/china-detention-uighur-muslims.html | At U.N., China Defends Mass Detention of Uighur Muslims | False | By Nick Cumming-Bruce | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/books/review/bob-spitz-ronald-reagan-biography.html | A New Biography of Ronald Reagan Captures His Passion for Stardom | False | By Robert W. Merry | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/sports/mayweather-fight-japan.html | Floyd Mayweather Jr.â€™s Next Opponent? A Kickboxer | False | By Victor Mather | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/utah-mayor-killed-brent-taylor.html | Utah Mayorâ€™s Widow Says Election Day Is â€˜Fittingâ€™ for Return of His Remains | False | By Amy Harmon | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/nyregion/port-authority-bombing-verdict.html | Akayed Ullah Guilty of ISIS-Inspired Bombing Near Times Square | False | By Benjamin Weiser and Emily Palmer | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/arts/music/daniel-barenboim-west-eastern-divan-orchestra-tour.html | Orchestra That Bridges Mideast Divide Tours a Fractured U.S. | False | By Michael Cooper | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/nyregion/nyc-voting-machines.html | Jammed Scanners Frustrate Voters in New York City | False | By Andy Newman, Azi Paybarah and William Neuman | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/arts/poetry-society-of-america-alice-quinn.html | Executive Director of Poetry Society of America to Step Down | False | By Sara Aridi | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/dining/nyc-restaurant-openings.html | Jonathan Benno Opens His Latest in the Evelyn Hotel | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/supreme-court-death-penalty-kavanaugh.html | Kavanaugh May Hold Key Vote in His First Death Penalty Case | False | By Adam Liptak | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/movies/bohemian-rhapsody-teeth-rami-malek-freddie-mercury.html | The Man Behind Freddie Mercuryâ€™s Teeth in â€˜Bohemian Rhapsodyâ€™ | False | By Mekado Murphy | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/africa/army-green-beret-strangled.html | Navy Completes Inquiry Into Strangling Death of Army Green Beret in Mali | False | By Eric Schmitt | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/opinion/amazon-hq2-split.html | A Warning From Seattle to Amazonâ€™s HQ2 | False | By Margaret Oâ€™Mara | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/election-night-guide.html | Your Election Night Cheat Sheet | False | By The New York Times | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-08 | https://www.nytimes.com/2018/11/06/us/boy-kills-grandmother.html | Arizona Boy Fatally Shoots Grandmother Who Asked Him to Clean Up, Then Kills Himself, Police Say | False | By Christine Hauser | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/books/review-chalk-cy-twombly-joshua-rivkin.html | â€˜Chalk: The Art and Erasure of Cy Twomblyâ€™ Hunts for Big â€˜Aâ€™ and Elusive â€˜aâ€™ Game | False | By Parul Sehgal | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-08 | https://www.nytimes.com/2018/11/06/style/lacma-art-film-gala-hollywood.html | Hollywood Directors Step in Front of the Camera | False | By Monica Corcoran Harel | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/arts/design/master-race-comic-book-auction.html | â€˜Master Raceâ€™ Comic Book Story Comes Up for Sale | False | By George Gene Gustines | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/europe/germany-nazi-trial-johann-rehbogen.html | Ex-Guard, 94, at Nazi Camp Is Tried in German Juvenile Court | False | By Melissa Eddy | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/opinion/letters/double-majors.html | The Academic Arms Race | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/opinion/letters/college-elite.html | Focusing on the Elite | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/opinion/letters/george-soros.html | Vilifying George Soros | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/opinion/letters/gun-violence-research.html | Restore Funding for Gun Violence Research | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/opinion/republican-lawsuit-pre-existing-coverage.html | What Lawsuit to Gut Obamacare? Oh, That One | False | By Cristian Farias | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/books/review/room-away-from-the-wolves-nova-ren-suma.html | Young Adult Fantasy Novels That Sweep Readers Away | False | By Marjorie Ingall | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/opinion/letters/hate-speech.html | The Power of Hate Speech | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-16 | https://www.nytimes.com/2018/11/06/arts/design/leonor-fini-artist.html | Sex, Surrealism and de Sade: The Forgotten Female Artist Leonor Fini | False | By Daniel McDermon | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/opinion/letters/democrats.html | The Democratsâ€šÃ„Ã´ Vision | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/pelosi-midterms-gains-predictions.html | Pelosi Tells Democratic Allies Party Will Make Big Gains in Midterms | False | By Alexander Burns | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-11 | https://www.nytimes.com/2018/11/06/t-magazine/derrick-adams-kerby-jean-raymond-pyer-moss.html | The Artist and the Fashion Designer Celebrating Black Trailblazers | False | By Antwaun Sargent | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/opinion/letters/election-day-stories.html | Election Day Stories: Voters Reflect | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-08 | https://www.nytimes.com/2018/11/06/arts/music/hip-hop-cardi-b-nicki-minaj.html | Hip-Hop Rivalries Arenâ€šÃ„Ã´t New. But the Battlefields Have Changed. | False | By Jon Caramanica | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/technology/cambridge-analytica-arron-banks.html | Cambridge Analyticaâ€šÃ„Ã´s Use of Facebook Data Broke British Law, Watchdog Finds | False | By Adam Satariano and Nicholas Confessore | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/business/regional-theme-parks-growth.html | From Day Trips to Sleepovers: How Regional Theme Parks Are Evolving | False | By Christine Negroni | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/women-midterms-historic.html | Women Lead Parade of Victories to Help Democrats Win House | False | By Susan Chira and Kate Zernike | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/ballot-initiatives-referendum.html | Voters Weigh In on Key Issues Through More Than 150 Ballot Initiatives | False | By Dana Goldstein and Kirk Johnson | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/sports/lakers-tyson-chandler.html | Tyson Chandler Signs With the Los Angeles Lakers | False | By Marc Stein | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/nyregion/amazon-long-island-city.html | What Amazon May Mean for Queens: Gentrification and (More) Packed Trains | False | By J. David Goodman and Emma G. Fitzsimmons | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/obituaries/kitty-oneil-dead.html | Kitty Oâ€šÃ„Ã´Neil, Stuntwoman and Speed Racer, Is Dead at 72 | False | By Richard Sandomir | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/brett-kavanaugh-christine-blasey-ford.html | â€šÃ„Ã²It Was All Fake,â€šÃ„Ã´ Trump Misleadingly Says of Kavanaugh Accusations | False | By Peter Baker | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-09 | https://www.nytimes.com/2018/11/06/obituaries/muriel-manings-dead.html | Muriel Manings, Dancer in a Politically Charged Era, Dies at 95 | False | By Neil Genzlinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-06 | 2018-11-08 | https://www.nytimes.com/2018/11/06/arts/design/robert-indiana-estate-to-sell-art-valued-at-up-to-4-million.html | Robert Indiana Estate to Sell Art Valued at Up to $4 Million | False | By Graham Bowley and Murray Carpenter | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/technology/amazon-hq2-losers.html | Losers in Amazon Sweepstakes Arenâ€šÃ„Ã´t Ready to Throw In the Towel | False | By Jack Nicas | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/chris-watts-colorado-guilty.html | Chris Watts of Colorado Pleads Guilty to Murdering Pregnant Wife and 2 Daughters | False | By Sarah Mervosh | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/06/sports/soccer/la-liga-football-leaks-tebas.html | President of Spanish Soccer League Lashes Out at Rivals, and Partners | False | By Tariq Panja | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/business/media/steve-king-des-moines-register.html | Steve King Bars Some in News Media From Election Night Event | False | By Matt Stevens | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/business/economy/amazon-hq2-lic-virginia-economy.html | Visions of a Tech Hub? Landing Amazon Is Just a Start | False | By Ben Casselman | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/business/media/sean-hannity-trump-fox-news.html | Sean Hannity Erased a Line by Taking the Stage With Trump | False | By Jim Rutenberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-24 | https://www.nytimes.com/2018/11/06/arts/design/comics-collection-library-of-congress.html | G.I. Joe, Mickey Mouse and Captain America Walk Into â€šÃ„Â¶a Display | False | By George Gene Gustines | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/todayspaper/quotation-of-the-day-patriotism-n-an-american-puzzle.html | Quotation of the Day: PaÃ¬â€¢trïÃ¬Â¨otÃ¬â€¢ism (n.): An American Puzzle | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/business/media/tv-coverage-midterms-cnn-fox.html | Wary Networks Dawdled on House Call, Until Fox News Led the Way | False | By Michael M. Grynbaum and John Koblin | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/andy-barr-amy-mcgrath-kentucky.html | Andy Barr Defeats Amy McGrath in Kentucky House Race, Buoying Republican Hopes | False | By Michael Tackett | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/republicans-midterms-trump-racial-division.html | Two Years and Hundreds of Inflammatory Ads Later, the G.O.P. Is the Party of Trump | False | By Sheryl Gay Stolberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/nyregion/bob-menendez-wins-nj-senate.html | Bob Menendez Wins Senate Race in N.J., Beating Back a Challenge From Hugin | False | By Nick Corasaniti | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/opinion/midterms-voting-turnout.html | America Votes (Or Tries To) | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/nyregion/andrew-cuomo-wins-governor.html | Cuomo Wins Third Term in New York as Democrats Consolidate Control in Albany | False | By Jesse McKinley and Shane Goldmacher | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/arts/design/burke-prize-cannupa-hanska-luger.html | Cannupa Hanska Luger Wins New $50,000 Arts Prize | False | By Gabe Cohn | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/06/world/australia/geoffrey-rush-metoo-defamation.html | Geoffrey Rushâ€šÃ„Â´s Defamation Trial Becomes a #MeToo Reckoning for Australia | False | By Clarissa Sebag-Montefiore | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/pageoneplus/corrections-november-7-2018.html | Corrections: November 7, 2018 | False | | | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/06/us/motel-6-lawsuit-ice-settlement.html | Motel 6 Agrees to Pay $8.9 Million to Settle Claims It Helped ICE Arrest Guests | False | By Julia Jacobs | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/ted-cruz-wins-texas-senate-race.html | Ted Cruz Defeats Beto Oâ€šÃ„Â´Rourke for Senate in Texas | False | By Manny Fernandez | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/kim-davis-election-results.html | Kentucky Clerk Who Refused Gay Marriage Licenses Loses Election | False | By Sarah Mervosh | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/sports/yankees-free-agents.html | For the Second Straight Winter, the Yankees Are Feeling Thrifty | False | By Billy Witz | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/midterm-elections-results.html | Democrats Capture Control of House; G.O.P. Holds Senate | False | By Jonathan Martin and Alexander Burns | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/world/canada/tony-clement-resigns.html | Conservatives Oust Tony Clement After He Admits Sending Explicit Images | False | By Ian Austen | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/heidi-heitkamp-kevin-cramer-north-dakota.html | Heidi Heitkamp Ousted by Republican Kevin Cramer From North Dakota Senate Seat | False | By Catie Edmondson | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/florida-desantis-gillum-governor.html | Andrew Gillum Concedes to Ron DeSantis in Florida Governorâ€šÃ„Â´s Race | False | By Patricia Mazzei and Frances Robles | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/nyregion/letitia-james-wins-ny-ag.html | Breaking Barriers, Letitia James Is Elected New York Attorney General | False | By Jeffery C. Mays | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/pennsylvania-democrats-midterms.html | Pennsylvania Democrats Pick Up Victories 2 Years After Trump Wins State | False | By Trip Gabriel | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/laura-kelly-wins-kansas-governors-race.html | Laura Kelly, a Kansas Democrat, Tops Kobach in Governorâ€šÃ„Â´s Race | False | By Mitch Smith | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/governors-midterms-florida-kansas-kobach.html | Democrats Oust Walker in Wisconsin and Kobach in Kansas but Fall Short in Florida and Ohio | False | By Adam Nagourney, Sydney Ember and Patricia Mazzei | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/trump-house-senate.html | Two Years After Trumpâ€šÃ„Â´s Victory, Voters Erect an Impediment to His Power | False | By Sheryl Gay Stolberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/06/us/politics/josh-hawley-claire-mccaskill-missouri.html | Josh Hawley Defeats Claire McCaskill in Missouri Senate Race | False | By Nicholas Fandos | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/07/us/politics/trump-house-midterm-election.html | A Partisan War Awaits Trump. That Just Might Suit Him. | False | By Peter Baker | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/07/us/california-midterms-election.html | Gavin Newsom Is Elected Governor of California | False | By Tim Arango and Thomas Fuller | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/07/nyregion/democrat-ny-senate.html | Democrats Take Control of New York Senate for First Time in Decade | False | By Vivian Wang | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/07/opinion/democrats-win-new-york-state-senate.html | A To-Do List for Democrats in Albany | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/07/reader-center/freedom-of-information-act-decisions.html | 7 Days, 8 Steps Forward for New York Times Lawsuits Against Secrecy | False | By The New York Times | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/07/opinion/women-wave-midterms-victory.html | The Thrill of a Womenâ€šÃ„Â´s Wave | False | By Jill Filipovic | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-09 | https://www.nytimes.com/2018/11/07/opinion/democrats-house-control-pelosi.html | The Democrats Won the House. Now What? | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/07/arts/television/whats-on-tv-wednesday-deepwater-horizon-and-europa-report.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Deepwater Horizonâ€šÃ„Â´ and â€šÃ„Â²Europa Reportâ€šÃ„Â´ | False | By Gabe Cohn | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/07/opinion/midterm-results-democrats-house-republicans-senate-stalemate.html | Midterms Deliver an American Stalemate | False | By Ross Douthat | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/07/nyregion/senate-house-race.html | Antonio Delgado Upsets John Faso as 3 House Republicans Fall to N.Y. Democrats | False | By Lisa W. Foderaro | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/07/opinion/swartz-beto-cruz-texas.html | The Success in Betoâ€šÃ„Â´s Failure | False | By Mimi Swartz | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/house-senate-difference-control.html | When the House and the Senate Are Controlled by Different Parties, Who Wins? | False | By Julia Jacobs, Sarah Mervosh and Matt Stevens | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/07/opinion/midterms-house-majority-trump-wave.html | For Democrats â€šÃ„Â® and America â€šÃ„Â® a Sign of Relief | False | By Frank Bruni | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/house-democrats-nancy-pelosi.html | House Democratsâ€šÃ„Â´ Agenda: Ethics, Infrastructure and Medical Legislation | False | By Nicholas Fandos | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/technology/facebook-russia-midterms.html | Russian Trolls Were at It Again Before Midterms, Facebook Says | False | By Sheera Frenkel and Mike Isaac | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/07/technology/san-francisco-business-tax-homeless.html | San Francisco Approves Business Tax to Fund Homeless Services | False | By Kate Conger | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/elections/wisconsin-governor-evers-walker.html | Tony Evers Wins Wisconsin Governorâ€šÃ„Â´s Race; Scott Walker Concedes | False | By Monica Davey | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/nyregion/new-jersey-hit-man-therapist.html | â€šÃ„Â´He Needs His Pretty Little Face Bashed In,â€šÃ„Â´ a Therapist Tells an Undercover F.B.I. Agent | False | By Sharon Otterman | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/kemp-abrams-georgia-governor-elections.html | Georgia Governorâ€šÃ„Â´s Race Still Unsettled After Claim of Victory by Brian Kemp | False | By Richard Fausset and Alan Blinder | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/world/asia/philippine-lawyer-duterte.html | Philippine Lawyer Who Resisted Duterteâ€šÃ„Â´s Drug War Is Gunned Down | False | By Jason Gutierrez | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/world/asia/pompeo-meeting-kim-yong-chol.html | Pompeo Meeting With North Korean Diplomat Postponed | False | By Austin Ramzy | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/election-history-firsts-blackburn-pressley.html | Night of Firsts: Diverse Candidates Make History in Midterm Elections | False | By Karen Zraick | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/arts/television/ben-stiller-interview.html | Ben Stiller Goes Darker for a Real-Life Prison Break | False | By Michael Wilson | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/business/election-markets.html | The Election Showed a Divided Country. Investors Can Live With That. | False | By Matthew Phillips | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/election-news.html | Midterm Election Results: 4 Key Takeaways | False | By Jeremy W. Peters, Matt Flegenheimer, Elizabeth Dias, Susan Chira, Kate Zernike and Alexander Burns | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/midterm-results-guide.html | What Happened on Midterm Election Day? Hereâ€šÃ„Â´s What We Know | False | By Jacey Fortin | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/magazine/how-to-play-dead.html | How to Play Dead | False | By Malia Wollan | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/style/glossier-new-store-new-york.html | Glossier Will See You Now | False | By Matthew Schneier | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/magazine/placebo-effect-medicine.html | What if the Placebo Effect Isnâ€šÃ„Â´t a Trick? | False | By Gary Greenberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/magazine/you-already-email-like-a-robot-why-not-automate-it.html | You Already Email Like a Robot â€šÃ„Â® Why Not Automate It? | False | By John Herrman | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/fashion/logos-gucci-fendi-supreme.html | What Gives the Logo Its Legs | False | By Ruth La Ferla | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/magazine/pesto-italy-mortar-pestle.html | The Key to This Creamy, Thick Pesto? A Mortar and Pestle | False | By Samin Nosrat | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-13 | https://www.nytimes.com/2018/11/07/well/move/how-meditation-might-help-your-winter-workouts.html | How Meditation Might Help Your Winter Workouts | False | By Gretchen Reynolds | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/books/review/wesley-yang-souls-of-yellow-folk.html | Wesley Yang and the Search for Asian-American Visibility | False | By Viet Thanh Nguyen | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/sports/golf/branden-grace-defends-his-title-at-home.html | Branden Grace Defends His Title at Home | False | By John Clarke | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/sports/golf/european-tour-shifts-schedule.html | After P.G.A. Schedule Shift, European Tour Jumps Into Fall | False | By Jeff Shain | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/travel/ski-for-less-budget.html | How to Ski for Less This Winter | False | By Lucas Peterson | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/world/canada/canada-marijuana-shortage.html | Dry Spell: Canada Runs Low on Legal Marijuana Just Weeks After It Goes on Sale | False | By Dan Bilefsky | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/nyregion/democrats-ny-albany-cuomo-senate.html | Democrats Finally Control the Power in Albany. What Will They Do With It? | False | By Jesse McKinley and Shane Goldmacher | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/technology/amazon-hq2-know.html | What We Donâ€šÃ„Â´t Know About Amazonâ€šÃ„Â´s Split HQ2 | False | By Karen Weise | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/technology/google-walkout-watershed-tech.html | Why the Google Walkout Was a Watershed Moment in Tech | False | By Farhad Manjoo | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/travel/five-places-to-go-in-jerusalem.html | Five Places to Go in Jerusalem | False | By Amy Tara Koch | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-12 | https://www.nytimes.com/2018/11/07/sports/leo-borg-steps-into-his-fathers-shadow.html | Leo Borg Steps Into His Fatherâ€šÃ„Ã´s Shadow | False | By Andrew Keh | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/realestate/hollis-hills-queens-quiet-surroundings-and-a-diverse-community.html | Hollis Hills, Queens: Quiet Surroundings and a Diverse Community | False | By Jay Levin | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/world/africa/cameroon-kidnapped-students-released.html | Cameroon Students Have Been Released, Officials Say | False | By Dionne Searcey | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/health/medicaid-expansion-ballot.html | Idaho, Nebraska and Utah Vote to Expand Medicaid | False | By Abby Goodnough | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/business/dealbook/midterm-results-business.html | DealBook Briefing: What the Election Results Mean for Business | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/trump-midterms-house-senate.html | Trump Vows â€šÃ„Ã²Warlike Postureâ€šÃ„Ã´ if Democrats Investigate Him | False | By Peter Baker and Michael D. Shear | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/business/australia-ck-group-apa-group-li-ka-shing.html | Australia Likely to Block Hong Kong Companyâ€šÃ„Ã´s Bid for Gas Pipeline | False | By Jamie Tarabay | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/07/business/dealbook/trade-war-midterms.html | The Trade War Left Its Mark on the U.S. Electoral Map | False | By Gina Chon | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/07/sports/duke-zion-williamson.html | Oh Brother. Duke Is Really, Really Good. | False | By Victor Mather | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/world/asia/lion-air-flight-610-boeing-indonesia.html | In Indonesia Plane Crash Inquiry, New Focus on Possible Aircraft Problems | False | By Hannah Beech and Keith Bradsher | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/realestate/house-hunting-in-capri-italy.html | House Hunting in â€šÃ„Â¶ Italy | False | By Kevin Brass | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/trump-putin-paris-meeting.html | Trump Says He Will Not Meet Putin This Weekend, Contradicting the Kremlin | False | By Peter Baker | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/arts/music/gyorgy-kurtag-opera.html | A 92-Year-Old Composerâ€šÃ„Ã´s First Opera Is His â€šÃ„Ã²Endgameâ€šÃ„Ã´ | False | By Palko Karasz | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/style/guns-children.html | Thanksgiving Deer Hunt? Sounds Like a Great Time to Talk to the Kids About Guns | False | By Philip Galanes | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/t-magazine/nadia-olive-schnack-scandinavian-designer-home.html | This Danish Designer Wages Battle Against Tasteful Nordic Grays | False | By Gisela Williams | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/world/europe/italy-gun-laws-matteo-salvini.html | Italy Loosens Gun Laws as Matteo Salvini Polishes His Tough Guy Image | False | By Emma Johanningsmeier | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/opinion/letters/midterm-elections.html | What Happened? Decoding Election Night | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/realestate/950000-homes-in-michigan-california-and-maine.html | $950,000 Homes in Michigan, California and Maine | False | By Julie Lasky | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/books/review/nowhere-boy-katherine-marsh.html | Stories for Kids About Heroic Young Refugees | False | By Elizabeth Wein | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/sports/soccer/fifa-world-cup-gianni-infantino.html | Players in Any â€šÃ„Ã²Breakawayâ€šÃ„Ã´ League Would Be Barred From World Cup, FIFA Says | False | By Tariq Panja | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/world/europe/marseille-building-collapse-toll.html | Death Toll in Marseille Building Collapse Rises to 6 | False | By Agence France-Presse | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/arts/television/midterm-elections-fox-news-cnn-msnbc.html | On Midterm TV, Data Came Fast. Answers Came Later, if at All. | False | By James Poniewozik | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/business/economy/house-democrats-midterm-elections.html | What Democratic Control of the House Could Mean for Your Wallet | False | By Patricia Cohen | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/nyregion/ned-lamont-defeats-stefanowski-connecticut.html | Ned Lamont, a Democrat, Wins Connecticut Governorâ€šÃ„Ã´s Race, Defeating Bob Stefanowski | False | By Tyler Pager | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-09 | https://www.nytimes.com/2018/11/07/movies/the-girl-in-the-spiders-web-review.html | â€šÃ„Ã²The Girl in the Spiderâ€šÃ„Ã´s Webâ€šÃ„Ã´ Review: Lisbeth Salander, Blunted in Tooth and Claw | False | By Manohla Dargis | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-12-16 | https://www.nytimes.com/2018/11/07/business/robotics-automation-productivity-jobs.html | When Robots Ring the Bell | False | By Janet Morrissey | 2019-02-11 | TX 8-696-125 |
| 2018-11-07 | 2018-11-09 | https://www.nytimes.com/2018/11/07/movies/the-grinch-review.html | â€šÃ„Ã²Dr. Seussâ€šÃ„Ã´ The Grinchâ€šÃ„Ã´ Review: Pointy-Headed and Familiar | False | By Glenn Kenny | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/democrats-republicans-house.html | How the House Fell: Republican Chaos and Democratic Focus | False | By Alexander Burns and Jonathan Martin | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/business/dealbook/qatar-investment-london-hotel.html | A Flashy Qatari Deal Hints at the Nationâ€šÃ„Ã´s New Investment Style | False | By George Hay | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/pelosi-trump-house-speaker.html | Pelosi and Trump Agree on Something She Should Be Speaker | False | By Julie Hirschfeld Davis and Nicholas Fandos | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/opinion/midterms-democrats-republicans-results.html | Forget Excuses. What Counts Is Winning Elections. | False | By Nicholas Kristof | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/sports/new-orleans-saints-dez-bryant.html | Receiver Dez Bryant to Join the New Orleans Saints | False | By Victor Mather | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/fashion/women-changing-politics.html | The Congressional Uniform Is About to Change | False | By Vanessa Friedman | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/sports/nba-all-star-game-draft-tnt.html | The N.B.A.â€™s Playground-Style All-Star Draft Will Be Televised, This Time | False | By Marc Stein | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/science/oldest-cave-art-borneo.html | In Cave in Borneo Jungle, Scientists Find Oldest Figurative Painting in the World | False | By Carl Zimmer | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/technology/personaltech/social-media-effect-myanmar-germany.html | Social Mediaâ€™s Re-engineering Effect, From Myanmar to Germany | False | By Max Fisher | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/democrats-house-majority-strategy.html | With Sessions Firing, Trump Quickly Tests Democratic Resolve | False | By Carl Hulse | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/books/review-behold-america-sarah-churchwell.html | How â€˜America Firstâ€™ and â€˜American Dreamâ€™ Went From Hazy Sentiments to Loaded ClichĂ©s | False | Jennifer Szalai | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/midterms-florida-georgia-california.html | Florida, Georgia, California: Races That Are Still Too Close to Call | False | By Liam Stack | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-09 | https://www.nytimes.com/2018/11/07/arts/music/steve-reich-music-for-ensemble-and-orchestra.html | Steve Reich Talks About His First Orchestral Work in 30 Years | False | By Joshua Barone | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/arts/nicki-minaj-cardi-b-andy-warhol.html | Hip-Hop Beefs and a â€˜Breaking Badâ€™ Movie: 6 Things in Pop Culture Today | False | By Eleanor Stanford | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/t-magazine/travel-resort-fashion.html | Fashion for a Walk on the Waterfront | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/world/europe/trial-serebrennikov-russian-director.html | Trial of Russian Director Seen as Test of Artistic Freedom | False | By Neil MacFarquhar and Ivan Nechepurenko | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/world/asia/north-korea-nuclear-arms.html | Diplomacy Appears Stalled With North Korea, Despite Trumpâ€™s Declarations | False | By Edward Wong | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/business/evelyn-davis-dead.html | Evelyn Y. Davis, Shareholder Scourge of C.E.O.s, Dies at 89 | False | By Emily Flitter | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-11 | https://www.nytimes.com/2018/11/07/books/review/pokemon-video-game-logic.html | What PokĂ©Â©mon Can Teach Us About Fiction | False | By Jeremy Klemin | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-09 | https://www.nytimes.com/2018/11/07/world/australia/grand-theft-auto-cheat-mods-melbourne.html | He Helped People Cheat at Grand Theft Auto. Then His Home Was Raided. | False | By Livia Albeck-Ripka and Ariel Bogle | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-27 | https://www.nytimes.com/2018/11/07/science/beatboxing-mri-scanner.html | Watch Beatboxers Break It Down Inside an M.R.I. Scanner | False | By Veronique Greenwood | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/arts/design/wes-anderson-vienna-kunsthistorisches-museum.html | Wes Anderson, Curator? The Filmmaker Gives It a Try | False | By Cody Delistraty | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/world/asia/diwali-lamps-world-record-india.html | Thatâ€™s a Lot of Lamps: 300,000 Lit in India for Diwali, Breaking Record | False | By Megan Specia | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/amy-mcgrath-loss-kentucky.html | Amy McGrath, a Soaring Democratic Candidate, Is Brought Back to Earth on Election Day | False | By Michael Tackett | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/sudan-sailors-terror-attack-supreme-court.html | A Thought Experiment at the Supreme Court Over How to Sue a Country | False | By Adam Liptak | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/business/media/trump-press-conference-media.html | â€˜You Are a Rude, Terrible Personâ€™: After Midterms, Trump Renews His Attacks on the Press | False | By Michael M. Grynbaum | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/sessions-resigns.html | Jeff Sessions Is Forced Out as Attorney General as Trump Installs Loyalist | False | By Peter Baker, Katie Benner and Michael D. Shear | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/arts/music/the-beatles-review.html | Deep Inside the Beatlesâ€™ White Album, 50 Years Later | False | By Jon Pareles | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/getting-into-harvard.html | Getting Into Harvard Is Hard. Here Are 4 Ways Applicants Get an Edge. | False | By Anemona Hartocollis | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/michigan-marijuana-legalization.html | Marijuana Embraced in Michigan, Utah and Missouri, but Rejected in North Dakota | False | By Christine Hauser | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-09 | https://www.nytimes.com/2018/11/07/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-07 | 2018-11-12 | https://www.nytimes.com/2018/11/07/arts/dance/review-the-tenant-james-whiteside.html | Review: A Chic but Dull â€šÃ„Â²Tenantâ€šÃ„Â´ With James Whiteside | False | By Brian Seibert | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/opinion/midterm-democrats-election-2020.html | Think 2020 Will Be Better for Senate Democrats? Think Again | False | By Michael Tomasky | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-09 | https://www.nytimes.com/2018/11/07/arts/design/show-us-your-wall-terrence-mcnally.html | Terrence McNally Cherishes the Light in Art. Until It Goes Out. | False | By Ted Loos | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/pennsylvania-elections-volunteers-canvassing.html | â€šÃ„Â¹I Donâ€šÃ„Â´t Even Know What to Thinkâ€šÃ„Â´: The Whiplash of Watching the Election Results | False | By Campbell Robertson | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/upshot/2018-midterms-blue-wave-democrats.html | Why Democratsâ€šÃ„Â´ Gain Was More Impressive Than It Appears | False | By Nate Cohn | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/obituaries/christopher-lehmann-haupt-dead.html | Christopher Lehmann-Haupt, 84, Long-Serving Times Book Critic, Dies | False | By Robert D. McFadden | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/sports/maryland-football-trainers-fired.html | Maryland Fires Two Trainers Who Treated Jordan McNair Before His Death | False | By Marc Tracy | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/opinion/major-brent-taylor-mayor-soldier-utah.html | A Patriot Returns | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/nyregion/park-slope-driver-suicide.html | Driver Who Killed Two Children in Brooklyn Is Found Dead | False | By Ali Winston | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/climate/climate-change-midterm-elections.html | Climate Change and the Elections: Five Takeaways | False | By Brad Plumer and Lisa Friedman | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/sports/nba-scoring-pace.html | The N.B.A. Sets a Blistering Pace, Leaving Defenses in the Dust | False | By Benjamin Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/nyregion/house-republicans-election-northeast.html | A Trump-Fueled â€šÃ„Â²Wipeoutâ€šÃ„Â´ for House Republicans in Northeast | False | By Shane Goldmacher and Nick Corasaniti | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/world/canada/canada-trade-midterms.html | Midterm Results Leave Canadians Wary Over Fate of Trade Agreement | False | By Ian Austen | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/07/opinion/letters/voting-canada.html | A Better Way to Vote? Just Look to Canada | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-07 | https://www.nytimes.com/2018/11/07/upshot/in-superstar-cities-the-rich-get-richer-and-they-get-amazon.html | In Superstar Cities, the Rich Get Richer, and They Get Amazon | False | By Emily Badger | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-12 | https://www.nytimes.com/2018/11/07/smarter-living/wirecutter/get-better-tv-sound.html | Get Better TV Sound (Without a Lot of Wires) | False | By Wirecutter Staff | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/style/new-york-jewelers.html | 6 New York Jewelers to Know | False | By Natalie Matthews Butcher | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/arts/music/review-achim-freyer-schumann-faust.html | Review: A Rare Staging Finds the Magic in Schumannâ€šÃ„Â´s â€šÃ„Â²Faustâ€šÃ„Â´ | False | By Corinna da Fonseca-Wollheim | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/dennis-hof-dead-pimp-nevada.html | Dead Pimp Dennis Hof Cruises to Victory in Nevada State Election | False | By Mihir Zaveri | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-13 | https://www.nytimes.com/2018/11/07/well/family/older-fathers-more-likely-to-have-babies-with-health-problems.html | Older Fathers More Likely to Have Babies With Health Problems | False | By Nicholas Bakalar | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/mueller-investigation-sessions-resigns.html | How Sessionsâ€šÃ„Â´s Firing Could Affect the Russia Investigation | False | By Charlie Savage | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/nyregion/eric-garner-trial-nypd.html | Eric Garner Died in a Police Chokehold. Why Has the Inquiry Taken So Long? | False | By J. David Goodman | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/lgbt-election-winners-midterms.html | In â€šÃ„Â²Rainbow Wave,â€šÃ„Â´ L.G.B.T. Candidates Are Elected in Record Numbers | False | By Christina Caron | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-09 | https://www.nytimes.com/2018/11/07/obituaries/barbara-jonas-dead.html | Barbara Jonas, Who Traded Art Collecting for Philanthropy, Dies at 84 | False | By Sam Roberts | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/trump-conference-takeaways.html | Takeaways From Trumpâ€šÃ„Â´s Midterms News Conference: â€šÃ„Â²People Like Meâ€šÃ„Â´ | False | By Eileen Sullivan | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/technology/amazon-bookseller-protest-strike.html | After Protest, Booksellers Are Victorious Against Amazon Subsidiary | False | By David Streitfeld | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/statehouse-elections.html | Election Consolidates One-Party Control Over State Legislatures | False | By Adam Nagourney and Sydney Ember | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/opinion/sessions-resignation-mueller.html | With Sessions Out, What Happens to Mueller? | False | By Fred Wertheimer and Norman Eisen | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/sports/dirk-nowitzki-lebron-james.html | Dirk Nowitzki Knew LeBron Would Pass Him, but Heâ€šÃ„Â´s Still Gunning for Wilt | False | By Marc Stein | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-19 | https://www.nytimes.com/2018/11/07/obituaries/jackie-mitchell-overlooked.html | Overlooked No More: Jackie Mitchell, Who Fanned Two of Baseballâ€šÃ„Â´s Greats | False | | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/reader-center/synagogue-shooting-social-media.html | Searching Social Media for Clues About Violent Crimes | False | By Kevin Roose | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/nyregion/ocasio-cortez-congress-washington.html | Alexandria Ocasio-Cortez Will Push Washington. Will Washington Push Back? | False | By Azi Paybarah | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/world/americas/peru-child-trafficking.html | Ex-Police Chief and 13 Others Arrested in Peru for Suspected Child Trafficking | False | By Andrea Zarate and Megan Specia | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/business/media/midterm-election-tv-ratings.html | Midterm Elections Deliver a Ratings Surge, With Fox News in the Lead | False | By John Koblin | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-10 | https://www.nytimes.com/2018/11/07/sports/tennis/united-states-fed-cup-czech-republic.html | U.S. Is Back in Fed Cup Final, but Its Stars Are Not | False | By Cindy Shmerler | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/business/facebook-midterms-misinformation.html | Facebook Thwarted Chaos on Election Day. Itâ€šÃ„Â´s Hardly Clear That Will Last. | False | By Kevin Roose | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/speaker-of-the-house.html | Who Wants to Lead the House of Representatives? | False | By Emily Cochrane | 2019-01-08 | TX 8-671-446 |
| 2018-11-07 | 2018-11-08 | https://www.nytimes.com/2018/11/07/sports/sam-darnold-jets.html | Jetsâ€šÃ„Â´ Sam Darnold, in a Walking Boot, Is Most Likely Out for Sunday | False | By Zach Schonbrun | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/red-state-republicans-trade-war.html | Red-State Voters Stand by Republicans Despite Trumpâ€šÃ„Â´s Trade War Pain | False | By Glenn Thrush and Alan Rappeport | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/nyregion/voting-problems-nyc.html | A Citywide Paper Jam: Ballot Problems Fuel Calls for Election Reform | False | By William Neuman and Tyler Pager | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/senate-judges-appointed.html | Lasting Implications for the Courts as Republicans Gain in the Senate | False | By Charlie Savage | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/fact-check-trump-news-conference.html | 7 Dubious Claims From Trumpâ€šÃ„Â´s Postelection News Conference | False | By Linda Qiu | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/07/nyregion/what-max-rose-can-teach-democrats-about-beating-republicans.html | What Max Rose Can Teach Democrats About Beating Republicans | False | By Ginia Bellafante | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/conservatives-senate-judges-abortion.html | With Republican Gains in Senate, Social Conservatives Tighten Their Grip | False | By Jeremy W. Peters and Elizabeth Dias | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/texas-election-takeaways-cruz-orourke.html | A Two-Party Texas and Other Takeaways From the Cruz-Oâ€šÃ„Â´Rourke Race | False | By Manny Fernandez | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/elections/native-americans-congress-haaland-davids.html | Native Americans Score Historic Wins in Midterms After Years of Efforts | False | By Simon Romero | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/steve-stockman-texas.html | Steve Stockman, Ex-Congressman, Gets 10 Years in Prison for Stealing Charitable Donations | False | By Matt Stevens | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-07 | https://www.nytimes.com/2018/11/07/opinion/trump-sessions-whitaker-mueller.html | Mueller Was Running on Borrowed Time. Has It Run Out? | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/elections-divided-nation.html | For Both Parties, a Political Realignment Along Cultural Lines | False | By Jonathan Martin and Alexander Burns | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/world/canada/trudeau-apology-jews-st-louis.html | Trudeau Apologizes for Canadaâ€šÃ„Â´s Turning Away Ship of Jews Fleeing Nazis | False | By Catherine Porter | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/florida-felon-voting-rights.html | 1.4 Million Floridians With Felonies Win Long-Denied Right to Vote | False | By Frances Robles | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/elections-gun-control-florida.html | Parkland Activists Took On the N.R.A. Hereâ€šÃ„Â´s How It Turned Out. | False | By Audra D. S. Burch | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-10 | https://www.nytimes.com/2018/11/07/us/donald-trump-hollywood-star-plea-deal.html | Man Who Destroyed Trumpâ€šÃ„Â´s Hollywood Star Is Ordered to Pay Nearly $9,500 | False | By Julia Jacobs | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/opinion/trump-sessions-happy-midterms.html | Trump Is a Really Happy Loser | False | By Gail Collins | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-07 | https://www.nytimes.com/2018/11/07/us/florida-election-swing-state.html | â€šÃ„Â²Floridaâ€šÃ„Â´s Being Floridaâ€šÃ„Â´: Senate Race May Be Heading to, What Else? A Recount | False | By Patricia Mazzei | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/us/politics/whitaker-mueller-trump.html | Trump Installs a Critic of the Mueller Investigation to Oversee It | False | By Adam Goldman and Edward Wong | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/07/smarter-living/how-to-clean-cat-fur-stains-messes.html | How to Clean the Most Common Cat Messes | False | By Jolie Kerr | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/theater/eves-song-review-public-theater.html | Review: In â€šÃ„Â²Eveâ€šÃ„Â´s Songâ€šÃ„Â´ the Ghosts Are Not the Scariest Part | False | By Ben Brantley | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/todayspaper/quotation-of-the-day-a-political-realignment-without-a-clear-winner.html | Quotation of the Day: A Political Realignment Without a Clear Winner | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/technology/google-expansion-new-york.html | Google Is Said to Be Shopping for More Real Estate in New York | False | By Daisuke Wakabayashi | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/pageoneplus/corrections-november-8-2018.html | Corrections: November 8, 2018 | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/07/sports/gary-sanchez-surgery-yankees.html | Yankeesâ€šÃ„Ã´ Gary Sanchez to Have Shoulder Surgery | False | By Billy Witz | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/08/us/politics/trump-cnn-acosta-white-house.html | Trump Bars CNNâ€šÃ„Ã´s Jim Acosta From the White House | False | By Peter Baker | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/08/us/politics/jeff-sessions-attorney-general.html | On Politics: Jeff Sessions Is Ousted as Attorney General | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/08/arts/television/whats-on-tv-thursday-baroness-von-sketch-show-and-the-cry.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²Baroness Von Sketch Showâ€šÃ„Ã´ and â€šÃ„Ã²The Cryâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/08/opinion/theresa-may-brexit-politics.html | Is Theresa May a Secret Genius? | False | By Jenni Russell | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/world/asia/asia-bibi-pakistan-blasphemy-released-prison.html | Pakistani Christian Freed After Being Cleared in Blasphemy Case | False | By Salman Masood | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/world/australia/arthur-culvahouse-australia-ambassador.html | Arthur B. Culvahouse Jr., Trumpâ€šÃ„Ã´s Pick for Ambassador to Australia, Offers Direct Line to President | False | By Isabella Kwai | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/08/upshot/medicaid-expansion-voting-increase.html | When Medicaid Expands, More People Vote | False | By Margot Sanger-Katz | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/08/nyregion/subway-announcements-are-changing-not-that-you-can-hear-them-anyway.html | Subway Announcements Are Changing (Not That You Can Hear Them Anyway) | False | By James Barron | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/shooting-california-thousand-oaks.html | California Shooting Kills 12 at Country Music Bar, a Year After Las Vegas | False | By Jose A. Del Real, Jennifer Medina and Tim Arango | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/business/tesla-new-chairwoman-elon-musk.html | Tesla Names a Successor to Elon Musk as Board Chief | False | By Neal E. Boudette | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/the-ballad-of-buster-scruggs-review.html | â€šÃ„Ã²The Ballad of Buster Scruggsâ€šÃ„Ã´ Review: A Grim Western From the Coen Brothers | False | By A.O. Scott | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/arts/sabrina-riverdale-roberto-aguirre-sacasa.html | He Makes Archie Deep and Sabrina Dark. Meet Roberto Aguirre-Sacasa. | False | By Alexis Soloski | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/politics/midterms-right-left.html | Right and Left React to the Midterm Results | False | By Jennifer Jett | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/world/europe/trump-russia-arms-treaty.html | In Bipartisan Pleas, Experts Urge Trump to Save Nuclear Treaty With Russia | False | By Rick Gladstone | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/travel/looking-for-an-affordable-holiday-getaway-try-these-destinations.html | Looking for an Affordable Holiday Getaway? Try These Destinations | False | By Shivani Vora | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-18 | https://www.nytimes.com/2018/11/08/travel/what-to-do-in-bucharest.html | 36 Hours in Bucharest | False | By Susanne Fowler | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/magazine/poem-a-mans-world.html | Poem: A Manâ€šÃ„Ã´s World | False | By Tracy K. Smith | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/08/style/08SILL.html | Meet the Plantfluencers | False | By Penelope Green | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/magazine/gillian-flynn-women.html | Gillian Flynn Peers Into the Dark Side of Femininity | False | By Lauren Oyler | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/politics/fed-midterm-elections.html | Fed Keeps Rates Unchanged and Signals December Increase Is on Track | False | By Binyamin Appelbaum | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/world/asia/china-beijing-hutong.html | Historic Preservation or Just Ripping Out a Way of Life in Beijing? | False | By Steven Lee Myers | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/books/review/natasha-trethewey-by-the-book.html | Natasha Trethewey: By the Book | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/realestate/the-beauty-of-a-no-nothing-walk-up.html | The Beauty of a â€šÃ„Ã²No-Nothingâ€šÃ„Ã´ Walk-Up | False | By Joyce Cohen | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/politics/sessions-trump-justice-department-legacy.html | Jeff Sessions Executed the Agenda of a President Who Could Not Look Past a Betrayal | False | By Katie Benner | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/business/sundar-pichai-google-corner-office.html | Sundar Pichai of Google: â€šÃ„Ã²Technology Doesnâ€šÃ„Ã´t Solve Humanityâ€šÃ„Ã´s Problemsâ€šÃ„Ã´ | False | By David Gelles | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/election-midwest-fallout.html | The Death of the Midwest Democrat Has Been Greatly Exaggerated | False | By Mitch Smith and Monica Davey | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-08 | https://www.nytimes.com/2018/11/08/arts/design/smart-museum-chicago-black-artists.html | 50 Years Later, Chicago Artists Are Getting Their Due | False | By Tariro Mzezewa | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/business/dealbook/corporate-america-midterms.html | DealBook Briefing: Why Corporate America Is Content With the Midterms | False | | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/world/asia/hong-kong-ma-jian.html | Writer’s Invitation Is Pulled, and Some Ask if Hong Kong Is Still a Refuge | False | By Amy Qin | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/infinite-football-review-documentary.html | ‘Infinite Football’ Review: Soccer and Other Existential Questions | False | By Glenn Kenny | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/number-37-review.html | ‘Number 37’ Review: A Grungy South African Thriller | False | By Jeannette Catsoulis | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/pimp-review.html | ‘Pimp’ Review: Blaxploitation and Lesbian Love | False | By Jeannette Catsoulis | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/the-long-dumb-road-review.html | ‘The Long Dumb Road’ Review: Jason Mantzoukas Dispenses Life Lessons | False | By Ben Kenigsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/here-and-now-review.html | ‘Here and Now’ Review: Jazz, Mortality and Sarah Jessica Parker | False | By Aisha Harris | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/chef-flynn-review.html | ‘Chef Flynn’ Review: A Gastronomic Wonder From Boy to Man | False | By Glenn Kenny | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/postcards-from-london-review.html | ‘Postcards From London’ Review: Small Town Boy Becomes Big City Escort | False | By Bilge Ebiri | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/weightless-review.html | ‘Weightless’ Review: A Look at Tough, Working-Class Lives | False | By Ken Jaworowski | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/in-a-relationship-review.html | ‘In a Relationship’ Review: Two Couples at Opposite Stages of Love | False | By Jeannette Catsoulis | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/el-angel-review.html | ‘El Angel’ Review: Tracing a Sociopath’s Destiny | False | By Ben Kenigsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/the-new-romantic-review.html | ‘The New Romantic’ Review: Experiments With Love and Money | False | By Teo Bugbee | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/books/nicolas-mathieu-prix-goncourt.html | Nicolas Mathieu Wins Goncourt Prize for Work on France’s Forgotten | False | By Alex Marshall | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/business/dealbook/europe-bank-cop.html | What to Expect From Europe’s New Bank Cop | False | By Christopher Thompson and Lisa Jucca | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/technology/personaltech/facebook-portal-review.html | We Tried Facebook’s New Portal Device (So You Don’t Have To) | False | By Mike Isaac and Farhad Manjoo | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/realestate/homes-for-sale-in-brooklyn-heights-sutton-place-upper-east-side.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/politics/ruth-bader-ginsburg-hospitalized.html | Justice Ruth Bader Ginsburg Hospitalized With 3 Broken Ribs | False | By Eileen Sullivan | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/realestate/octobers-most-popular-properties.html | October’s Most Popular Properties | False | By Michael Kolomatsky | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-10 | https://www.nytimes.com/2018/11/08/us/thousand-oaks-shooting-victims.html | The Thousand Oaks Shooting Victims: These Are Their Stories | False | By Dana Goldstein and Karen Zraick | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-13 | https://www.nytimes.com/2018/11/08/arts/design/world-aids-day-art-truck.html | Jenny Holzer Creates Mobile Exhibition for World AIDS Day | False | By Peter Libbey | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/realestate/a-brooklyn-brownstone-with-history.html | A Brooklyn Brownstone With History | False | By C. J. Hughes | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/politics/lucy-mcbath-georgia.html | Lucy McBath Wins Georgia Congressional Race Against Karen Handel | False | By Astead W. Herndon | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/nyregion/eric-schneiderman-abuse-charges.html | Schneiderman Will Not Face Criminal Charges in Abuse Complaints | False | By Alan Feuer | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/world/europe/prince-charles-succession-queen-elizabeth.html | As King, Charles Says He Would Temper His Opinions | False | By Palko Karasz | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/realestate/homes-for-sale-in-harrison-new-york-and-westport-connecticut-.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/t-magazine/curacao-fairy-tale.html | A Child Ghost, an Escape and a Watery Haunting on Curaçao | False | By Akwaeke Emezi | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/arts/television/sally-4ever-review-hbo.html | Review: ‘Sally4Ever’ Sends a Black-Hearted Valentine | False | By James Poniewozik | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-10 | https://www.nytimes.com/2018/11/08/books/fletcher-knebel-1965-novel-night-of-camp-david-president-trump.html | A 1965 Novel About an Unhinged President Is Being Rereleased | False | By Alexandra Alter | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/ian-david-long-california-shooter.html | Dueling Images: A Smiling Young Marine and a Killer Dressed in Black | False | By Jennifer Medina, Dave Philipps and Serge F. Kovaleski | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-08 | 2018-11-10 | https://www.nytimes.com/2018/11/08/briefing/week-in-good-news-new-york-city-marathon.html | The Week in Good News: The New York City Marathon, a Clock Master, Flu Protection | False | By Des Shoe | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/nyregion/de-blasio-cuomo-albany-democrats.html | Wish List in Hand, Mayor de Blasio Savors New Dynamic in Albany | False | By William Neuman and Jesse McKinley | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-13 | https://www.nytimes.com/2018/11/08/well/live/under-40-with-high-blood-pressure-be-wary-of-heart-risks.html | Under 40 With High Blood Pressure? Be Wary of Heart Risks | False | By Nicholas Bakalar | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/world/middleeast/netanyahu-submarine-scandal-indictments.html | Bribery Charges Urged Against Four Close to Netanyahu in Submarine Case | False | By David M. Halbfinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/outlaw-king-review.html | â€˜Outlaw Kingâ€™ Review: Bloody Medieval Times and Guts | False | By Manohla Dargis | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/business/wendy-macnaughton-16-oz-beer-can.html | The 16-oz. Beer Can: A Cold One Thatâ€™s a Hot One | False | By Wendy MacNaughton | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-14 | https://www.nytimes.com/2018/11/08/dining/drinks/cider-ny-hudson-valley-nassau-sullivan.html | A New Golden Age for Cider Production in New York | False | By Eric Asimov | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/fashion/weddings/a-celebration-designed-specifically-for-the-groom-both-of-them.html | A Celebration Designed Specifically for the Groom, Each of Them | False | By Stephanie Cain | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/technology/google-arbitration-sexual-harassment.html | Google Overhauls Sexual Misconduct Policy After Employee Walkout | False | By Kate Conger and Daisuke Wakabayashi | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/sports/olympics/usa-gymnastics-documents.html | Discovery of Missing Documents Spurred U.S.O.C. to Act Against Gymnastics Federation | False | By Juliet Macur | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/business/how-to-ask-someone-out-at-work.html | Your Office Doesnâ€™t Have Nap Time Because You Are Not a Child | False | By Choire Sicha | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/world/asia/south-china-sea-risks.html | U.S. and China Are Playing â€˜Game of Chickenâ€™ in South China Sea | False | By Jane Perlez and Steven Lee Myers | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/sports/nfl-picks-week-10.html | N.F.L. Week 10 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/georgia-brian-kemp-resign-stacey-abrams.html | Brian Kemp Resigns as Georgia Secretary of State, With Governorâ€™s Race Still Disputed | False | By Alan Blinder | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/opinion/trump-attorney-general-sessions-unconstitutional.html | Trumpâ€™s Appointment of the Acting Attorney General Is Unconstitutional | False | By Neal K. Katyal and George T. Conway III | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-13 | https://www.nytimes.com/2018/11/08/health/immigration-gut-microbiome.html | The Ecosystem in Immigrantsâ€™ Guts Is Shaped by the Place They Call Home | False | By Steph Yin | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/business/allards-cars.html | The Racecars Are Allards. Heâ€™s an Allard. Thereâ€™s Just One Issue. | False | By Jim Motavalli | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/overlord-review.html | â€˜Overlordâ€™ Review: Old-Fashioned Nazi-Killing, With a Gory Twist | False | By Bilge Ebiri | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-14 | https://www.nytimes.com/2018/11/08/dining/sydney-los-angeles-restaurants.html | What Sydney Can Learn From Los Angeles About Dining | False | By Besha Rodell | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/arts/missy-elliott-mowgli-jungle-book.html | A First for Missy Elliott: 6 Things to Know in Pop Culture Today | False | By Eleanor Stanford | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/florida-recount-nelson-scott-desantis-gillum.html | Rick Scott Claims Rampant Fraud in Florida, as Senate and Governor Races Tighten | False | By Patricia Mazzei | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/opinion/letters/parklands.html | Donâ€™t Lease Our Treasured Parklands | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | | https://www.nytimes.com/2018/11/08/opinion/letters/subway-announcements.html | Those Subway Announcements | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/politics/matthew-whitaker-courts-inferior.html | Acting Attorney General Matthew G. Whitaker Once Criticized Supreme Courtâ€™s Power | False | By Charlie Savage | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | | https://www.nytimes.com/2018/11/08/opinion/letters/trump-midterms.html | I Counted on a Repudiation of Trump. I Was Wrong. | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/books/review/peter-steinberg-karen-kukil-letters-of-sylvia-plath-volume-2.html | Sylvia Plathâ€™s Last Letters Show Her Struggling to Imagine Life Without Ted Hughes | False | By Katie Roiphe | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/books/review/emily-tetri-tiger-vs-nightmare.html | Nighttime Picture Books to Put Children to Bed â€Š and Their Fears to Rest | False | By Samantha Hunt | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/opinion/letters/trump-jim-acosta.html | Trumpâ€™s Clash With Jim Acosta of CNN | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/opinion/letters/sessions-mueller.html | How the Firing of Jeff Sessions Affects the Mueller Inquiry | False | | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/arts/dance/review-hungarian-national-ballet-swan-lake.html | Review: Hungarian National Ballet Opens With a Stale â€šÃ„Â´Swan Lakeâ€šÃ„Â´ | False | By Gia Kourlas | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/technology/china-world-internet-conference.html | At Chinaâ€šÃ„Â´s Internet Conference, a Darker Side of Tech Emerges | False | By Raymond Zhong | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/arts/design/chris-dercon-paris-grand-palais.html | After Strife in Berlin, Chris Dercon Is to Run the Grand Palais in Paris | False | By Alex Marshall | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/science/prehistoric-migration-americas.html | Crossing From Asia, the First Americans Rushed Into the Unknown | False | By Carl Zimmer | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/arts/design/warhol-review-donna-de-salvo-whitney-museum-celebrity-portrait.html | Meet Warhol, Again, in This Brilliant Whitney Show | False | By Holland Cotter | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/obituaries/dave-pickerell-dead.html | Dave Pickerell, Master of Whiskey and Rye, Is Dead at 62 | False | By Richard Sandomir | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/nyregion/autistic-or-spectrum-boys-and-the-subway.html | For Autistic Boys, the Subway Is Actually Soothing | False | By John Leland and Travis Huggett | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/nyregion/the-very-busy-life-of-an-immigrants-rights-priest-in-2018.html | The Very Busy Life of an Immigrantsâ€šÃ„Â´ Rights Priest in 2018 | False | By Fabrice Robinet | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-14 | https://www.nytimes.com/2018/11/08/books/tattooist-of-auschwitz-heather-morris-facts.html | â€šÃ„Â²The Tattooist of Auschwitzâ€šÃ„Â´ and the History in Historical Fiction | False | Christine Kenneally | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/obituaries/devah-pager-dead.html | Devah Pager, Who Documented Race Bias in Job Market, Dies at 46 | False | By Katharine Q. Seelye | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/sports/psg-racial-profiling.html | P.S.G. Confirms It Used Racial Profiling in Recruiting Players | False | By Elian Peltier and Tariq Panja | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-10 | https://www.nytimes.com/2018/11/08/opinion/democrats-impeach-trump.html | Why Democrats Must Impeach the President | False | By Tom Steyer | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/california-fires-paradise-chico.html | As â€šÃ„Â²Camp Fireâ€šÃ„Â´ Burns in Paradise, Calif., Thousands Flee | False | By Kirk Johnson and Matt Stevens | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/sports/college-sprint-football.html | A College Started a Tackle Football Team. For Little Guys. | False | By Kevin Armstrong | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/opinion/montana-midterms-race.html | An Olive Branch in Montana | False | By Tiya Miles | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/california-gun-laws.html | A Look at California Gun Laws, Among the Toughest in the Nation | False | By Ian Urbina | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/daca-dreamers-9th-circuit.html | â€šÃ„Â²Dreamersâ€šÃ„Â´ Win Round in Legal Battle to Keep DACA | False | By Caitlin Dickerson | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/opinion/midterms-senate-rural-urban.html | Real America Versus Senate America | False | By Paul Krugman | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/politics/kavanaugh-supreme-court-welcome.html | At Kavanaughâ€šÃ„Â´s Supreme Court Welcome, a Tableau of Trump Legal Controversies | False | By Mark Landler | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/arts/television/best-tv-recommendations.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-10 | https://www.nytimes.com/2018/11/08/arts/design/jeff-koons-fait-dhiver-naf-naf-copyright.html | Jeff Koons Is Found Guilty of Copying. Again. | False | By Alex Marshall | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/arts/music/classical-music-in-nyc-this-week.html | 8 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/arts/design/art-and-museums-in-nyc-this-week.html | 22 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/arts/dance/dance-in-nyc-this-week.html | 10 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/movies/film-series-in-nyc-this-week.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/theater/whats-new-in-nyc-theater.html | 14 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/dennys-murder-verdict-terry-thompson.html | Texas Man Sentenced to 25 Years for Killing Man in Chokehold Case | False | By Christine Hauser | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/politics/trump-asylum-seekers-executive-order.html | Trump Claims New Power to Bar Asylum for Immigrants Who Arrive Illegally | False | By Michael D. Shear | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/duck-boat-missouri-lake-indictment.html | Duck Boat Captain in Missouri Is Indicted in 17 Deaths | False | By Timothy Williams | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-08 | 2018-11-11 | https://www.nytimes.com/2018/11/08/obituaries/jean-mohr-dead.html | Jean Mohr, Photographer Who Found Heart Amid Bleakness, Dies at 93 | False | By Neil Genzlinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-14 | https://www.nytimes.com/2018/11/08/theater/jacob-padron-long-wharf-theater.html | Jacob G. Padríˊsâ‰‰n to Lead Long Wharf Theater | False | By Michael Paulson | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-14 | https://www.nytimes.com/2018/11/08/arts/norman-rockwell-freedom.html | Reimagining Norman Rockwellâ€šÃ„Ã´s America | False | By Laura M. Holson | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-16 | https://www.nytimes.com/2018/11/08/movies/fantastic-beasts.html | â€šÃ„Ã´Fantastic Beasts: The Crimes of Grindelwaldâ€šÃ„Ã´ Review: Apocalypse Too Soon | False | By Manohla Dargis | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-12-29 | https://www.nytimes.com/2018/11/08/reader-center/hfo-breaking-news-hold-for-orders.html | How We Publish In-Depth Stories on Big News, Moments After Itâ€šÃ„Ã´s Announced | False | By Terence McGinley | 2019-02-11 | TX 8-696-125 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/world/asia/aid-workers-ban-north-korea.html | Senator Urges Trump to Ease Ban on Aid Workers Traveling to North Korea | False | By Edward Wong | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/politics/lina-hidalgo-harris-county.html | Lina Hidalgo, a 27-Year-Old Latina, Will Lead Harris County, Texasâ€šÃ„Ã´ Biggest | False | By Mihir Zaveri | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/reader-center/new-york-times-fellowship-application-ted-kim.html | What The New York Times Fellowship Will Teach Journalismâ€šÃ„Ã´s Next Generation | False | By Theodore Kim | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-09 | https://www.nytimes.com/2018/11/08/sports/bill-james-twitter.html | Bill James, No Stranger to Controversy, Believes His Current One Is â€šÃ„Ã´Unfortunateâ€šÃ„Ã´ | False | By Tyler Kepner | 2019-01-08 | TX 8-671-446 |
| 2018-11-08 | 2018-11-10 | https://www.nytimes.com/2018/11/08/sports/mo-bamba.html | Harlem Made Mo Bamba, but He Will Take It From Here | False | By Scott Cacciola | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/business/media/infowars-white-house-jim-acosta-cnn.html | Trump Administration Uses Misleading Video to Justify Barring of CNNâ€šÃ„Ã´s Jim Acosta | False | By Michael M. Grynbaum and Elizabeth Williamson | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/west-virginia-midterm-election-richard-ojeda.html | Why an Economic Populist Pitch Failed in Coal Country | False | By Sabrina Tavernise | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/opinion/midterms-working-class-labor.html | What the Working Class Is Still Trying to Tell Us | False | By David Brooks | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/world/asia/indonesia-plane-crash-last-moments.html | At Doomed Flightâ€šÃ„Ã´s Helm, Pilots May Have Been Overwhelmed in Seconds | False | By Hannah Beech and Keith Bradsher | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/business/media/disney-earnings-streaming-service.html | Disneyâ€šÃ„Ã´s Profit Soars, but Focus Remains on Its Coming Streaming Service | False | By Brooks Barnes | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/opinion/shooting-thousand-oaks-borderline-trump.html | There Are Now Americans Who Have Lived Through Two Gun Massacres | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/health/vaping-ecigarettes-fda.html | F.D.A. Plans to Ban Most Flavored E-Cigarette Sales in Stores | False | By Sheila Kaplan | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/sports/brodie-van-wagenen-mets.html | Brodie Van Wagenenâ€šÃ„Ã´s Tricky Transition From Agent to G.M. | False | By James Wagner | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/recount-runoff-florida-georgia.html | Well After Election Day, Florida and Georgia Voters Still Wonder Who Won | False | By Richard Fausset, Patricia Mazzei and Alan Blinder | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/politics/mueller-investigation-matt-whitaker.html | Mueller Inquiry Faces New Uncertainty With Skeptic Atop Justice Dept. | False | By Mark Mazzetti and Charlie Savage | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/todayspaper/quotation-of-the-day-13-dead-in-california-rampage.html | Quotation of the Day: 12 Slain by California Gunman | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/08/science/stephen-hawking-wheelchair-auction-.html | Stephen Hawkingâ€šÃ„Ã´s Wheelchair and Thesis Fetch More Than $1 Million at Auction | False | By Jacey Fortin | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/politics/whitaker-trump-attorney-general.html | Acting Attorney General Sat on Board of Company Accused of Bilking Customers | False | By Adam Goldman and Frances Robles | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/theater/king-kong-review.html | Review: â€šÃ„Ã´King Kongâ€šÃ„Ã´ Is the Mess That Roared | False | By Jesse Green and Ben Brantley | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/politics/gretchen-whitmer-michigan-governor.html | Gretchen Whitmer of Michigan Was Overlooked. Not Any Longer. | False | By Astead W. Herndon | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/pageoneplus/corrections-november-9-2018.html | Corrections: November 9, 2018 | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/us/politics/sessions-limits-consent-decrees.html | Sessions, in Last-Minute Act, Sharply Limits Use of Consent Decrees to Curb Police Abuses | False | By Katie Benner | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/08/opinion/sunday/criminal-justice-reforms-race-technology.html | The Newest Jim Crow | False | By Michelle Alexander | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/08/world/europe/macron-nationalism-populism-wwi-armistice.html | Macron Hopes WWI Ceremonies Warn of Nationalismâ€šÃ„Ã´s Dangers. Is Anyone Listening? | False | By Alissa J. Rubin and Adam Nossiter | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/style/modern-love-keeping-this-fluffy-fragile-beast-alive.html | Keeping This Fluffy, Fragile Beast Alive | False | By Mark Mayer | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/09/us/politics/thousand-oaks-shooting.html | On Politics: Gunman Identified in Thousand Oaks Mass Shooting | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/movies/the-front-runner-scene.html | Watch Hugh Jackman as Gary Hart in â€˜The Front Runnerâ€™ | False | By Mekado Murphy | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/09/arts/television/whats-on-tv-friday-room-104-and-outlaw-king.html | Whatâ€™s on TV Friday: â€˜Room 104â€™ and â€˜Outlaw Kingâ€™ | False | By Gabe Cohn | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/world/asia/imelda-marcos-sentenced-philippines.html | Imelda Marcos Is Sentenced to Decades in Prison for Corruption | False | By Jason Gutierrez | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/09/nyregion/kirsten-gillibrand-2020-presidential-run.html | Fresh Off Re-election, Gillibrand Says She Is Giving â€˜Long, Hard Thoughtâ€™ to 2020 Run | False | By Shane Goldmacher | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/sports/manchester-city-united-football-leaks.html | At Manchester City, Uncommon Greatness. But at What Cost? | False | By Rory Smith | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/09/nyregion/njtransit-train-commuting-delays.html | How Leaves, Icicles and an Old Bridge Can Complicate Commutes | False | By Patrick McGeehan | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/09/nyregion/pirate-somali-kidnapped-journalist.html | Somali Pirates, a Kidnapping, Then a Facebook Message | False | By Benjamin Weiser | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/world/asia/bts-kpop-japan-cancel.html | K-Pop Band BTS Is Dropped From Japanese TV Show Over T-Shirt | False | By Amy Qin | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/arts/music/bohemian-rhapsody-queen-live-aid.html | When Queen Took â€˜Bohemian Rhapsodyâ€™ to Live Aid | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/arts/music/genesis-p-orridge-throbbing-gristle.html | Genesis P-Orridge Has Always Been a Provocateur of the Body. Now Sheâ€™s at Its Mercy. | False | By John Leland | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/arts/music/country-music-california-shooting.html | Country Music Will Talk About the Hurt, but Not the Politics | False | By Elizabeth A. Harris | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/world/australia/melbourne-stabbing-attack.html | Melbourne Stabbing Spree Leaves Two Dead, Including Attacker | False | By Livia Albeck-Ripka and Tacey Rychter | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/craving-esther-gerritsen-bus-thursday-shirley-barrett.html | In These Novels, Women With Cancer Decide to Ditch the People-Pleasing | False | By Melissa Maerz | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-18 | https://www.nytimes.com/2018/11/09/books/review/justin-timberlake-hindsight-best-seller.html | Who Says Celebrity Memoirs Donâ€™t Sell? There Are Three New Ones on the Best-seller List | False | By Tina Jordan | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/andre-dubus-iii-gone-so-long.html | He Killed Her Mother. Now He Wants to Make Amends. | False | By Benjamin Markovits | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/kenji-miyazawa-once-and-forever.html | Dark Fairy Tales From a Now-Vanished Agrarian Japan | False | By Emily Barton | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/magazine/readers-respond-to-the-10-28-2018-issue.html | Readers Respond to the 10.28.2018 Issue | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/giorgio-bassani-novel-of-ferrara.html | The World War II Tragedy of Italyâ€™s Jews, Preserved in Fiction | False | By Fernanda Eberstadt | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/always-another-country-sisonke-msimang.html | When Home Is â€˜Always Another Countryâ€™ | False | By Lovia Gyarkye | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-17 | https://www.nytimes.com/2018/11/09/sports/tennis/who-has-the-best-shots-in-mens-tennis.html | Who Has the Best Shots in Menâ€™s Tennis? | False | By Christopher Clarey | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/consent-on-campus-donna-freitas.html | Three New Takes on Feminism: In the Dorm, in the Economy and Around the World | False | By Moira Donegan | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/martin-riker-samuel-johnsons-eternal-return.html | Body Hopping for a Better View of America | False | By Andrew Martin | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/nathaniel-philbrick-in-the-hurricanes-eye.html | George Washington, William T. Sherman and Viking Marauders | False | By Thomas E. Ricks | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/travel/how-much-are-you-willing-to-pay-for-a-few-extra-inches-of-legroom.html | How Much Are You Willing to Pay for a Few Extra Inches of Legroom? | False | By Zach Wichter | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/travel/ts-eliot-waste-land.html | How T.S. Eliot Went From Neurotic Banker to Neurotic Worldwide Literary Hero | False | By Edward Sorel | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/travel/in-toronto-a-restaurant-puts-mexican-cuisine-on-a-wood-fire.html | In Toronto, a Restaurant Puts Mexican Cuisine on a Wood Fire | False | By Shaun Pett | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/09/business/media/hollywood-metoo-movie-industry.html | A Year After #MeToo, Hollywoodâ€™s Got a Malaise Money Canâ€™t Cure | False | By Brooks Barnes | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/election-turnout.html | Midterm Election Turnout Was Up. How Much? We Donâ€™t Yet Know. | False | By Maggie Astor and Liam Stack | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/travel/what-rupaul-cant-travel-without.html | What RuPaul Canâ€™t Travel Without | False | By Nell McShane Wulfhart | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/business/yuval-noah-harari-silicon-valley.html | Tech C.E.O.s Are in Love With Their Principal Doomsayer | False | By Nellie Bowles | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/nyregion/brazilian-samba-star-dom-salvador-river-cafe.html | The Lounge Pianist Who Invented Samba Funk | False | By Matthew Kassel | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-12 | https://www.nytimes.com/2018/11/09/sports/tennis/roger-federer-chases-100-titles-and-connors-record.html | Roger Federer Chases 100 Titles, Then Connors | False | By Christopher Clarey | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/world/americas/caravan-migrant-mexico.html | Caravan Walks Quietly On, U.S. Opposition a Distant Rumble | False | By Kirk Semple and Todd Heisler | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-13 | https://www.nytimes.com/2018/11/09/well/live/would-two-flu-shots-protect-me-better-than-one.html | Would Two Flu Shots Protect Me Better Than One? | False | By Richard Klasco, M.D. | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/realestate/something-new-for-1-million.html | Something New, for $1 Million | False | By C. J. Hughes | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/business/trump-made-in-china-2025-fact-check.html | Fact-Checking Trumpâ€šÃ„Â´s Claims About the Chinese Economy | False | By Raymond Zhong | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/fashion/weddings/love-american-style-when-a-polish-immigrant-matches-with-miss-minnesota.html | Love American Style When a Polish Immigrant Matches With Miss Minnesota | False | By Tammy LaGorce | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/opinion/midterms-trump.html | Good News: Democracy Has a Pulse | False | By Timothy Egan | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/business/dealbook/dealbook-briefing-google-overhauls-its-sexual-misconduct-policy.html | DealBook Briefing: Google Overhauls Its Sexual Misconduct Policy | False | | 2019-01-08 | |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/climate/judge-blocks-keystone-pipeline.html | Judge Blocks Disputed Keystone XL Pipeline in Setback for Trump | False | By Lisa Friedman and Coral Davenport | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/nyregion/how-sandra-spannan-decorative-painter-spends-her-sundays.html | How Sandra Spannan, Decorative Painter, Spends Her Sundays | False | By Tammy La Gorce | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/satanic-temple-suing-netflix-sabrina.html | Satanic Temple Sues Over Goat-Headed Statue in â€šÃ„Â´Sabrinaâ€šÃ„Â´ Series | False | By Julia Jacobs | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/world/europe/wwi-armistice-100-years.html | The Courage and Folly of a War That Left Indelible Scars | False | By Alan Cowell | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/09/arts/design/chinese-antiques-london.html | In Search of the Real Thing: Chinaâ€šÃ„Â´s Quest to Buy Back Its Lost Heritage | False | By Scott Reyburn | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/arts/andy-warhol-whitney-viola-davis.html | The Week in Arts: Andy Warhol, Viola Davis, the Metâ€šÃ„Â´s Sleeper Hit | False | By The New York Times | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/fashion/victorias-secret-liberation-in-corsets-and-spike-heels.html | Victoriaâ€šÃ„Â´s Secret Is Trying to Change With the Times. Or Is It? | False | By Vanessa Friedman | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/realestate/the-dog-is-in-charge.html | The Dog Is In Charge | False | By Ronda Kaysen | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-12 | https://www.nytimes.com/2018/11/09/technology/social-media-midterm-elections.html | The Week in Tech: Social Media Faces Another Election Test | False | By Mike Isaac | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/business/dealbook/softbank-vision-fund-confusion.html | The Confusing Sprawl of SoftBankâ€šÃ„Â´s Investments | False | By Richard Beales | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-09 | https://www.nytimes.com/2018/11/09/arts/design/paris-photo.html | 8 Artists at the Paris Photo Fair Who Show Where Photography Is Going | False | By Daphnáâ€šÃ© Angláâ€šÃ s | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/business/dealbook/fortune-magazine-sold.html | Fortune Magazine Sold to Thai Businessman for $150 Million | False | By Christine Hauser and Edmund Lee | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/arts/charlie-cox-on-the-first-time-he-owned-a-leather-jacket.html | Charlie Cox on the First Time He Owned a Leather Jacket | False | By Charlie Cox | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/theater/kurt-vonnegut-happy-birthday-wanda-june-wheelhouse.html | Kurt Vonnegutâ€šÃ„Â´s Vietnam-Era Play Lands With a Gasp | False | By Laura Collins-Hughes | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/business/phoebe-robinson-work-diary-2-dope-queens.html | Phoebe Robinsonâ€šÃ„Â´s Work Diary: â€šÃ„Â´The Sausage Is Getting Made Very Publicly, but It Makes You Fearlessâ€šÃ„Â´ | False | By Natalie Kitroeff | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/arts/television/ann-curry-well-meet-again-pbs.html | Ann Curry Searches for Greatness in Everyday Heroes | False | By Kathryn Shattuck | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/arts/dance/twyla-tharp-minimalism-and-me-eight-jelly-rolls.html | Twyla Tharp, the Maximal Minimalist, and Her â€šÃ„Â´Eight Jelly Rollsâ€šÃ„Â´ | False | By Gia Kourlas | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/realestate/finishing-touches.html | Finishing Touches | False | By Joanne Kaufman | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/trump-france-world-war-1.html | Wilson Went to Paris to Bind Americaâ€šÃ„Â´s Ties to the World. Trump Is There to Loosen Them. | False | By Peter Baker | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/california-fires.html | â€šÃ„Â´The Whole World Was on Fireâ€šÃ„Â´: Infernos Choke California, Piling On the Grief | False | By Thomas Fuller, Jennifer Medina and Jose A. Del Real | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/sports/nfl-rookie-quarterbacks-sam-darnold.html | The Rough Road of the Rookie Quarterback (And It's Only Week 10) | False | By Zach Schonbrun | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/nyregion/joe-lhota-resigns-mta.html | M.T.A. Chairman, Tasked to Fix New York's Subway Problems, Resigns | False | By Emma G. Fitzsimmons | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/democrats-trump-states.html | How Did the Democrats Do on Tuesday in 2016 Trump Country? | False | By Matt Flegenheimer | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/matthew-whitaker-donald-trump.html | Trump on Friday: â€˜I Don'ât Know Matt Whitaker.â€™ Â´ Trump Last Month: â€˜I Know Matt Whitaker.â€™ Â´ | False | By Eileen Sullivan and Katie Benner | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/nyregion/nyc-compost-zero-waste-program.html | The Pros and Cons of New York's Fledgling Compost Program | False | By Lisa M. Collins | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/jihyeon-lees-door.html | In These Stunning Picture Books, Children Navigate a Big, Wide World | False | By Juman Malouf | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/trump-asylum-seekers-executive-order.html | Trump Suspends Some Asylum Rights, Calling Illegal Immigration â€˜a Crisisâ€™ Â´ | False | By Michael D. Shear and Eileen Sullivan | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/gusti-mallko-and-dad.html | A Father's Tribute to His Son With Down Syndrome | False | By Craig Morgan Teicher | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/trump-proclamation-caravan-asylum.html | Read Trump's Proclamation Targeting the Caravan and Asylum Seekers | False | | | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/business/dealbook/ubs-justice-department.html | UBS Can Afford a Legal Brawl With the Justice Department | False | By Christopher Thompson | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/your-money/credit-finance-congress.html | Washington Gridlock? Maybe Not on These Personal Finance Issues | False | By Ron Lieber and Tara Siegel Bernard | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/kenneth-oppel-inkling.html | These Books Let Kids Fight Their Own Battles | False | By Soman Chainani | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/style/ben-schott-london-sitting-room.html | A Tour of a Writer's London Sitting Room | False | By Steven Kurutz | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/shaun-tan-tales-from-the-inner-city.html | Showing the Indelible, Imperiled Bonds Between Animals and People | False | By Roger Sutton | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/arts/music/joan-tower-national-sawdust.html | At 80, Joan Tower Says Great Music Comes â€˜in the Risksâ€™ Â´ | False | By William Robin | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/opinion/sunday/nancy-pelosi-congress-midterms.html | Nancy Pelosi's First Order of Business Should Be to Reclaim the Power of the House | False | By Greg Weiner | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/world/europe/world-war-i-shrouds-london.html | A Somber World War I Memorial in London Seeks to Finally Lay the Fallen to Rest | False | By Ceylan Yeginsu | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/magazine/new-sentences-from-michael-kuppermans-all-the-answers.html | New Sentences: From Michael Kupperman's â€˜All the Answersâ€™ Â´ | False | By Sam Anderson | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/magazine/judge-john-hodgman-on-a-new-name-for-shampoo.html | Judge John Hodgman on a New Name for Shampoo | False | By Judge John Hodgman | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/arts/washington-dc-arts-council-censorship.html | Following Outcry, Washington Arts Council Reverses Course on Amendment | False | By Sopan Deb | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/style/voting-with-their-wallets.html | Voting With Their Wallets | False | By Denny Lee | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/ruth-bader-ginsburg-hospital.html | Justice Ginsburg Leaves Hospital After Treatment for Broken Ribs | False | By Adam Liptak | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/your-money/tax-breaks-opportunity-zones-investment.html | A Big Tax Break for Socially Responsible Investing | False | By Paul Sullivan | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/your-money/401k-contribution-limits-raised-irs.html | I.R.S. Is Raising 401(k) Contribution Limits in 2019 | False | By Ann Carrns | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-14 | https://www.nytimes.com/2018/11/09/dining/momo-crave-review.html | Momos That Stand Out in a Crowd | False | By Ligaya Mishan | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/jennifer-holm-third-mushroom.html | These Sequels Will Keep Your Young Reader Hooked | False | By Ruth Davis Konigsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/books/michelle-obama-book-becoming.html | In Her New Book, Michelle Obama Denounces Trump's Sexism and His Promotion of the â€˜Birtherâ€™ Conspiracy | False | By Alexandra Alter | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/arts/music/popcast-roy-hargrove.html | Remembering Roy Hargrove, Who Brought Jazz History Into Tomorrow | False | | | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/world/asia/sri-lanka-dissolves-parliament.html | Sri Lanka President Dissolves Parliament Amid Power Struggle | False | By Dharisha Bastians and Vindu Goel | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/world/europe/steinmeier-germany-democratic-patriotism.html | Looking to History and Recent Events, German Leaders Defend Democracy and Pluralism | False | By Melissa Eddy | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/opinion/letters/school-bake-sales.html | The School Bake Sale, Revisited | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/theater/aaron-monaghan-waiting-for-godot-druid.html | No Waiting to Play This â€šÃ„Â²Godotâ€šÃ„Â | False | By Laura Collins-Hughes | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/opinion/letters/republican-party-racism.html | G.O.P.â€šÃ„Â´s Formula for Success: An Appeal to Racism | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/gun-control-california-shooting.html | Another Mass Shooting, but This Time House Democrats Promise Action | False | By Emily Cochrane and Sheryl Gay Stolberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/business/media/trump-retaliation-reporters-april-ryan.html | Trump Threatens to Retaliate Against Reporters Who Donâ€šÃ„Â´t Show â€šÃ„Â²Respectâ€šÃ„Â´ | False | By Michael M. Grynbaum | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/kate-prendergast-dog-on-a-digger.html | Picture Books About Cars, Trucks and Other Things That Clank, Roar and Move Fast | False | By Brian Floca | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/world/europe/ilaria-cucchi-brother-italy.html | Justice, Italian Style: 9 Years, 13 Trials and Few Answers | False | By Elisabetta Povoledo | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/movies/trailers-secret-life-of-pets-2-mowgli.html | Trailers of the Week: â€šÃ„Â²The Secret Life of Pets 2â€šÃ„Â´ and Other Toons | False | By Bruce Fretts | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/arts/music/mefistofele-review-met-opera.html | Review: â€šÃ„Â²Mefistofeleâ€šÃ„Â´ at the Met Opera Is a Devil That Dances | False | By Zachary Woolfe | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/opinion/letters/california-massacre.html | The Massacre at a Thousand Oaks Bar | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/business/stock-market-midterms-congress.html | Now, the Markets Can Worry About Other Things. Hereâ€šÃ„Â´s a List. | False | By Jeff Sommer | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-13 | https://www.nytimes.com/2018/11/09/health/alzheimers-dementia-celebrities.html | Dementia Is Getting Some Very Public Faces | False | By Paula Span | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/arts/nyu-skirball-jan-fabre-metoo.html | Cloud Lingers Over Jan Fabreâ€šÃ„Â´s Show at N.Y.U. Amid Sexual Harassment Complaints | False | By Alex Marshall | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/tongke-dragt-letter-for-the-king.html | Can a Simple, Classic European Fantasy Win Over Jaded American Kids? This One Just Might | False | By Adam Gopnik | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/mueller-protests.html | Thousands Protest in Support of Mueller Inquiry | False | By Niraj Chokshi | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/florida-ballots-recount-scott-nelson-gillum-desantis.html | Itâ€šÃ„Â´s Dã©jã  Vu in Florida, Land of Recounts and Contested Elections | False | By Patricia Mazzei and Frances Robles | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/arts/design/salon-art-design-armory-modernism-furniture.html | Salon Art + Design, a Fair With Wit, Cheek, History | False | By Joseph Giovannini | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-14 | https://www.nytimes.com/2018/11/09/dining/sweet-potato-aligot.html | A Dish to Comfort on Those Cold, Dark Days | False | By Melissa Clark | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-12 | https://www.nytimes.com/2018/11/09/arts/music/kane-brown-ariana-grande-diplomats-romeo-santos.html | The Playlist: Kane Brown Confronts Gun Violence, and 12 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/world/europe/britain-brexit-endgame.html | Britainâ€šÃ„Â´s Brexit Endgame Is Close. Hereâ€šÃ„Â´s How It May Play Out. | False | By Stephen Castle | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/obituaries/5-women-who-changed-how-we-think-about-race.html | 5 Women Who Changed How We Think About Race | False | By Amisha Padnani | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/style/khiry-jameel-mohammed-jewelry-barneys.html | Jewelry From His Dorm Room to Barneys | False | By Lovia Gyarkye | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/alexandria-giardino-ode-to-an-onion-pablo-neruda.html | Picture Book Biographies to Dazzle a Fact-Loving Child | False | By Julie Just | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/business/duterte-critic-rappler-charges-in-philippines.html | Philippines Says It Will Charge Veteran Journalist Critical of Duterte | False | By Alexandra Stevenson | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/world/europe/armistice-day-100th-anniversary-photos.html | In Photos Unpublished for 100 Years, the Joy of Warâ€šÃ„Â´s End on Armistice Day | False | By Alexis Clark | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/girl-scouts-sue-boy-scouts.html | The Girl Scouts Have Sued the Boy Scouts. Now What? | False | By Niraj Chokshi | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/world/asia/air-lion-crash-610.html | What We Know About the Lion Air Flight 610 Crash | False | By Megan Specia | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/found-jeff-newman-larry-day.html | Picks of the Litter: Dog Picture Books for Every Child â€šÃ„Â® and Grown-Up | False | By Maria Russo | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/california-shooting-thousand-oaks.html | â€šÃ„Â²It Really Canâ€šÃ„Â´t Get Much Worseâ€šÃ„Â´: Thousand Oaks, First Hit by Shooting, Now Faces Fire | False | By Jennifer Medina, Jose A. Del Real and Tim Arango | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-12 | https://www.nytimes.com/2018/11/09/business/boss-facebook-friend.html | Your Boss Wants to Friend You on Facebook. What if Youâ€šÃ„Â´d Rather Resist? | False | By Rob Walker | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/arts/design/leonardo-da-vinci-tajan-paris-renaissance-.html | Value Soars for Leonardo da Vinci Drawing After â€šÃ‚Â³Salvator Mundiâ€šÃ‚Â´ | False | By Scott Reyburn | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/business/economy/economy-election-trump.html | The Economy Didnâ€šÃ‚Â´t Save Republicans After All | False | By Ben Casselman and Jim Tankersley | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/opinion/sunday/where-to-cry-open-office.html | Where to Cry in an Open Office | False | By JiJi Lee | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-14 | https://www.nytimes.com/2018/11/09/theater/natural-shocks-review.html | Review: In â€šÃ‚Â³Natural Shocks,â€šÃ‚Â´ a Storm Is Coming | False | By Laura Collins-Hughes | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/matthew-cordell-king-alice.html | Picture Books to Make Your Kid â€šÃ‚Â® and You â€šÃ‚Â® Giggle and Guffaw | False | By Michael Ian Black | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/ian-david-long-sexual-assault.html | Coach Says California Gunman Assaulted Her in High School | False | By Dave Philipps | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/patricia-maclachlan-my-fathers-words.html | Great New Childrenâ€šÃ‚Â´s Books About Animals | False | By Catherine Hong | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/tahereh-mafi-very-large-expanse-of-sea.html | Y.A. Novels That Explore Love in Many Forms | False | By Shelly Diaz | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/sylvia-plath-bell-jar.html | Notes From the Book Review Archives | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-12 | https://www.nytimes.com/2018/11/09/sports/nhl-willie-oree-hall-of-fame.html | 60 Years After Integrating the N.H.L., Willie Oâ€šÃ‚Â´Ree Heads to the Hall of Fame | False | By Andrew Knoll | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/books/review/new-paperbacks.html | New in Paperback: â€šÃ‚Â³Winter,â€šÃ‚Â´ â€šÃ‚Â³Ten Restaurants That Changed Americaâ€šÃ‚Â´ | False | By Joumana Khatib | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/upshot/florida-senate-race-broward-undercount.html | A Mysterious â€šÃ‚Â³Undervoteâ€šÃ‚Â´ Could End Up Settling the Florida Senate Race | False | By Nate Cohn and Kevin Quealy | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/nyregion/nyc-charter-schools.html | With Democratic Wins, Charter Schools Face a Backlash in N.Y. and Other States | False | By Eliza Shapiro | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/obituaries/raymond-n-plank-dead.html | Raymond Plank, 96, Coal Minerâ€šÃ‚Â´s Son Who Became an Oil Tycoon, Dies | False | By Robert D. Hershey Jr. | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/immigration-trump-midterm-elections.html | Trumpâ€šÃ‚Â´s Immigration Rhetoric Rallied the Base. But It Also Backfired | False | By Jack Healy and Caitlin Dickerson | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/sports/dez-bryant-saints-injury.html | New Orleans Saints Fear Dez Bryant Tore Achillesâ€šÃ‚Â´ Tendon | False | By Ben Shpigel | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/business/game-fly-a-blimp.html | Always a Great Seat at the Game, if You Can Fly a Blimp | False | As told to Perry Garfinkel | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/books/discussion-questions-separation-katie-kitamura.html | Discussion Questions for â€šÃ‚Â³A Separationâ€šÃ‚Â´ | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-11 | https://www.nytimes.com/2018/11/09/obituaries/john-d-maguire-dead.html | John Maguire, 86, Early Promoter of Diversity in Education, Dies | False | By Daniel E. Slotnik | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/peter-navarro-china-trade.html | Trump Trade Adviser Warns That There Will Be No Quick Deal With China | False | By Glenn Thrush | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/world/middleeast/gaza-hamas-israel-bordermoney-fuel.html | Tensions Ease in Gaza, Allowing Money and Fuel to Roll In | False | By David M. Halbfinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-14 | https://www.nytimes.com/2018/11/09/dining/jello-salad-recipe.html | Gelatin Breaks Out of Its Mold | False | By David Tanis | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/obituaries/juris-jurjevics-dead.html | Juris Jurjevics, Enterprising Publisher and Novelist, Dies at 75 | False | By Sam Roberts | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/business/goldman-sachs-malaysia-1mdb.html | Ex-Goldman Sachs Banker Said Colleagues Were Involved in 1MDB Scandal | False | By Matthew Goldstein and Emily Flitter | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/business/wall-street-democrats-republicans-midterm-elections.html | A Tale of Two Washingtons Awaits Wall Street Banks | False | By Alan Rappeport and Binyamin Appelbaum | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-12 | https://www.nytimes.com/2018/11/09/books/review-becoming-michelle-obama.html | In â€šÃ‚Â³Becoming,â€šÃ‚Â´ Michelle Obama Mostly Opts for Empowerment Over Politics | False | By Jennifer Szalai | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/arts/music/barenboim-returns-the-week-in-classical-music.html | Barenboim Returns: The Week in Classical Music | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/sports/steelhead.html | The Lure of the Steelhead | False | By Chris Santella | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/greyhound-racing-florida-adoption.html | Thousands of Greyhounds May Need Homes as Florida Bans Racing | False | By Audra D. S. Burch and Christina Caron | 2019-01-08 | TX 8-671-446 |
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/nyregion/sayoc-pipe-bomb-suspect.html | Trump Supporter Accused of Mailing Bombs Is Indicted in New York | False | By Benjamin Weiser | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-09 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/trump-saudi-sanctions-refueling.html | Trump Administration to Punish Saudis in Moves That Could Stop Tougher Acts by Congress | False | By Julian E. Barnes and Edward Wong | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/opinion/irving-berlin-god-bless-america.html | The Complicated DNA of â€˜Â²God Bless Americaâ€™Â´ | False | By James Kaplan | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/sports/rowan-sports-bra-controversy.html | Runners Practiced in Sports Bras. Rowan University Told Them to Go Elsewhere. | False | By Talya Minsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-14 | https://www.nytimes.com/2018/11/09/obituaries/grald-bloncourt-dead.html | Gârald Bloncourt, Haitian Photographer and Activist, Dies at 91 | False | By Richard Sandomir | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/09/sunday-review/trump-sanctions-iran-foreign-policy.html | Trump Has Only Sticks, No Carrots | False | By Gardiner Harris | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-12 | https://www.nytimes.com/2018/11/09/nyregion/world-war-i-letter.html | A Joyous Letter Speaks of Warâ€™Â´s End | False | By Jim Dwyer | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/georgia-governor-abrams-kemp.html | Scouring for Stacey Abrams Votes, Georgiaâ€™Â´s Democrats Keep on Campaigning | False | By Richard Fausset and Alan Blinder | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/migrants-border-increase.html | Record Number of Migrants in Families Were Apprehended at Border Last Month | False | By Ron Nixon | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/health/fda-menthol-cigarettes-ban.html | F.D.A. Plans to Seek a Ban on Menthol Cigarettes | False | By Sheila Kaplan | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/opinion/climate-change-midterm-elections.html | Midterm Climate Report: Partly Cloudy | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/black-female-judges-texas-election.html | 17 Black Women Sweep to Judgeships in Texas County | False | By Adeel Hassan | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/technology/facebook-arbitration-harassment.html | Facebook to Drop Forced Arbitration in Harassment Cases | False | By Daisuke Wakabayashi and Jessica Silver-Greenberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/opinion/third-party-midterms.html | Electionâ€™Â´s Over, Letâ€™Â´s Have a Rant | False | By Gail Collins | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/trump-whitaker-press-attacks-midterms.html | Even for This President, It Was a Remarkable Week of Attacks on American Institutions | False | By Mark Landler | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/opinion/trump-whitaker-attorney-general-appointment.html | A Trump Hack Hacks Justice | False | By Bret Stephens | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/pageoneplus/corrections-november-10-2018.html | Corrections: November 10, 2018 | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/crosswords/daily-puzzle-2018-11-10.html | Places for Matches | False | By Caitlin Lovinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/us/politics/matthew-whitaker-acting-attorney-general.html | Matthew Whitaker: An Attack Dog With Ambition Beyond Protecting Trump | False | By Adam Goldman, Michael D. Shear and Mitch Smith | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/09/todayspaper/quotation-of-the-day-attack-dog-with-ambition-beyond-protecting-trump.html | Quotation of the Day: Trump Finds Attack Dog in Fight Against Mueller | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/10/sports/nets-nuggets.html | Nets Beat Nuggets on Last-Second Shot | False | By Field Level Media | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/10/arts/television/whats-on-tv-saturday-love-simon-and-austin-city-limits.html | Whatâ€™Â´s on TV Saturday: â€˜Â²Love, Simonâ€™Â´ and â€˜Â²Austin City Limitsâ€™Â´ | False | By Sara Aridi | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/style/the-canadian-kardashians.html | How to Date a Lot of Billionaires | False | By Dan Levin | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/us/black-candidates-elected-white-districts.html | How Did Race Play on Election Day? â€˜Â²Near Civil War-Likeâ€™Â´? Or â€˜Â²It Really Didnâ€™Â´t Matterâ€™Â´? | False | By John Eligon | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/us/politics/health-care-democrats-congress.html | Democrats Won a Mandate on Health Care. How Will They Use It? | False | By Robert Pear | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/travel/hotel-review-hoxton-williamsburg.html | Hotel Review: Generation Laptop Finds a Home in Brooklyn | False | By Alexandra Jacobs | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/world/europe/europe-armistice-merkel-macron-peace-war.html | Can Europeâ€™Â´s Liberal Order Survive as the Memory of War Fades? | False | By Katrin Bennhold | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/style/dog-hiking-in-the-country-new-york.html | Canâ€™Â´t Take Your Fancy Dog Hiking in the Country? Hire a Pro | False | By Kate Dwyer | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-16 | https://www.nytimes.com/2018/11/10/books/review/in-praise-of-ann-petry.html | Tayari Jones: In Praise of Ann Petry | False | By Tayari Jones | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-10 | https://www.nytimes.com/2018/11/10/style/intergenerational-womens-groups.html | New Womenâ€™Â´s Groups Focus on Generational Mix | False | By Abby Ellin | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/world/europe/world-war-i-trump-macron.html | Bonhomie? C'est Fini as Trump and Macron Seek to Defuse Tension | False | By Peter Baker and Adam Nossiter | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/sports/-usa-gymnastics-scandal-.html | 'Seriously, You Chose Her?': U.S.A. Gymnastics' Trouble at the Top | False | By Juliet Macur | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/us/deployed-inside-the-united-states-the-military-waits-for-the-migrant-caravan.html | Deployed Inside the United States: The Military Waits for the Migrant Caravan | False | By Thomas Gibbons-Neff, Helene Cooper and Tamir Kalifa | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/us/politics/john-delaney-2020-iowa.html | John Delaney Is Already Running for President | False | By Maggie Astor | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/world/americas/brazil-indigenous-mining-bolsonaro.html | As Brazil's Far Right Leader Threatens the Amazon, One Tribe Pushes Back | False | By Ernesto Londoño | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-13 | https://www.nytimes.com/2018/11/10/science/chemical-weapons-world-war-1-armistice.html | The Chemists' War | False | By Theo Emery | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/world/middleeast/jamal-khashoggi-murder-turkey-recordings.html | Turkey's President Says Recording of Khashoggi's Killing Was Given to U.S. | False | By Mark Landler and David D. Kirkpatrick | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/nyregion/neediest-cases-volunteers-107th-campaign-opens.html | 'How Can I Help?' Meet 5 People Who Serve the Community | False | By John Otis and Remy Tumin | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/fashion/weddings/an-impossible-dream-come-true.html | 'An Impossible Dream Come True' | False | By Vincent M. Mallozzi | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/realestate/can-i-stop-my-neighbor-from-building-an-intrusive-balcony.html | Can I Stop My Neighbor From Building an Intrusive Balcony? | False | By Ronda Kaysen | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/world/asia/afghanistan-polio-vaccines-kandahar.html | Afghanistan Is the World's Polio Capital. These Afghans Hope to Fix That. | False | By Fahim Abed | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-12 | https://www.nytimes.com/2018/11/10/opinion/kansas-laura-kelly-democrats-governor.html | A Blue Wave in Kansas? Don't Be So Surprised | False | By Sarah Smarsh | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/world/americas/migrant-caravan-mexico-city.html | Mexico Gave the Migrant Caravan a Warm Welcome. It Wasn't Always This Way. | False | By Elisabeth Malkin | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/us/arizona-senate-sinema-mcsally-green-party.html | Who Won That Arizona Senate Race? What Day Is It? | False | By Simon Romero | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/us/california-shooting-guns.html | California Is Already Tough on Guns. After a Mass Shooting, Some Wonder if It's Enough | False | By Tim Arango and Jennifer Medina | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/world/asia/ma-jian-hong-kong-literary-festival.html | Ma Jian, Exiled Chinese Novelist, Hails Appearance as Victory for Rights | False | By Mike Ives | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/us/politics/democrats-2020-president.html | Democrats Have Two Paths for 2020: Daring or Defensive. Can They Settle on Either? | False | By Jonathan Martin and Alexander Burns | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/reader-center/past-tense-photos-history-morgue.html | The Times's Capsule of History Goes Digital | False | By Katie Van Syckle | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/us/florida-senate-governor-votes-recount.html | Florida Begins Vote Recounts in Senate and Governor's Races | False | By Frances Robles and Patricia Mazzei | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/world/europe/virginia-raggi-rome-mayor-italy.html | Rome Mayor Acquitted on Lying Charge, to Relief of Five Star Movement | False | By Gaia Pianigiani | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/opinion/letters/george-soros.html | Thank You, George Soros | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/opinion/letters/mental-illness-kendras-law.html | When Mental Illness Goes Untreated | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/arts/westworld-set-woolsey-fire-california.html | Set for 'Westworld' and Other Shows Destroyed in California Fire | False | By Sopan Deb | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/business/the-week-in-business.html | The Week in Business: What the Midterms Mean for Taxes, and Amazon's 2 New Homes | False | By Charlotte Cowles | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/opinion/sunday/dick-cheney-donald-trump-vice-movie.html | Who's the Real American Psycho? | False | By Maureen Dowd | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/opinion/sunday/slow-cooking-history.html | Slow-Cooking History | False | By Ayesha Harruna Attah | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/opinion/sunday/fascism-economy-monopoly.html | Be Afraid of Economic 'Bigness.' Be Very Afraid. | False | By Tim Wu | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/opinion/sunday/american-germany-public-school-funding.html | Why I Dread Returning to an American Public School | False | By Firoozeh Dumas | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/opinion/sunday/dreams-meaning-science.html | Why Do You Keep Dreaming You Forgot Your Pants? It's Science | False | By Alice Robb | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/opinion/sunday/veterans-department-health-hospitals.html | By Protecting Veteransâ€šÃ„Ã´ Health, You May Protect Your Own | False | By Suzanne Gordon | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/opinion/sunday/democrats-resistance-women-georgia-trump.html | The Resistance Strikes Back | False | By Michelle Goldberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/sunday-review/theres-no-nice-lady-caucus-in-congress.html | Thereâ€šÃ„Ã´s No Nice Lady Caucus in Congress | False | By Susan Chira | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/opinion/sunday/racism-economics-trump-midterms.html | A Defeat for White Identity | False | By Ross Douthat | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/opinion/sunday/shooting-victims-guns.html | My Son Was Dead. Did I Feel Better Holding a Gun? | False | By Gregory Gibson | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/us/politics/trump-presidential-medal-of-freedom.html | Elvis Presley and Babe Ruth Among Trumpâ€šÃ„Ã´s First Medal of Freedom Honorees | False | By Emily Cochrane | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/opinion/sunday/armistice-day-world-war-i.html | The War That Never Ended | False | By Ted Widmer | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-27 | https://www.nytimes.com/2018/11/10/well/live/vitamin-d-and-fish-oils-are-ineffective-for-preventing-cancer-and-heart-disease.html | Vitamin D and Fish Oils Are Ineffective for Preventing Cancer and Heart Disease | False | By Roni Caryn Rabin | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/world/europe/britain-equal-pay-day.html | Britainâ€šÃ„Ã´s Equal Pay Day Highlights Gender Gap | False | By Palko Karasz | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/us/california-wildfires-paradise-malibu.html | â€šÃ„Ã²Paradise Is Goneâ€šÃ„Ã´: California Fires Devastate Communities | False | By Kirk Johnson and Jose A. Del Real | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/sports/basketball/jimmy-butler-76ers-traded-timberwolves-.html | Jimmy Butler Joins the 76ers, as Timberwolves End Chaos With a Trade | False | By Marc Stein | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/crosswords/daily-puzzle-2018-11-11.html | Escape Room | False | By Caitlin Lovinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-10 | 2018-11-11 | https://www.nytimes.com/2018/11/10/us/california-wildfires-missing-family-members.html | Families Search for Missing Loved Ones Amid California Fire Chaos | False | By Mihir Zaveri | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/10/pageoneplus/corrections-november-11-2018.html | Corrections: November 11, 2018 | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/science/rocket-lab-launch.html | Rocket Labâ€šÃ„Ã´s Modest Launch Is Giant Leap for Small Rocket Business | False | By Kenneth Chang | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/10/todayspaper/quotation-of-the-day-ruthless-california-wildfires-move-fast-leaving-a-trail-of-despair.html | Quotation of the Day: Ruthless California Wildfires Move Fast, Leaving a Trail of Despair | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/obituaries/ron-johnson-dead-giants.html | Ron Johnson, Record-Setting Giants Running Back, Dies at 71 | False | By Richard Goldstein | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/sports/alabama-michigan-georgia.html | College Football: Alabama Blanks Another Foe; Michigan and Georgia Roll | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/us/politics/dana-rohrabacher-loses-harley-rouda.html | Dana Rohrabacher Loses, Eroding Republican Foothold in California | False | By Adam Nagourney | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/fashion/weddings/rachel-quint-aaron-sherman.html | Rachel Quint, Aaron Sherman | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/fashion/weddings/kathaleen-richard-zacharie-liman-tinguiri.html | Kathaleen Richard, Zacharie Liman-Tinguiri | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/fashion/weddings/melanie-blair-evan-thies.html | Melanie Blair, Evan Thies | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/fashion/weddings/leora-kulak-jeffrey-mah.html | Leora Kulak, Jeffrey Mah | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/fashion/weddings/erica-edwards-adam-kinon.html | Erica Edwards, Adam Kinon | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/fashion/weddings/kimberly-greer-michael-singer.html | Kimberly Greer, Michael Singer | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/fashion/weddings/kathleen-stevens-john-pourciau.html | Kathleen Stevens, John Pourciau | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/fashion/weddings/alana-lawson-trace-althans.html | Alana Lawson, Trace Althans | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/fashion/weddings/erin-kiernan-jack-walsh.html | Erin Kiernan, Jack Walsh | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/fashion/weddings/marta-pardo-raymond-lagomarsino.html | Marta Pardo, Raymond Lagomarsino | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/fashion/weddings/emma-roithmayr-michael-boonshoft.html | Emma Roithmayr, Michael Boonshoft | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/fashion/weddings/danielle-seiden-daniel-seidman.html | Danielle Seiden, Daniel Seidman | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/fashion/weddings/jane-brezhnev-jensen-lowe.html | Jane Brezhnev, Jensen Lowe | False | | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/fashion/weddings/ashli-barnes-joseph-jaroscak.html | Ashli Barnes, Joseph Jaroscak | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/fashion/weddings/ashlee-eason-corey-paris.html | Ashlee Eason, Corey Paris | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/fashion/weddings/raquel-alvarenga-edward-loya-jr.html | Raquel Alvarenga, Edward Loya Jr. | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/fashion/weddings/marina-rutherfurd-adrian-ulrich.html | Marina Rutherfurd, Adrian Ulrich | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/fashion/weddings/shana-slutsky-jonathan-greenberg.html | Shana Slutsky, Jonathan Greenberg | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/fashion/weddings/molly-rushing-daniel-huang.html | Molly Rushing, Daniel Huang | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/fashion/weddings/sara-loshak-maxwell-wein.html | Sara Loshak, Maxwell Wein | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/fashion/weddings/ioanna-kefalas-alexander-niejelow.html | Ioanna Kefalas, Alexander Niejelow | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/fashion/weddings/kristin-garcia-joseph-lippi.html | Kristin Garcâ€šÃâ€°a, Joseph Lippi | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/fashion/weddings/winston-berkman-joseph-breen.html | Winston Berkman, Joseph Breen | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/fashion/weddings/evan-giesemann-ryan-daniels.html | Evan Giesemann, Ryan Daniels | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/arts/television/whats-on-tv-sunday-sally-4ever-and-anthony-bourdain-parts-unknown.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â´Sally4Everâ€šÃ„Â´ and â€šÃ„Â´Anthony Bourdain: Parts Unknownâ€šÃ„Â´ | False | By Gabe Cohn | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/sports/antarctica-race.html | No One Has Ever Crossed Antarctica Unsupported. Two Men Are Trying Right Now. | False | By Adam Skolnick and Tamara Merino | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/world/europe/russia-white-sea-shoyna.html | In Russian Village Swallowed by Sand, Lifeâ€šÃ„Â´s a Beach. Just Not in a Good Way. | False | Photographs and Text by Sergey Ponomarev | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/arts/television/snl-pete-davidson-dan-crenshaw.html | â€šÃ„Â´S.N.L.â€šÃ„Â´: Dan Crenshaw Accepts Pete Davidsonâ€šÃ„Â´s Apology and Delivers Some Zingers | False | By Dave Itzkoff | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/us/panic-buttons-hotel-me-too.html | Hotels See Panic Buttons as a #MeToo Solution for Workers. Guest Bans? Not So Fast. | False | By Julia Jacobs | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/us/politics/macron-trump-paris-wwi.html | Trumpâ€šÃ„Â´s Nationalism, Rebuked at World War I Ceremony, Is Reshaping Much of Europe | False | By Peter Baker and Alissa J. Rubin | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/world/armistice-wwi.html | Remembering the End of World War I, in Photos | False | By Iliana Magra | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/arts/design/moca-klaus-biesenbach-adrian-chang-simon-mordant-maria-kellen-french.html | New Director Expands MOCAâ€šÃ„Â´s Board With Four Global Members | False | By Jori Finkel | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/us/politics/ivanka-trump-africa-trip.html | A White House Challenge: Balancing the Roles of the First Lady and First Daughter | False | By Maggie Haberman and Katie Rogers | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/us/politics/mike-pompeo-democrats-house.html | Pompeo Faces a World of Challenges. Add House Democrats to the List. | False | By Gardiner Harris | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/nyregion/subway-alums-notre-dame-nyc.html | Cheer, Cheer for Old Notre Dame All the Way in Staten Island | False | By James Barron | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/nyregion/neediest-cases-moms-life-on-hold.html | A Nonverbal Son and a Momâ€šÃ„Â´s Life on Hold | False | By Remy Tumin | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/arts/design/louvre-abu-dhabi-visitors-attendance-paris-abu-dhabi.html | Louvre Abu Dhabi Draws One Million People in Debut Year | False | By Doreen Carvajal | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/us/politics/democrats-trump.html | In the Campaign, Democrats Didnâ€šÃ„Â´t Let Trump Distract Them. That Will Be Harder Now. | False | By Julie Hirschfeld Davis | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/business/alibaba-singles-day.html | Alibabaâ€šÃ„Â´s Singles Day Sales Top $30 Billion. The Party May Not Last. | False | By Raymond Zhong | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-11 | https://www.nytimes.com/2018/11/11/world/asia/china-student-activists.html | Young Activists Go Missing in China, Raising Fears of Crackdown | False | By Javier C. Hernâ€šÃ¡Ândez | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/obituaries/oskar-rabin-defiant-artist-during-soviet-era-dies-at-90.html | Oskar Rabin, Defiant Artist During Soviet Era, Dies at 90 | False | By Neil Genzlinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/world/middleeast/iran-sanctions.html | Iranians Fear Medicine Shortages as U.S. Tightens Sanctions | False | By Nilo Tabrizy | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/opinion/letters/andy-warhol-arts-business.html | Andy Warhol, Pioneer | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/opinion/letters/dreamer-immigrant.html | A â€šÃ„Â²Dreamerâ€šÃ„Â´ Worries About His Future | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/opinion/letters/children-schools-smartphones.html | Too Much Screen Time for Kids? | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/opinion/letters/rural-hospitals.html | The Closing of Rural Hospitals | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/sports/nfl-scores-week-10-highlights.html | What We Learned in N.F.L. Week 10 | False | By Benjamin Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/world/middleeast/saudi-iran-assassinations-mohammed-bin-salman.html | Saudis Close to Crown Prince Discussed Killing Other Enemies a Year Before Khashoggiâ€šÃ„Â´s Death | False | By Mark Mazzetti, Ronen Bergman and David D. Kirkpatrick | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/opinion/letters/democrats-midterms.html | Advice for the Democrats After the Midterms | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/us/politics/matthew-whitaker-russia-mueller-democrats.html | Top Democrats Vow to Block Matthew Whitaker From Interfering in Russia Inquiry | False | By Sheryl Gay Stolberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/world/europe/france-mayors-quit-macron.html | Franceâ€šÃ„Â´s Mayors, Feeling the Pinch, Lead a Quiet Rebellion and Quit | False | By Adam Nossiter | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/business/china-drugs-smuggled-homemade.html | In China, Desperate Patients Smuggle Drugs. Or Make Their Own. | False | By Sui-Lee Wee | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/business/student-loans-betsy-devos.html | Borrowers Face Hazy Path as Program to Forgive Student Loans Stalls Under Betsy DeVos | False | By Stacy Cowley | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/movies/the-grinch-no-1-movie-box-office.html | â€šÃ„Â²The Grinchâ€šÃ„Â´ Rakes in the Green at the Box Office | False | By Brooks Barnes | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/arts/design/in-a-netherlands-museum-director-the-nazis-found-an-ally.html | In a Netherlands Museum Director, the Nazis Found an Ally | False | By Nina Siegal | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/business/intelligence-expert-wall-street.html | How a Former Canadian Spy Helps Wall Street Mavens Think Smarter | False | By Landon Thomas Jr. | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/arts/dance/ate9-calling-glenn-review.html | Review: â€šÃ„Â²Calling Glennâ€šÃ„Â´ Puts a Humorous Spin on Gaga Dancing | False | By Brian Seibert | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/obituaries/louise-desalvo-dead.html | Louise DeSalvo, Memoirist and Virginia Woolf Scholar, Dies at 76 | False | By Katharine Q. Seelye | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/nyregion/nyc-dogs-book.html | He Befriended 4,000 Dogs to Get Their Side of the Story | False | By Winnie Hu | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/arts/music/la-philharmonic-fluxus-festival.html | What Happens When Fluxus Enters the Concert Hall? | False | By Joshua Barone | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/business/media/nanoinfluencers-instagram-influencers.html | Are You Ready for the Nanoinfluencers? | False | By Sapna Maheshwari | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/world/europe/poland-far-right-independence-day.html | Polandâ€šÃ„Â´s Leaders March With Far-Right Groups on Independence Day | False | By Joanna Berendt | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-14 | https://www.nytimes.com/2018/11/11/reader-center/california-fires-how-to-help.html | How to Help California Fire Victims | False | By Julia Jacobs | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-13 | https://www.nytimes.com/2018/11/11/theater/jay-o-sanders-uncle-vanya.html | Jay O. Sanders on How an â€šÃ„Â²Oak Treeâ€šÃ„Â´ Became Uncle Vanya | False | By Ben Brantley | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/sports/manchester-city-united-derby.html | Manchester City Surges Past United, and to a Higher Level | False | By Rory Smith | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/business/opec-oil-prices-production-cuts.html | OPEC, Russia Weigh Production Cuts to Prop Up Oil Prices | False | By Stanley Reed | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/nyregion/el-chapo-trial-united-states-brooklyn.html | Jailbreaks, Submarines, a Gold-Plated AK-47: El Chapoâ€šÃ„Â´s Trial Will Tell an Epic Tale | False | By Alan Feuer | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/business/media/jim-acosta-trump-media.html | Should the Press Boycott Trump? Political Strategists Weigh In | False | By Jim Rutenberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/world/canada/marijuana-legalization-teenagers.html | Canadaâ€šÃ„Â´s Message to Teenagers: Marijuana Is Legal Now. Please Donâ€šÃ„Â´t Smoke It. | False | By Catherine Porter | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/us/california-fire-paradise.html | Forced Out by Deadly Fires, Then Trapped in Traffic | False | By Jack Nicas, Thomas Fuller and Tim Arango | 2019-01-08 | TX 8-671-446 |
| 2018-11-11 | 2018-11-12 | https://www.nytimes.com/2018/11/11/nyregion/subway-penn-station-push-death.html | Scholar Who Escaped Nazis Dies After a Push by a Subway Rider in a Rush | False | By Ashley Southall | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/11/opinion/red-state-liberal-leaf-blowers.html | How to Rake Leaves on a Windy Day | False | By Margaret Renkl | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/11/reader-center/nyt-cooking-pies-thanksgiving.html | Now Serving Pie. And Only Pie. | False | By Matthew Sedacca | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/11/opinion/democrats-midterms-resistance-trump-democracy.html | Let the People Vote | False | By David Leonhardt | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/11/opinion/remembering-the-forgotten-war.html | Remembering the Forgotten War | False | By Hampton Sides | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/11/world/middleeast/israel-gaza-raid.html | Deadly Gaza Raid by Israel Threatens Nascent Cease-Fire | False | By David M. Halbfinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/11/opinion/midterms-mueller-resistance.html | You Have a Right to Weariness | False | By Charles M. Blow | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/11/nyregion/bronx-bishop-john-jenik-sexual-abuse.html | Parishioners Gather to Support Bronx Bishop Accused of Sexual Abuse | False | By Emily Palmer | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/11/us/florida-recount-elections-scott-nelson-desantis-gillum.html | Uncounted Ballots, Overvoted Ballots: Why Is the Governor Claiming Fraud in Floridaâ€šÃ„Ã´s Election? | False | By Frances Robles and Patricia Mazzei | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/11/arts/television/outlander-recap.html | â€šÃ„Â¥Outlanderâ€šÃ„Â´ Season 4, Episode 2 Recap: Southern Hospitality | False | By Genevieve Valentine | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/11/theater/thom-pain-review-michael-c-hall.html | Review: Michael C. Hall Probes the Despair of â€šÃ„Â¥Thom Painâ€šÃ„Â´ | False | By Ben Brantley | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/11/theater/the-new-one-review-mike-birbiglia.html | Review: Mike Birbiglia Is a Very Nervous Dad in â€šÃ„Â¥The New Oneâ€šÃ„Â´ | False | By Ben Brantley | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/11/todayspaper/quotation-of-the-day-in-the-campaign-democrats-didnt-let-trump-distract-them-that-will-be-harder-now.html | Quotation of the Day: In the Campaign, Democrats Didnâ€šÃ„Â¥t Let Trump Distract Them. That Will Be Harder Now. | False | | | |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/11/world/australia/strawberries-needles-woman-arrested.html | Australian Woman Accused of Spiking Strawberries With Needles | False | By Isabella Kwai | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/11/world/europe/nazare-portugal-surfing-big-waves.html | This Town Once Feared the 10-Story Waves. Then the Extreme Surfers Showed Up. | False | By Patrick Kingsley | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/12/arts/television/whats-on-tv-monday-the-price-of-everything-and-mars.html | Whatâ€šÃ„Â¥s on TV Monday: â€šÃ„Â¥The Price of Everythingâ€šÃ„Â´ and â€šÃ„Â¥Marsâ€šÃ„Â´ | False | By Sara Aridi | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/opinion/saudi-arabia-mbs-grandmosque-mecca-politics.html | Saudi Arabia Is Misusing Mecca | False | By Khaled M. Abou El Fadl | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/12/business/media/new-york-magazine-paywall.html | New York Magazineâ€šÃ„Â¥s Sites Are Going Behind a Paywall | False | By Jaclyn Peiser | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/12/us/rape-texas-border-immigrants-esteban-manzanares.html | They Were Stopped at the Texas Border. Their Nightmare Had Only Just Begun. | False | By Manny Fernandez and Caitlin Oâ€šÃ„Â Hara | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/12/us/politics/north-korea-missile-bases.html | In North Korea, Missile Bases Suggest a Great Deception | False | By David E. Sanger and William J. Broad | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/12/nyregion/metropolitan-diary.html | â€šÃ„Â¥Couples, Some With Children in Strollers, Surround Me as They Pose for Photosâ€šÃ„Â´ | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/world/asia/papua-new-guinea-apec-conference.html | Coming to Papua New Guinea: World Leaders (and 40 Maseratis) | False | By Richard C. Paddock | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/upshot/why-prescription-drug-spending-higher-in-the-us.html | Something Happened to U.S. Drug Costs in the 1990s | False | By Austin Frakt | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/well/live/too-much-caffeine-may-stress-the-heart.html | Too Much Caffeine May Stress the Heart | False | By Jane E. Brody | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/politics/nafta-trump-democratic-house.html | Trumpâ€šÃ„Â¥s Nafta Plan Could Be Upended by Democratsâ€šÃ„Â´ House Takeover | False | By Glenn Thrush | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-19 | https://www.nytimes.com/2018/11/12/climate/electric-school-buses.html | The Wheels on These Buses Go Round and Round With Zero Emissions | False | By Brad Plumer | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/affirmative-action-asian-americans.html | â€šÃ„Â¥Itâ€šÃ„Â´s Like Reliving My Pastâ€šÃ„Â´: Harvard Lawsuit Echoes Previous Fight Over Race and Admissions | False | By Mihir Zaveri | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/12/sports/bobby-petrino-fired-louisville.html | With Petrino Debacle, Not Being a Judge of Character Bites Louisville Again | False | By Marc Tracy | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-18 | https://www.nytimes.com/2018/11/12/realestate/finding-a-mom-network-in-battery-park-city.html | Finding a Mom Network in Battery Park City | False | By Kim Velsey | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-12 | https://www.nytimes.com/2018/11/12/science/brazil-roadkill-wildlife.html | In Brazil, Animals Cross a Road of No Return | False | By Rebecca Boyle | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/nyregion/amazon-queens-queensbridge-houses.html | Amazonâ€šÃ„Â¥s New Neighbor: The Nationâ€šÃ„Â´s Largest Housing Project | False | By Corey Kilgannon | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-18 | https://www.nytimes.com/2018/11/12/books/review/steven-weisman-chosen-wars.html | American Jews Face a Choice: Create Meaning or Fade Away | False | By Gal Beckerman | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-18 | https://www.nytimes.com/2018/11/12/style/millennial-cookware-dutch-oven.html | Get a Handle on Your Pots and Pans | False | By Marguerite Joutz | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-12 | 2018-11-18 | https://www.nytimes.com/2018/11/12/travel/astronomy-stars-observatories-science-tourism.html | Where Will Science Take Us? To the Stars | False | By Peter Kujawinski | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/politics/transgender-job-discrimination.html | Can a Fired Transgender Worker Sue for Job Discrimination? | False | By Adam Liptak | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/world/asia/fa18-hornet-crash-philippines.html | U.S. Navy Carrier Suffers Second Aircraft Crash in Weeks | False | By Jane Perlez | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/world/asia/afghanistan-taliban-attack-jaghori-district.html | Taliban Slaughter Elite Afghan Troops, and a â€˜Safeâ€™ District Is Falling | False | By Rod Nordland | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/business/dealbook/oil-production-saudi-arabia.html | DealBook Briefing: Saudi Arabia Plans to Cut Its Oil Production | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/house-democrats-new.html | Meet the New House Democrats: They May Not Toe the Party Line | False | By Sheryl Gay Stolberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/sports/dallas-cowboys-philadelphia-eagles.html | The Dallas Cowboys: Striving for Mediocrity in a Topsy-Turvy World | False | By Ben Shpigel | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/politics/trump-nato-trade.html | Trump Renews Attacks on NATO and Trade Imbalances | False | By Eileen Sullivan, Maggie Haberman and Jack Ewing | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/smarter-living/building-skill-sets.html | Stop Trying to Master One Skill. Instead, Build a Skill Set. | False | By Tim Herrera | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-11 | https://www.nytimes.com/2018/11/12/style/michiel-huisman-isnt-spooked-by-table-tennis.html | Michiel Huisman Isnâ€™t Spooked by Table Tennis | False | By Alexis Soloski | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/business/dealbook/sal-qualtrics-acquisition.html | Why SAPâ€™s Purchase of Qualtrics May Be Mutually Beneficial | False | By Richard Beales | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/world/asia/china-rhino-tiger-ban.html | China, After Outcry, Reinstates Ban on Rhino and Tiger Parts in Medicine | False | By Javier C. HernÃ¡ndez | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/world/europe/italy-budget-european-union.html | Stimulus Plan or Populist Giveaway? Italyâ€™s Budget Sets Up Clash With E.U. | False | By Jason Horowitz | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/theater/dear-evan-hansen-andrew-barth-feldman.html | Broadwayâ€™s Next Evan Hansen? A 16-Year-Old High School Junior | False | By Gabe Cohn | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-19 | https://www.nytimes.com/2018/11/12/arts/design/souls-grown-deep-foundation-brooklyn-museum-morgan-library.html | Five More Museums Acquire Art From Souls Grown Deep Foundation | False | By Hilarie M. Sheets | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/nyregion/neediest-cases-alone-needed-a-mattress.html | Alone in New York, She Needed a Mattress | False | By Masha Goncharova | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/politics/voting-rights-turnout-gerrymandering.html | Before the Fights Over Recounts: An Election Day Vote on Voting | False | By Danny Hakim | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/movies/toy-story-4-trailer.html | â€˜Toy Story 4â€™ Trailer: Introducing Forky | False | By Bruce Fretts | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-18 | https://www.nytimes.com/2018/11/12/arts/tim-daly-downstairs-tyne-daly-madam-secretary.html | Tim Daly, Sibling Bonds and the Stage | False | By Kathryn Shattuck | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/world/middleeast/israel-gaza-rocket-fire.html | Cost of Botched Gaza Spy Mission? Israelâ€™s Back on Brink of War | False | By David M. Halbfinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/opinion/video-games-esports-streaming-trolls.html | Itâ€™s Time to Make Video Games Safe for Children | False | By Won Sang Choi | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-15 | https://www.nytimes.com/2018/11/12/style/andy-warhol-factory-history.html | Tales From the Warhol Factory | False | By Guy Trebay and Ruth La Ferla | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/your-money/how-to-reduce-risk-goals.html | How to Reduce the Risk of the Scary Thing You Want to Do | False | By Carl Richards | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/california-fires-camp-fire.html | Wildfire Becomes Deadliest in California History | False | By Jack Nicas and Thomas Fuller | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/science/scottish-wildcat.html | â€˜Touch Not the Catâ€™ | False | By C. Claiborne Ray | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/sports/calgary-winter-olympics.html | Does Calgary Really Want the Winter Olympics? Does Anyone? | False | By Michael Powell | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/arts/design/rockefeller-center-christmas-tree-star.html | Like a Diamond in the Sky: The Rockefeller Center Christmas Tree Has a New Glow | False | By Amanda Svachula | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-14 | https://www.nytimes.com/2018/11/12/dining/mark-twain-american-food-nick-offerman.html | The Story of America, Told Through Mark Twainâ€™s Favorite Foods | False | By Tejal Rao | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/world/europe/seehofer-merkel-germany-conservatives.html | Merkel Antagonist Quits Party Post but Stays On as Interior Minister | False | By Christopher F. Schuetze | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/arts/ossie-davis-ruby-dee-archives-schomburg.html | Portrait of a Marriage, Onstage and at the Barricades | True | By Jennifer Schuessler | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-14 | https://www.nytimes.com/2018/11/12/dining/the-rise-and-fall-of-turkey-brining.html | The Rise and Fall of Turkey Brining | False | By Kim Severson | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/theater/a-chorus-line-new-york-city-center-bob-avian.html | How â€˜A Chorus Lineâ€™ Veterans Pass It on to a New Generation | False | By Joshua Barone | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/arts/music/saariaho-sellars-lincoln-center-white-light.html | Japanese Theater Inspires a New Opera of Celestial Textures | False | By Ryan Ebright | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/arts/detective-pikachu-toy-story-4.html | A â€šÃ„Â²Detective Pikachuâ€šÃ„Â´ Trailer and More: 6 Things in Pop Culture Today | False | By Eleanor Stanford | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/business/stock-market-apple-shares.html | Stocks Dive After Apple Supplier Slashes Outlook | False | By Stephen Grocer and Matt Phillips | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-18 | https://www.nytimes.com/2018/11/12/books/review/neil-degrasse-tyson-accessory-to-war-avis-lang.html | Neil deGrasse Tyson Explores the Symbiosis Between War and Astrophysics | False | By Jennifer Carson | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/obituaries/stan-lee-dead.html | Stan Lee Is Dead at 95; Superhero of Marvel Comics | False | By Jonathan Kandell and Andy Webster | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/books/let-it-bang-rj-young-interview.html | Tell Us 5 Things About Your Book: An Unlikely Relationship With Guns | False | By John Williams | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/arts/ariana-grande-metro-boomin-billboard-chart.html | Streaming Carries Metro Boomin to a No. 1 Album and Ariana Grande to a No. 1 Single | False | By Joe Coscarelli | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/us-bishops-sex-abuse-vatican.html | U.S. Bishops Had a Plan to Curb Sex Abuse. Rome Ordered Them to Wait. | False | By Laurie Goodstein | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/politics/public-hanging-cindy-hyde-smith.html | Mississippi Senatorâ€šÃ„Â's â€šÃ„Â²Public Hangingâ€šÃ„Â´ Remark Draws Backlash Before Runoff | False | By Matthew Haag | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/florida-recount-georgia-arizona.html | In Florida Election Standoff, Judge Urges Parties to â€šÃ„Â²Ramp Down the Rhetoricâ€šÃ„Â´ | False | By Nick Madigan and Frances Robles | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-14 | https://www.nytimes.com/2018/11/12/dining/danny-meyer-pie-goldbelly.html | Send Home a Danny Meyer Pie for Thanksgiving | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-14 | https://www.nytimes.com/2018/11/12/dining/canadian-oyster-festival.html | All-You-Can-Slurp Canadian Oysters | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/business/car-rentals-airport.html | In the Race to Catch a Flight, Smoothing a Big Bump: The Rental-Car Return | False | By Shivani Vora | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/science/zoological-museum-st-petersburg-russia.html | A â€šÃ„Â²Time Capsuleâ€šÃ„Â´ for Scientists, Courtesy of Peter the Great | False | By James Hill | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-14 | https://www.nytimes.com/2018/11/12/dining/the-mini-bar-book-punch.html | Slim Volumes With Scores of Cocktail Ideas | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-14 | https://www.nytimes.com/2018/11/12/dining/jk-adams-cityscapes-board.html | A Cheese Slate in a New York State of Mind | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-14 | https://www.nytimes.com/2018/11/12/dining/venchi-chocolate-nyc.html | New Shop Boasts Three Walls of Free-Flowing Chocolate | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/opinion/letters/trump-armistice.html | An Armistice Trip Marked by Controversy | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-14 | https://www.nytimes.com/2018/11/12/dining/mala-market-sichuan-spices.html | Looking for Sichuan Ingredients? A Nashville Company Delivers | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/opinion/letters/trump-california-fires.html | As California Burns, Trump Threatens to Withhold Aid | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/nazi-salute-wisconsin-students.html | Photo of More Than 60 Students Giving Apparent Nazi Salute Is Being Investigated | False | By Adeel Hassan | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/obituaries/my-moments-with-stan.html | My Moments With Stan | False | By Brian Michael Bendis, Bill Walko and Howie Noel | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/politics/fact-check-trump-california-fire-tweet.html | Trumpâ€šÃ„Â's Misleading Claims About Californiaâ€šÃ„Â's Fire â€šÃ„Â²Mismanagementâ€šÃ„Â´ | False | By Kendra Pierre-Louis | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/world/middleeast/jamal-khashoggi-killing-saudi-arabia.html | â€šÃ„Â²Tell Your Bossâ€šÃ„Â´: Recording Is Seen to Link Saudi Crown Prince More Strongly to Khashoggi Killing | False | By Julian E. Barnes, Eric Schmitt and David D. Kirkpatrick | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/politics/fact-check-trump-florida-election-.html | Trump Makes a Baseless Claim About â€šÃ„Â²Massively Infectedâ€šÃ„Â´ Ballots in Florida | False | By Linda Qiu | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/obituaries/douglas-rain-dead.html | Douglas Rain, 90, Shakespearean and Voice of Computer Named HAL, Dies | False | By Neil Genzlinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/obituaries/herbert-london-dead.html | Herbert London, Conservative Savant and Social Critic, Dies at 79 | False | By Sam Roberts | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/arts/design/amazon-hq2-long-island-city-costs-benefits.html | Amazonâ€šÃ„Â's HQ2 Will Benefit From New York City. But What Does New York Get? | False | By Michael Kimmelman | 2019-01-08 | TX 8-671-446 |
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/sports/hockey/hockey-concussion-settlement.html | In N.H.L. Concussion Settlement, Owners Win the Fight | False | By Ken Belson | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-12 | 2018-11-13 | https://www.nytimes.com/2018/11/12/opinion/truth-virtue-trump-loyalty.html | Truth and Virtue in the Age of Trump | False | By Paul Krugman | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/opinion/disillusionment-wwi-humanity.html | The Struggle to Stay Human Amid the Fight | False | By David Brooks | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/climate/global-energy-forecast.html | Clean Energy Is Surging, but Not Fast Enough to Solve Global Warming | False | By Brad Plumer | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/wildfires-california-escape.html | California Fire Death Toll Now at 44 With Discovery of 13 More Bodies | False | By Jose A. Del Real and Jack Nicas | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/business/economy/trumps-tax-cut-was-supposed-to-change-corporate-behavior-heres-what-happened.html | Trumpâ€šÃ„Ã´s Tax Cut Was Supposed to Change Corporate Behavior. Hereâ€šÃ„Ã´s What Happened. | False | By Jim Tankersley and Matt Phillips | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/sports/rookie-of-the-year.html | Shohei Ohtani and Ronald Acuâ€šÃ„Â±a Jr. Are Rookies of the Year | False | By Tyler Kepner | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/business/europe-trade-usa.html | Could Oysters Ease Trade Tensions With U.S.? European Leaders Hope So | False | By Jack Ewing and Glenn Thrush | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/politics/us-cyberattacks-declaration.html | U.S. Declines to Sign Declaration Discouraging Use of Cyberattacks | False | By David E. Sanger | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/politics/prison-sentencing-criminal-justice-reform.html | Bipartisan Sentencing Overhaul Moves Forward, but Rests on Trump | False | By Nicholas Fandos and Maggie Haberman | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/kyrsten-sinema-arizona-senator.html | Kyrsten Sinema Declared Winner in Arizona Senate Race | False | By Simon Romero | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/politics/jerome-corsi-predicts-indictment.html | Cooperating Witness in Mueller Inquiry Predicts His Own Indictment for Lying | False | By Sharon LaFraniere | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/police-officer-shoots-security-guard-chicago.html | Black Security Guard Responding to Shooting Is Killed by Police | False | By Karen Zraick and Julia Jacobs | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/opinion/trump-caravan-asylum-immigration-border.html | Trump Dreams Up Another Immigrant Crisis | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/politics/republicans-florida-recount.html | Inside the Republican Strategy to Discredit the Florida Recount | False | By Jeremy W. Peters and Maggie Haberman | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/missing-persons-california-fires.html | In Californiaâ€šÃ„Ã´s Fires, Fear for the Missing: â€šÃ„Ã²I Loved Her. And I Donâ€šÃ„Ã´t Know if Iâ€šÃ„Ã´ll Ever See Her Again.â€šÃ„Ã´ | False | By Julie Turkewitz | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/technology/facebook-data-privacy-users.html | Facebook Failed to Police How Its Partners Handled User Data | False | By Nicholas Confessore, Michael LaForgia and Gabriel J.X. Dance | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/12/theater/other-josh-cohen-review-westside-theater.html | Review: Going From Schlub to Slick in â€šÃ„Ã²The Other Josh Cohenâ€šÃ„Ã´ | False | By Jesse Green | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/obituaries/david-pearson-nascar-dead.html | David Pearson, â€šÃ„Ã²Silver Foxâ€šÃ„Ã´ of Stock Car Racing, Dies at 83 | False | By Richard Goldstein | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/sports/basketball/nets-caris-levert-injury.html | Caris LeVert of Nets Sustains Gruesome Leg Injury, Moving Some to Tears | False | By Marc Stein | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/pageoneplus/corrections-november-13-2018.html | Corrections: November 13, 2018 | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/todayspaper/quotation-of-the-day-taliban-slaughter-elite-afghan-troops-and-a-safe-district-is-falling.html | Quotation of the Day: Taliban Slaughter Elite Afghan Troops, and a â€šÃ„Ã²Safeâ€šÃ„Ã´ District Is Falling | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/us/georgia-governor-election.html | Federal Judge Delays Certification of Georgia Election Results | False | By Alan Blinder | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/12/business/amazon-hq2-cities.html | Amazon Chooses Queens and a Washington Suburb for â€šÃ„Ã²Second Headquartersâ€šÃ„Ã´ | False | By Karen Weise | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-18 | https://www.nytimes.com/2018/11/13/nyregion/how-rafael-espinal-brooklyn-councilman-and-public-advocate-candidate-spends-his-sundays.html | How Rafael Espinal, Brooklyn Councilman and Public Advocate Candidate, Spends His Sundays | False | By Scott Enman | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/13/sports/giants-niners-manning-mullens.html | Eli Manning and the Giants Come Alive Late to Escape 49ers | False | By Benjamin Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/13/arts/television/whats-on-tv-tuesday-well-meet-again-and-she-ra-and-the-princesses-of-power.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Weâ€šÃ„Ã´ll Meet Againâ€šÃ„Ã´ and â€šÃ„Ã²She-Ra and the Princesses of Powerâ€šÃ„Ã´ | False | By Sara Aridi | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/world/australia/victoria-china-scott-morrison.html | Australiaâ€šÃ„Ã´s Prime Minister â€šÃ„Ã²Surprisedâ€šÃ„Ã´ by Stateâ€šÃ„Ã´s Secret Deal With China | False | By Jamie Tarabay and Vicky Xiuzhong Xu | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/13/opinion/germany-baby-boomers-young-voters.html | Germanyâ€™s Real Political Divide Is Generational | False | By Jagoda Marinic | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/13/business/dealbook/wework-office-space-real-estate.html | WeWorkâ€™s Rise: How a Sublet Start-Up Is Taking Over | False | By Andrew Ross Sorkin | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/13/us/politics/matt-whitaker-lawsuit-illegal-appointment.html | Whitakerâ€™s Appointment as Acting Attorney General Faces Court Challenge | False | By Charlie Savage | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/world/europe/un-extreme-poverty-britain-austerity.html | U.N.â€™s Expert on â€˜Extreme Povertyâ€™ Is Investigating Britain. Why? | False | By Patrick Kingsley | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-18 | https://www.nytimes.com/2018/11/13/travel/vegan-or-vegetarian-you-have-more-travel-and-dining-options-than-ever.html | Vegan or Vegetarian? You Have More Travel and Dining Options Than Ever | False | By Nora Walsh | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/nyregion/public-spaces-nyc.html | New Public Spaces Are Supposed to Be for All. The Reality Is More Complicated. | False | By Winnie Hu | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/california-wildfires-war.html | Burned-Out Cars, Smoke in the Air, Aerial Assaults, All in California | False | By Tim Arango | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-18 | https://www.nytimes.com/2018/11/13/books/review/kiese-laymon-heavy.html | When Excellence Is a Survival Strategy | False | By Saeed Jones | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/13/sports/basketball/allonzo-trier-knicks.html | Allonzo Trier Was the Basketball Kid on the Cover. Some Fraught Chapters Followed. | False | By Kelly Whiteside | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-18 | https://www.nytimes.com/2018/11/13/realestate/double-the-children-double-the-challenge.html | Double the Children, Double the Challenge | False | By Michelle Higgins | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-15 | https://www.nytimes.com/2018/11/13/style/cosmopolitan-style-in-turkey.html | Cosmopolitan Style in Turkey | False | By Lauren Fleishman and Elizabeth Bristow | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/business/dealbook/wework-too-big-to-fail.html | DealBook Briefing: WeWork Might Be Too Big to Fail | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/technology/richard-liu-rape-university-of-minnesota.html | For University of Minnesota, Chinese Tycoonâ€™s Arrest Shines Light, Again, on Sexual Assault | False | By Tiffany Hsu, Raymond Zhong and Carolyn Zhang | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/business/dealbook/ge-larry-culp.html | G.E.â€™s New C.E.O. Risks Repeating History | False | By Tom Buerkle | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/realestate/commercial/commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-16 | https://www.nytimes.com/2018/11/13/business/peugeot-car-industry-future.html | Peugeot Returns to U.S. to Help People Get Around, but Not With Its Cars | False | By Jamie Lincoln Kitman | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/politics/trump-kirstjen-nielsen-homeland-security-john-kelly.html | Trump Considers Staff Shake-Up in White House and Homeland Security | False | By Maggie Haberman and Ron Nixon | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/technology/amazon-hq2-headquarters.html | Before a Deal, Amazon Had to Know: Could Cuomo and De Blasio Get Along? | False | By Karen Weise and J. David Goodman | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-13 | https://www.nytimes.com/2018/11/13/opinion/a-wake-up-call-for-the-gop.html | A Wake-Up Call for the G.O.P. | False | By Mark Sanford | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/politics/midterm-results-democratic-gains.html | A Week After the Election, Democratic Gains Grow Stronger | False | By Alexander Burns | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/world/americas/mexico-justice.html | In Prison for 16 Years, and Still Waiting for a Verdict | False | By Paulina Villegas | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-15 | https://www.nytimes.com/2018/11/13/opinion/blasphemy-pakistan-asia-bibi.html | Blasphemy Laws: An Excuse for Persecution | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/politics/trump-macron-france.html | Trump Assails Macron and Defends Decision to Skip Cemetery Visit | False | By Peter Baker | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/business/media/cnn-jim-acosta-trump-lawsuit.html | CNN Sues Trump Administration for Barring Jim Acosta From White House | False | By Michael M. Grynbaum | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/movies/stan-lee-cameos.html | Stan Leeâ€™s 11 Best Cameos and Where to Stream Them | False | By Lara Zarum | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/business/eu-cheese-copyright.html | Who Has the Copyright Over My Cheese? | False | By Amie Tsang | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/nyregion/amazon-long-island-city.html | Amazon Is Getting at Least $1.7 Billion to Come to Queens. Now Comes the Fight Over Whether Itâ€™s Worth It. | False | By J. David Goodman | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/arts/design/walker-art-center-mary-ceruti.html | Walker in Minneapolis Raids Long Island City for New Director | False | By Robin Pogrebin | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/opinion/amazon-hq2-winner.html | Cities Should Stop Playing the Amazon HQ2 Bidding Game | False | By Bryce Covert | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/california-fires-updates.html | California Wildfires Updates: 48 Dead in Camp Fire, Toll Expected to Rise | False | By Thomas Fuller | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-15 | https://www.nytimes.com/2018/11/13/opinion/catholic-church-abuse-bishops-pope-francis.html | Catholic Church Reforms Should Begin With Bishops | False | By John Gehring | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-13 | 2018-11-15 | https://www.nytimes.com/2018/11/13/style/fat-shaming-men.html | Even My Mom Is Fat Shaming Me. Not Surprisingly, That Makes Me Feel Lousy. | False | By Cheryl Strayed and Steve Almond | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/business/art-storage.html | As Art Collections Grow, So Do the Places That Stash Them | False | By Daniel Grant | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/nyregion/neediest-cases-lost-mother-neighborhood.html | He Lost His Mother and His Neighborhood. A New Career Path Could Lead Him Back. | False | By John Otis | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/books/review-monument-natasha-trethewey.html | Natasha Tretheweyâ€šÃ„Ã´s Poems Take Wing on Intimate Details | False | By Dwight Garner | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/sports/soccer/uswnt-carli-lloyd-jill-ellis.html | Carli Lloyd Doesnâ€šÃ„Ã´t Like the View From the Bench | False | By Andrew Keh | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/arts/television/game-of-thrones-season-8-april-premiere.html | â€šÃ„Â´Game of Thronesâ€šÃ„Ã´ Will Return in April | False | By Jeremy Egner | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-19 | https://www.nytimes.com/2018/11/13/arts/design/leonard-cohen-jewish-museum-new-york.html | Leonard Cohen Exhibition to Come to New York | False | By Sara Aridi | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/arts/design/spacex-enoch-tavares-strachan.html | Tavares Strachan Teams With SpaceX to Launch Satellite-Sculpture Into Orbit | False | By Jori Finkel | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/dining/pumpkin-caramel-cake.html | Not Everyone Loves Pie. For Them, Thereâ€šÃ„Ã´s Cake. | False | By Yossy Arefi | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/dining/misi-restaurant-review.html | Misi Is Much More Than a Pasta Restaurant | False | By Pete Wells | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/dining/nyc-restaurant-news.html | A French Celebrity Chef Finds a Spot in a Lexus-Owned Space | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/world/europe/britain-eu-brexit-deal.html | Britain and E.U. Agree on a Draft Deal for Brexit | False | By Stephen Castle | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/dining/thanksgiving-refugees.html | The First Thanksgiving | False | By Julia Moskin | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/world/europe/paris-2015-attacks-bataclan-anniversary.html | After Grief and Defiance, Arts Help Process 2015 Paris Attacks | False | By Alissa J. Rubin and Elian Peltier | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/reader-center/travel-journalism.html | Weâ€šÃ„Ã´re Reimagining Our Travel Journalism. Tell Us What Youâ€šÃ„Ã´d Like to See. | False | By Amy Virshup | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/world/asia/papua-new-guinea-apec-polio-health-crisis.html | Papua New Guinea Is Rich in Resources but Poor in Health | False | By Jo Chandler | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/world/europe/uk-police-ross-friends.html | Suspect Who Looks Like Ross From â€šÃ„Â´Friendsâ€šÃ„Ã´ Is Arrested | False | By Palko Karasz | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/opinion/letters/whitaker-justice-department.html | Know Your Appointees | False | | 2019-01-08 | |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/politics/arizona-election-kyrsten-sinema.html | Arizona Election Results: 6 Key Takeaways on Sinema Victory | False | By Jennifer Steinhauer and Elizabeth Dias | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/arts/dance/nutcracker-chinese-tea-stereotypes.html | Toning Down Asian Stereotypes to Make â€šÃ„Â´The Nutcrackerâ€šÃ„Ã´ Fit the Times | False | By Robin Pogrebin | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/opinion/letters/north-korea-trump.html | How North Korea Fools Trump | False | | 2019-01-08 | |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/opinion/letters/florida-recount.html | The Florida Recount | False | | 2019-01-08 | |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/world/asia/sri-lanka-political-crisis.html | Sri Lankaâ€šÃ„Ã´s President Finally Checked: Court Rules to Bring Back Parliament | False | By Dharisha Bastians and Jeffrey Gettleman | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/hate-crimes-fbi-2017.html | Hate Crimes Increase for the Third Consecutive Year, F.B.I. Reports | False | By John Eligon | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/arts/lorde-kanye-west-stage-design.html | Lorde Says Kanye West Copied Her Stage: 5 Things in Pop Culture Today | False | By Eleanor Stanford | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/politics/north-dakota-ruth-buffalo.html | Meet the Native American Woman Who Beat the Sponsor of North Dakotaâ€šÃ„Ã´s ID Law | False | By Maggie Astor | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/sports/soccer/premier-league-ceo-susanna-dinnage.html | Premier League Names Susanna Dinnage Its Next Chief Executive | False | By Tariq Panja | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/health/juul-ecigarettes-vaping-teenagers.html | Juul Suspends Selling Most E-Cigarette Flavors in Stores | False | By Sheila Kaplan and Jan Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-18 | https://www.nytimes.com/2018/11/13/books/review/andrew-roberts-churchill-winston-biography.html | Is This the Best One-Volume Biography of Churchill Yet Written? | False | By Richard Aldous | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/world/asia/boeing-737-indonesia-crash.html | New Questions Swirl Over Boeing on Updated 737 Model That Crashed | False | By Hannah Beech, Hiroko Tabuchi, James Glanz and Zach Wichter | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/nyregion/nj-opioid-lawsuit.html | New Jersey Sues Pharmaceutical Company Amid Spiraling Opioid Crisis | False | By Nick Corasaniti | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/nra-stay-in-your-lane-doctors.html | Doctors Revolt After N.R.A. Tells Them to â€˜Â²Stay in Their Laneâ€šÃ„Â´ on Gun Policy | False | By Matthew Haag | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/nyregion/nj-dwi-convictions-court.html | 20,667 Drunken-Driving Convictions Tainted by Bad Breathalyzer Test in New Jersey | False | By Nick Corasaniti and Sharon Otterman | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/movies/shoah-four-sisters-review.html | â€˜Â²Shoah: Four Sistersâ€šÃ„Â´ Review: Harrowing Tales of Survival in the Holocaust | False | By Ben Kenigsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-15 | https://www.nytimes.com/2018/11/13/movies/black-hammer-comic-book.html | Black Hammer, an Indie Comic, Gets a Major Film and TV Deal | False | By George Gene Gustines | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/opinion/china-trump-trade.html | China and Trump, Listen Up! | False | By Thomas L. Friedman | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/obituaries/barry-rand-dead.html | Barry Rand, Barrier-Breaking Chief Executive, Is Dead at 74 | False | By Richard Sandomir | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/celebrities-lost-homes-california-fires.html | Neil Young and Miley Cyrus Among Celebrities Who Lost Homes in California Wildfires | False | By Niraj Chokshi | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/borderline-colleges-guns-thousand-oaks.html | Return to Campus for Students Who Survived Thousand Oaks Shooting | False | By Jennifer Medina | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/sports/basketball/caris-levert-injury-brooklyn-nets.html | Good News for Nets: Caris LeVertâ€šÃ„Â´s Injury Not as Bad as It Looked | False | By Kelly Whiteside | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/politics/trump-trade-war-economic-advisers.html | Trumpâ€šÃ„Â´s Trade War Prompts Fight Among Top Economic Advisers | False | By Alan Rappeport and Glenn Thrush | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/business/national-landing-amazon-va.html | With Hoopla and Murals, Crystal City Welcomes Amazon | False | By Cecilia Kang and Tiffany Hsu | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/opinion/when-paradise-is-on-fire.html | When Paradise Is On Fire | False | By Sarah Pape | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-12-04 | https://www.nytimes.com/2018/11/13/science/sperm-infertility-insects-heat.html | Male Insect Fertility Plummets After Heat Waves | False | By Karen Weintraub | 2019-02-11 | TX 8-696-125 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/world/europe/merkel-macron-european-army.html | Merkel Joins Macron in Calling for a European Army â€˜Â²One Dayâ€šÃ„Â´ | False | By Katrin Bennhold and Steven Erlanger | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/opinion/letters/cave-borneo-arts-education.html | Message on a Cave Wall | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/opinion/letters/california-wildfires-climate.html | California Wildfires and Climate Change | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-16 | https://www.nytimes.com/2018/11/13/sports/tennis/mike-bryan-bob-jack-sock.html | Bob Bryan Waits in the Wings to Reunite With His Brother on the Tennis Court | False | By Cindy Shmerler | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-19 | https://www.nytimes.com/2018/11/13/smarter-living/how-to-tell-if-black-friday-deals-are-worth-buying.html | How to Tell if Those Black Friday Deals Are Actually Worth Buying | False | By Alan Henry | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/opinion/letters/amazon-hq2.html | Amazonâ€šÃ„Â´s HQ2 Plan Gets a Cool Reception | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/world/asia/un-china-xinjiang-muslim-internments.html | U.N. Rights Officials Criticize China Over Muslim Internments | False | By Nick Cumming-Bruce | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-15 | https://www.nytimes.com/2018/11/13/books/michelle-obamas-becoming-finally-hits-shelves.html | Michelle Obamaâ€šÃ„Â´s â€˜Â²Becomingâ€šÃ„Â´ Finally Hits Shelves | False | By John Williams | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/upshot/amazon-headquarters-reviving-a-city-no-thanks.html | Dominating Retail? Yes. Reviving a City? No Thanks. | False | By Emily Badger | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-19 | https://www.nytimes.com/2018/11/13/obituaries/john-marttila-dead.html | John Marttila, Strategist Who Helped Biden and Kerry, Dies at 78 | False | By Sam Roberts | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/sports/nfl-mexico-city.html | N.F.L. Moves Game Out of Mexico City Over Field Conditions | False | By Ken Belson | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-24 | https://www.nytimes.com/2018/11/13/arts/television/the-bisexual-desiree-akhavan-hulu.html | In â€˜Â²The Bisexual,â€šÃ„Â´ Desiree Akhavan Grapples With All Kinds of Sexuality | False | By Eleanor Stanford | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/world/middleeast/israel-gaza-explainer.html | What to Know About Gazaâ€šÃ„Â´s Latest Flare-Up | False | By Megan Specia | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-18 | https://www.nytimes.com/2018/11/13/t-magazine/ear-inn-new-york-history.html | The 200-Year-Old Bar Beloved by Book Editors and Longshoremen | False | By Reggie Nadelson | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/world/middleeast/gaza-israel-palestinians-battle.html | A Battle in Gaza Neither Side Wanted Ends Quickly | False | By Isabel Kershner and David M. Halbfinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-15 | https://www.nytimes.com/2018/11/13/business/jho-low-1mdb-influence-campaign.html | A Fugitive Financierâ€šÃ„Â´s Charm Offensive Has P.R. Firms Proceeding With Caution | False | By Matthew Goldstein and Kenneth P. Vogel | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/maine-poliquin-ranked-choice-voting.html | Maine Counts Votes Differently. That Could Put a House Republican in Jeopardy. | False | By Kate Taylor and Liam Stack | 2019-01-08 | TX 8-671-446 |
| 2018-11-13 | 2018-11-14 | https://www.nytimes.com/2018/11/13/nyregion/actress-sues-weinstein-paz-de-la-huerta.html | Actress Paz de la Huerta, Alleging Rape, Sues Harvey Weinstein for $60 Million | False | By Jan Ransom | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-27 | https://www.nytimes.com/2018/11/13/science/komodo-dragons.html | Why Komodo Dragons Havenâ€šÃ„Â´t Conquered the World | False | By Veronique Greenwood | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/opinion/north-korea-nuclear-trump-kim.html | North Korean Nuclear Shell Game | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/opinion/al-gore-trump.html | Save Us, Al Gore | False | By Frank Bruni | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/missing-bodies-california-fires.html | A Search in Fire-Ravaged California for What No One Wants to Find | False | By Julie Turkewitz and Thomas Fuller | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/business/economy/amazon-hq2-va-long-island-city-incentives.html | A $2 Billion Question: Did New York and Virginia Overpay for Amazon? | False | By Ben Casselman | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/politics/house-democrats-freshmen.html | A Left-Flank Protest on Day 1 Signals a Democratic House Divided | False | By Sheryl Gay Stolberg and Emily Cochrane | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/kyrsten-sinema-senate-arizona.html | How Kyrsten Sinema Won Her Senate Seat and Pulled Off a Historic Arizona Triumph | False | By Simon Romero | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/politics/kevin-mccarthy-house-republican-leader.html | Whatâ€šÃ„Â´s an Election Loss When Heâ€šÃ„Â´s â€šÃ„ÂºMy Kevinâ€šÃ„Â´? McCarthy Appears Set to Lead House G.O.P. | False | By Julie Hirschfeld Davis | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/young-candidates-elections.html | In New Class of Young Lawmakers, a Former Girl Scout Goes to the Statehouse | False | By Kate Taylor | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/florida-recount-senate-scott-nelson.html | Who Gets the Last Word in a Disputed Senate Race? The Senate | False | By Jeremy W. Peters | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/snipes-florida-recount.html | The Hottest Spot in Florida? The Seat of the Broward County Elections Chief | False | By Audra D. S. Burch and Patricia Mazzei | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/nyregion/el-chapo-trial.html | El Chapoâ€šÃ„Â´s Defense: He Was Framed by Vast Conspiracy | False | By Alan Feuer and Emily Palmer | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/florida-gillum-recount.html | As Florida Recount Swirls, Andrew Gillum Is Taking a Public Stand on Voting Rights | False | By Glenn Thrush and Audra D. S. Burch | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/barriss-swatting-wichita.html | Man Pleads Guilty to â€šÃ„Â²Swattingâ€šÃ„Â´ Hoax That Resulted in a Fatal Shooting | False | By Matt Stevens and Andrew R. Chow | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/lost-black-boy-michigan-sentence.html | White Man Who Shot at Lost Black Boy in Michigan Will Serve at Least 4 Years | False | By Sarah Mervosh | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/politics/trump-caravan-midterms.html | A Week After the Midterms, Trump Seems to Forget the Caravan | False | By Maggie Haberman and Mark Landler | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/opinion/florida-recount-republicans-rick-scott.html | The Real Florida Recount Fraud | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/sports/draymond-green-suspended.html | Draymond Greenâ€šÃ„Â´s Feud With Kevin Durant Casts Shadow Over Warriors | False | By Benjamin Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/politics/trump-john-abizaid-saudi-arabia.html | Trump Nominates Retired General as Ambassador to Saudi Arabia | False | By Peter Baker and Eric Schmitt | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/us/politics/melania-trump-mira-ricardel.html | Melania Trump Says an Aide â€šÃ„Â²No Longer Deserves the Honor of Serving in This White Houseâ€šÃ„Â´ | False | By Maggie Haberman, Helene Cooper and Ron Nixon | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/interactive/2018/11/13/nyregion/statue-of-liberty-torch-ar-ul.html | Take a Tour of Lady Libertyâ€šÃ„Â´s Torch (Right This Second) | False | By Mika Grãˆãˆ",ndahl, Yuliya Parshina-Kottas, Karthik Patanjali, Niko Koppel, Meghan Louttit, Tim Chaffee, Graham Roberts, Marcelle Hopkins, Jeffrey Furticella and Helene Stapinski | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/arts/design/hopper-painting-christies-auction.html | Hopper Painting Sells for Record $91.9 Million at Christieâ€šÃ„Â´s | False | By Scott Reyburn | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/pageoneplus/corrections-november-14-2018.html | Corrections: November 14, 2018 | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/13/todayspaper/quotation-of-the-day-a-search-in-fire-ravaged-california-for-what-no-one-wants-to-find.html | Quotation of the Day: A Search in Fire-Ravaged California for What No One Wants to Find | False | | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/14/fashion/watches-repairs-auctions.html | Youâ€šÃ„Â´ve Found an Old Watch. Now What? | False | By Ginanne Brownell Mitic | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/14/us/politics/defense-strategy-china-russia.html | U.S. Militaryâ€šÃ„Â´s Global Edge Has Diminished, Strategy Review Finds | False | By Eric Schmitt | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/business/brexit-flowers-britain-trade.html | Brexit Could Leave Wedding Bouquets Stuck at the Border | False | By Peter S. Goodman | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/14/fashion/watches-la-chaux-de-fonds-switzerland.html | A Swiss Town Designed for the Glory of Time | False | By Kathleen Beckett | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/interactive/2018/11/14/magazine/tech-design-fertility.html | Gaming Out a Chance at Motherhood â€šÃ„Â® Later | False | By Lizzy Goodman | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/14/us/politics/jeff-denham-josh-harder-california.html | Republicans Lose Another California House Seat | False | By Adam Nagourney | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/14/fashion/watches-education-peter-speake-marin.html | For the Watch Industry, the Hour Has Come to Teach | False | By Robin Swithinbank | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/interactive/2018/11/14/magazine/tech-design-xenotransplantation.html | 20 Americans Die Each Day Waiting for Organs. Can Pigs Save Them? | False | By Tom Clynes | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/interactive/2018/11/14/magazine/tech-design-ai-chatbot.html | May A.I. Help You? | False | By Clive Thompson | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/interactive/2018/11/14/magazine/tech-design-longevity-margaritaville.html | The Future of Aging Just Might Be in Margaritaville | False | By Kim Tingley | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/14/us/ohio-massacre-rhoden-wagner.html | Ohio Police Make Arrests in Brutal 2016 Killings of 8 Family Members | False | By Sarah Mervosh | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/world/australia/sausage-onion-bunnings-warehouse.html | Australians Declare Existential Crisis Over Onion Placement | False | By Livia Albeck-Ripka | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/14/us/politics/democrats-midterm-gains.html | On Politics: Democrats Continue to Gain as More Midterm Races Are Finalized | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/14/arts/television/whats-on-tv-wednesday-origin-and-the-cma-awards.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Originâ€šÃ„Â´ and the CMA Awards | False | By Gabe Cohn | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/world/asia/rohingya-myanmar-repatriation.html | First Rohingya Are to Be Returned to Myanmar Killing Grounds | False | By Hannah Beech | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/14/health/hospital-mergers-health-care-spending.html | When Hospitals Merge to Save Money, Patients Often Pay More | False | By Reed Abelson | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/arts/music/rosalia-flamenco-el-mal-querer.html | Rosalíâ€°a: The Pop Star Bringing Flamenco to a New Generation | False | By Kate Hutchinson | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/theater/the-cher-show-broadway-stephanie-j-block.html | You Canâ€šÃ„Â´t Spell Cher Without Her (and Her and Her) | False | By Elisabeth Vincentelli | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/business/media/serena-williams-gq.html | Serena Williams Is GQâ€šÃ„Â´s â€šÃ„Â²Womanâ€šÃ„Â´ of the Year. Fans Ask: Whatâ€šÃ„Â´s With the Quotation Marks? | False | By Daniel Victor | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/movies/women-learn-from-movies.html | Women, What Did You Learn From the Movies? | False | By Manohla Dargis | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/style/iddris-sandu-obama-certificate.html | A Tech Wunderkind Who Knows Jaden Smith and Elon Musk | False | By Alex Hawgood | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/nyregion/brooklyn-brothel-park-slope-police.html | The New Brothels: How Shady Landlords Play a Key Role in the Sex Trade | False | By Alan Feuer, Ashley Southall and Ali Winston | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/sports/golf/moliwood-tommy-fleetwood-francesco-molinari.html | European Tour Hopes to Build on Fleetwood-Molinari Pairing | False | By Graham Parker | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/education-midterms-school-funding.html | Voters Widely Support Public Schools. So Why Is It So Hard to Pay for Them? | False | By Dana Goldstein | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/travel/how-to-make-travel-less-predictable.html | How to Up the Spontaneity Quotient on Your Next Trip | False | By Seth Kugel | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/14/books/review/latinx-ed-morales.html | What It Means to Be â€šÃ„Â²Latinx,â€šÃ„Â´ and What That Means for America | False | By Julian Castro | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/florida-recount-palm-beach.html | Florida Recount, Amid Machine Error and Lawsuits, Is â€šÃ„Â²Going to End Up a Little Messyâ€šÃ„Â´ | False | By Frances Robles and Patricia Mazzei | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/technology/google-photos-perfect-jukebox-our-memories.html | How Google Photos Became a Perfect Jukebox for Our Memories | False | By Farhad Manjoo | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/travel/miami-food-halls-dining.html | Latest Sizzle in Miami? Food Halls | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/travel/samos-greece-migrants-refugees-tourists.html | On Samos, Aesopâ€šÃ„Â´s Fabled Isle, a Mix of Greeks, Migrants and Tourists | False | By Helen Benedict | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/sports/golf/ryder-cup-teammates-dubai.html | For Ryder Cup Teammates, Itâ€šÃ„Â´s Back to Business in Dubai | False | By John Clarke | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/politics/conservative-lawyers-trump.html | Conservative Lawyers Say Trump Has Undermined the Rule of Law | False | By Adam Liptak | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/books/wonder-woman-g-willow-wilson.html | What Would Wonder Woman Say About Justice Today? Ask G. Willow Wilson | False | By Kwame Opam | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/sports/golf/the-players-to-watch-in-dubai.html | The Players to Watch in Dubai | False | By Jeff Shain | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/realestate/lawrence-park-west-yonkers-affluent-setting-without-the-price-tag.html | Lawrence Park West, Yonkers: Affluent Setting, Without the Price Tag | False | By C. J. Hughes | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/arts/music/salzburg-festival-2019.html | The Salzburg Festival Is Planning a Mythic Summer | False | By Michael Cooper | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/world/asia/sri-lanka-parliament-rajapaksa.html | Another Twist in Sri Lanka: Parliament Votes Rajapaksa Out | False | By Dharisha Bastians and Jeffrey Gettleman | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/world/europe/brexit-britain-eu-deal.html | U.K. Cabinet Approves Draft Deal on Brexit | False | By The New York Times | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/theater/mike-birbiglia-cellphone-disruption-broadway.html | Mike Birbiglia Sounds Off on Cellphones in His Theater | False | By Michael Paulson | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/business/dealbook/brexit-deal.html | DealBook Briefing: Amazon Picked New Homes. Now It Faces Backlash. | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/technology/amazon-hq2-newyork-virginia-recap.html | Amazon HQ2: How New York and Virginia Won the Beauty Contest | False | By Amie Tsang | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/world/middleeast/avigdor-lieberman-israel.html | Israelâ€šÃ„Ã´s Hawkish Defense Minister Resigns and Calls for Early Elections | False | By Isabel Kershner | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-16 | https://www.nytimes.com/2018/11/14/movies/les-rendez-vous-danna-chantal-akerman.html | In â€šÃ„Â²Les Rendez-vous dâ€šÃ„Â´Anna,â€šÃ„Â´ Many Meetings but No Connections | False | By J. Hoberman | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/realestate/1-4-million-homes-in-massachusetts-new-york-and-missouri.html | $1.4 Million Homes in Massachusetts, New York and Missouri | False | By Julie Lasky | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/travel/uber-and-lyft-launch-rewards-programs.html | Uber and Lyft Announce Rewards Programs | False | By Shivani Vora | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/world/middleeast/saudi-arabia-crown-prince-loyalists.html | Behind Prince Mohammed bin Salmanâ€šÃ„Ã´s Rise, Two Loyal Enforcers | False | By Ben Hubbard and David D. Kirkpatrick | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/politics/amazon-hq2-long-island-city.html | Amazonâ€šÃ„Ã´s New York Home Qualifies as â€šÃ„Â²Distressedâ€šÃ„Ã´ Under Federal Tax Law | False | By Jim Tankersley | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/realestate/house-hunting-in-spain.html | House Hunting in â€šÃ„Â¶ Spain | False | By Lisa Prevost | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/technology/new-york-tech-jobs-amazon-hq2.html | New York Is a Genuine Tech Hub (and That Was Before Amazon) | False | By Steve Lohr | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/politics/matthew-whitaker-justice-dept-trump.html | Justice Dept. Defends Legality of Trumpâ€šÃ„Ã´s Appointment of Acting Attorney General | False | By Charlie Savage | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/arts/television/michael-douglas-the-kominsky-method-netflix.html | Michael Douglas Refuses to Age Gracefully in â€šÃ„Â²The Kominsky Methodâ€šÃ„Â´ | False | By Dave Itzkoff | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/technology/personaltech/black-friday-deals.html | Whatâ€šÃ„Ã´s Hot (and Whatâ€šÃ„Ã´s Not) This Black Friday | False | By Brian X. Chen | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/politics/prison-sentencing-trump.html | Trump Embraces a Path to Revise U.S. Sentencing and Prison Laws | False | By Nicholas Fandos and Maggie Haberman | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-27 | https://www.nytimes.com/2018/11/14/well/live/diet-not-age-may-account-for-rising-blood-pressure.html | Diet, Not Age, May Account for Rising Blood Pressure | False | By Nicholas Bakalar | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/arts/design/quentin-bajac-moma-photography.html | MoMA Photography Chief Returns to Paris to Direct Museum | False | By Jason Farago | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/business/dealbook/corporations-big-pharma.html | U.S. Companies Are Fighting Their Big Pharma Addiction | False | By Robert Cyran | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/style/bigger-lips-how-to.html | How to Make Your Lips Look Bigger Without Needles | False | By Bee Shapiro | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-16 | https://www.nytimes.com/2018/11/14/movies/the-wild-boys-review.html | â€šÃ„Â²The Wild Boysâ€šÃ„Â´ Review: Women as Boys, and Violence as Art | False | By Bilge Ebiri | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/neediest-cases/foster-care-doctor.html | Leaving Foster Care With a Mission: Doctor or Bust | False | By John Otis | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-16 | https://www.nytimes.com/2018/11/14/opinion/criminal-justice-reform.html | A Real Chance at Criminal Justice Reform | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-17 | https://www.nytimes.com/2018/11/14/books/fires-california.html | Everyone Is Talking About the California Wildfires. Read These Books on How to Fight Them. | False | By Concepciã³ã²%‰in de Leã†˜%‰in | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-14 | https://www.nytimes.com/2018/11/14/world/europe/air-france-flight-siberia.html | 3 Days Stranded in Siberia? Flight Delays Donâ€šÃ„Ã´t Come Much Worse Than This | False | By Sophia Kishkovsky | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/style/langlitz-leathers-motorcycles.html | Whatâ€šÃ„Ã´s New at Langlitz Leathers? Nothing | False | By Mark Gardiner | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/world/europe/trump-macron-france-tweets-common-decency.html | Macronâ€šÃ„Ã´s Response to Trump: â€šÃ„Â²I Do Not Do Policy or Diplomacy by Tweetsâ€šÃ„Â´ | False | By Alissa J. Rubin | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/t-magazine/ormaie-natural-perfume-baptiste-bouygues-marie-lise-jonak.html | Brand to Know: A Line of All-Natural Perfumes, Made by a Mother and Son | False | By Hilary Moss | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/nyregion/stan-lee-death-nyc.html | Where Stan Leeâ€šÃ„Ã´s Fictional Superheroes Lived in the Real New York | False | By James Barron | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/fashion/yves-saint-laurent-celebration-documentary.html | The YSL Documentary Pierre Bergí‚Â© Did Not Want Anyone to See | False | By Christopher Petkanas | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/nikolas-cruz-parkland-shooting-charges.html | Nikolas Cruz, Parkland Shooting Suspect, Is Charged With Assaulting Deputy in Jail | False | By Christine Hauser | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/world/europe/palm-oil-ad-uk-iceland.html | U.K. Ad Highlighting Plight of Orangutans Is Deemed Too â€šÃ„Â²Politicalâ€šÃ„Â´ to Air | False | By Iliana Magra | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/fashion/weddings/former-cowboys-linebacker-jeff-rohrer-is-to-marry-partner.html | Jeff Rohrer Is the First Known N.F.L. Player to Marry a Man | False | By Vincent M. Mallozzi | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/sports/los-angeles-clippers.html | Lob City Is Dead, but the Clippers May Be the Best Show in L.A. | False | By Scott Cacciola | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-16 | https://www.nytimes.com/2018/11/14/obituaries/naomi-breslau-dead.html | Naomi Breslau, Who Studied Post-Traumatic Stress, Dies at 86 | False | By Katharine Q. Seelye | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/business/media/jim-acosta-lawsuit-cnn.html | Judge Says Ruling on CNN Lawsuit Will Come on Thursday | False | By Michael M. Grynbaum and Emily Baumgaertner | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/arts/roma-alfonso-cuaron-serena-williams-gq.html | A Trailer for Alfonso Cuarí‚âˆ†â€šÃ„Ã´s â€šÃ„Â²Romaâ€šÃ„Â´: 5 Things to Know in Pop Culture Today | False | By Eleanor Stanford | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/opinion/letters/hall-of-fame-great-americans.html | Restore the Hall of Fame for Great Americans | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/opinion/letters/melania-trump.html | Melania Trumpâ€šÃ„Ã´s Assertive Move | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/theater/phoebe-waller-bridge-fleabag.html | â€šÃ„Â²Fleabagâ€šÃ„Â´ to Make New York Debut Next Year | False | By Sara Aridi | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-27 | https://www.nytimes.com/2018/11/14/science/volcano-eruption-italy.html | Campi Flegrei Volcanoâ€šÃ„Ã´s Ancient Cycle Seems to End in Large Eruption | False | By Robin George Andrews | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/climate/climate-change-natural-solutions.html | Part of the Answer to Climate Change May Be Americaâ€šÃ„Ã´s Trees and Dirt, Scientists Say | False | By Brad Plumer | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/books/review/selected-stories-dorothy-parker-elaine-stritch.html | Elaine Stritch Gives New Voice to Dorothy Parkerâ€šÃ„Ã´s Tales of Social Life, and Private Pain | False | By Sadie Stein | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-16 | https://www.nytimes.com/2018/11/14/arts/television/my-brilliant-friend-review-hbo.html | Review: â€šÃ„Â²My Brilliant Friendâ€šÃ„Â´ Is an Intimate Epic | False | By James Poniewozik | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/opinion/letters/guns-doctors-congress.html | Doctors Weigh In on Gun Control. Will Congress? | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/nyregion/nycha-settlement-court-ruling.html | Judge Rejects Deal to Overhaul Cityâ€šÃ„Ã´s Public Housing | False | By Luis Ferrí‚Â©-Sadurní‚âˆ†‰ and Benjamin Weiser | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/politics/house-republican-leaders-kevin-mccarthy.html | House Republicans Pick Kevin McCarthy as Their Next Leader | False | By Nicholas Fandos | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-19 | https://www.nytimes.com/2018/11/14/sports/basketball/larry-brown-torino-nba.html | A Hall of Famer in Exile: Larry Brownâ€šÃ„Ã´s Italian Adventure | False | By Andrew Keh | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/world/europe/uk-cabinet-may-brexit.html | Brexit Deal Gets Backing From Theresa Mayâ€šÃ„Ã´s Cabinet | False | By Stephen Castle | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/obituaries/caroline-rose-hunt-dead.html | Caroline Rose Hunt, 95, Dies; Turned Inheritance Into Vast Wealth | False | By Robert D. McFadden | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/politics/florida-governor-recount.html | In Florida Recount Fight, Democratic Lawyer Draws Plaudits and Fire | False | By Kenneth P. Vogel and Patricia Mazzei | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-20 | https://www.nytimes.com/2018/11/14/theater/waterwell-lee-sunday-evans-artistic-director.html | Waterwell Names Lee Sunday Evans as Artistic Director | False | By Gabe Cohn | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/arts/design/stan-lee-fans.html | Stan Lee: One Fan Remembers the Voice, the Words, the Face | False | By George Gene Gustines | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/style/jonathan-adler-amazon.html | Amazon to Queens? Jonathan Adler is Ready | False | By Penelope Green | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/style/dover-street-market-los-angeles.html | New and Cool in Los Angeles | False | By Hayley Phelan | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/movies/netflix-ballad-of-buster-scruggs.html | Netflix Put a Movie in Theaters. Good Luck Finding It. | False | By Ben Kenigsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/arts/television/review-kominsky-method-review-netflix.html | Review: On Netflix, Michael Douglas and Alan Arkin Are Aging Bros | False | By Mike Hale | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/books/review-my-sister-serial-killer-oyinkan-braithwaite.html | Helping Out Family Is Taken to Extremes in â€˜My Sister, the Serial Killerâ€™ | False | By Parul Sehgal | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/opinion/brexit-deal-theresa-may-politics.html | A Brexit Deal Has Arrived. Now the Chaos Begins. | False | By Helen Lewis | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-17 | https://www.nytimes.com/2018/11/14/opinion/arbitration-google-facebook-employment.html | End Forced Arbitration for Sexual Harassment. Then Do More. | False | By Terri Gerstein | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/nyregion/congress-nj-democrat-andy-kim.html | N.J. Democrat Defeats Trump Ally, Leaving the State With Just 1 Republican in Congress | False | By Nick Corasaniti | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/camp-fire-missing-people.html | Northern California Sheriff Releases List of Missing in Wildfires | False | By Julie Turkewitz | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/opinion/hip-hops-love-affair-with-marvel-comics.html | Hip-Hop and Comics Speak the Same Language | False | By Selwyn Seyfu Hinds | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-18 | https://www.nytimes.com/2018/11/14/nyregion/amazon-shoppers-headquarters-queens.html | Amazon and the Urban Hypocrite | False | By Ginia Bellafante | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-19 | https://www.nytimes.com/2018/11/14/climate/california-wildfires-and-reinventing-air-conditioners-climate-newsletter.html | Air-Conditioners Cool the Home but Heat the Planet. Can Anyone Invent a Better One? | False | By Lisa Friedman, Hiroko Tabuchi and Jillian Mock | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/business/german-economy-shrinks.html | German Economy Shrinks Unexpectedly, Adding to Europeâ€™s Risk | False | By Jack Ewing | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-16 | https://www.nytimes.com/2018/11/14/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/security-guard-shot-by-cops-jemel-roberson.html | Police Report in Killing of Black Security Guard Is Criticized as Rushed | False | By Matthew Haag | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/technology/uber-losses-initial-public-offering.html | Uberâ€™s Losses Continue Ahead of Initial Public Offering | False | By Kate Conger | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/technology/facebook-data-russia-election-racism.html | Delay, Deny and Deflect: How Facebookâ€™s Leaders Fought Through Crisis | False | By Sheera Frenkel, Nicholas Confessore, Cecilia Kang, Matthew Rosenberg and Jack Nicas | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/obituaries/dorothy-cheney-dead.html | Dorothy Cheney, Who Studied Primates Up Close, Dies at 68 | False | By Neil Genzlinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-12-04 | https://www.nytimes.com/2018/11/14/science/greenland-ice-crater.html | Ice Age Asteroid Crater Discovered Beneath Greenland Glacier | False | By Nicholas St. Fleur | 2019-02-11 | TX 8-696-125 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/opinion/letters/expand-house-representatives.html | Should We Expand the House of Representatives? | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/world/middleeast/liebermans-colorful-career-reaches-a-fork-again.html | Liebermanâ€™s Colorful Career Reaches a Fork. Again. | False | By David M. Halbfinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/wildfire-victims.html | A â€˜Perfectly Imperfectâ€™ Life: The Victims of the California Wildfires | False | By Tim Arango | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/white-professor-calls-police-black-student.html | Removal of Black Student by Police Was Not Prompted by Bias, Investigations Conclude | False | By Niraj Chokshi | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-26 | https://www.nytimes.com/2018/11/14/smarter-living/stress-gap-women-men.html | Thereâ€™s a Stress Gap Between Men and Women. Hereâ€™s Why Itâ€™s Important. | False | By Kristin Wong | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-22 | https://www.nytimes.com/2018/11/14/arts/music/r-and-b-ella-mai-jorja-smith-queen-naija.html | R&B Blossoms, With Hip-Hop in the Rear View | False | By Jon Caramanica | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/arts/toxic-oxford-word-of-the-year-2018.html | â€˜Toxicâ€™ Is Oxfordâ€™s Word of the Year. No, Weâ€™re Not Gaslighting You. | False | By Jennifer Schuessler | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/politics/fact-check-trump-steelworkers-raise.html | Can Trump Take Credit for Steelworker Pay Increases? | False | By Linda Qiu | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-16 | https://www.nytimes.com/2018/11/14/arts/design/sterling-ruby-ceramics-review-museum-of-arts-and-design.html | Sterling Ruby Pipes Down, a Bit | False | By Roberta Smith | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/politics/trump-car-tariffs-europe.html | As Trump Threatens Car Tariffs, Europe Prepares to Strike Back | False | By Alan Rappeport and Jack Ewing | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/technology/jbg-amazon-hq2.html | Amazonâ€™s HQ2 in Virginia Leaves a Real Estate Firm Poised to Cash In | False | By Julie Creswell | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/opinion/new-yorks-amazon-deal.html | New Yorkâ€™s Amazon Deal Is a Bad Bargain | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/nyregion/powerball-winner-harlem.html | A $343.9 Million Powerball Prize After 25 Years of Using the Same Numbers | False | By Liz Robbins and Sean Piccoli | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-19 | https://www.nytimes.com/2018/11/14/theater/yiddish-fiddler-to-continue-its-run-at-stage-42.html | Yiddish â€šÃ„Ã¹Fiddlerâ€šÃ„Ã´ to Continue Its Run at Stage 42 | False | By Danya Issawi | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-16 | https://www.nytimes.com/2018/11/14/world/asia/usa-china-trade-pacific.html | Military Competition in Pacific Endures as Biggest Flash Point Between U.S. and China | False | By Edward Wong | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/california-wildfire-antique-car.html | A Model T, Abandoned as Paradise Burned, Emerges With Barely a Scratch | False | By Thomas Fuller and Mitch Smith | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/world/americas/brazil-cuba-doctors-jair-bolsonaro.html | Cuba Is Pulling Doctors From Brazil After â€šÃ„Ã²Derogatoryâ€šÃ„Ã´ Comments by Bolsonaro | False | By Shasta Darlington | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-26 | https://www.nytimes.com/2018/11/14/obituaries/pandita-ramabai-overlooked.html | Overlooked No More: Pandita Ramabai, Indian Scholar, Feminist and Educator | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/technology/personaltech/the-essentials-for-covering-silicon-valley-burner-phones-and-doorbells.html | The Essentials for Covering Silicon Valley: Burner Phones and Doorbells | False | By Jack Nicas | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/sports/daniel-carcillo-nhl-cte.html | For Daniel Carcillo, the Fight Against the N.H.L. Goes On | False | By Jeff Arnold | 2019-01-08 | TX 8-671-446 |
| 2018-11-14 | 2018-11-15 | https://www.nytimes.com/2018/11/14/opinion/trump-wall-budget.html | White House Wall Weirdness | False | By Gail Collins | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/michael-avenatti-arrested-domestic-violence.html | Michael Avenatti Arrested on Suspicion of Domestic Violence in Los Angeles | False | By Rebecca R. Ruiz and Matt Stevens | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/world/americas/migrants-caravan-tijuana-border.html | First Wave of Migrants in Caravan Reaches U.S. Border in Tijuana | False | By Kirk Semple and Elisabeth Malkin | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/world/europe/turkey-khashoggi-saudi-mohammed.html | Turkey Calls for International Inquiry in Khashoggi Killing | False | By David D. Kirkpatrick | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/politics/border-troops-mattis-trump.html | Strategic Goal for Border Troops â€šÃ„Ã²to Be Determined,â€šÃ„Ã´ Mattis Says | False | By Mitchell Ferman | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/florida-georgia-scott-kemp.html | What Happens When Politicians Who Oversee Elections Are Also the Candidates? | False | By Patricia Mazzei and Alan Blinder | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/prison-reform-bill-republicans-democrats.html | Republicans and Democrats Cannot Agree on Absolutely Anything. Except This. | False | By Shaila Dewan and Carl Hulse | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/politics/sentencing-prison-bill.html | Shorter Sentences, More Judicial Leeway: What the Criminal Justice Bill Would Do | False | By Eileen Sullivan | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/sports/cy-young-award-degrom-blake-snell.html | Jacob deGrom and Blake Snell Win Cy Young Awards | False | By James Wagner | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/nyregion/el-chapo-trial-brooklyn.html | Witness at El Chapo Trial Gives Master Class on Sinaloa Cartel | False | By Alan Feuer | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/business/energy-environment/california-fire-utilities.html | California Utility Customers May Be on Hook for Billions in Wildfire Damage | False | By Ivan Penn and Peter Eavis | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/business/federal-reserve-powell-economy.html | Powell Says Fed Deserves Credit for Economic Growth | False | By Binyamin Appelbaum | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/politics/mira-ricardel-melania-trump.html | Mira Ricardel, Aide Who Crossed Melania Trump, Is Removed From Her White House Role | False | By Katie Rogers | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/us/voting-signatures-matching-elections.html | In Florida Recount, Sloppy Signatures Placed Thousands of Ballots in Limbo | False | By Glenn Thrush, Audra D. S. Burch and Frances Robles | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/14/world/asia/t-series-youtube-india.html | How a Bollywood Music Label Conquered YouTube | False | By Andrew R. Chow | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/todayspaper/quotation-of-the-day-life-after-foster-care-studying-to-be-a-doctor.html | Quotation of the Day: Life After Foster Care: Studying to Be a Doctor | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/pageoneplus/editors-note-november-15-2018.html | Editorsâ€šÃ„Ã´ Note: November 15, 2018 | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/theater/resistible-rise-of-arturo-ui-review-raul-esparza.html | Review: Raúšâ€l Esparza Becomes a Very Familiar Fascist in â€šÃ„Ã²Arturo Uiâ€šÃ„Ã´ | False | By Ben Brantley | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/theater/wild-goose-dreams-review-public-theater.html | Review: Reaching Across Korean Borders in â€šÃ„Ã²Wild Goose Dreamsâ€šÃ„Ã´ | False | By Ben Brantley | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/14/world/asia/congress-uighurs-china-detention.html | Lawmakers Push Trump to Act Against China on Uighur Detention | False | By Edward Wong | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/sports/jimmy-butler-76ers.html | Jimmy Butler Canâ€šÃ„Ã´t Prevent Collapse in 76ers Debut | False | By Benjamin Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/14/books/national-book-award-sigrid-nunez.html | Sigrid Nunez Wins National Book Award for â€šÃ„Ã²The Friendâ€šÃ„Ã´ | False | By Joumana Khatib and Alexandra Alter | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/15/fashion/michelle-obama-stylist-meredith-koop.html | Dressing Michelle Obama, Then and Now | False | By Vanessa Friedman | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/interactive/2018/11/15/magazine/tech-design-inequality-health.html | Data-Driven Medicine Will Help People — But Can It Do So Equally? | False | By Zeynep Tufekci | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/interactive/2018/11/15/magazine/tech-design-ai-prediction.html | The Human Brain Is a Time Traveler | False | By Steven Johnson | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/interactive/2018/11/15/magazine/tech-design-proteomics.html | Proteomics Might Have Saved My Mother's Life. And It May Yet Save Mine. | False | By Michael Behar | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/15/arts/television/whats-on-tv-thursday-greys-anatomy-and-wonder.html | What's on TV Thursday: 'Grey's Anatomy' and 'Wonder' | False | By Danya Issawi | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/15/sports/england-usmnt-wembley-rooney.html | Past and Present Collide at Wembley, England's Spiritual, and Spiritless, Home | False | By Rory Smith | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/technology/facebook-definers-soros.html | Facebook Cuts Ties With Washington Firm That Sought to Discredit Social Network's Critics | False | By Mike Isaac and Jack Nicas | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/business/real-estate-try-before-you-buy.html | In an Uncertain Real Estate Market, Try Before You Buy | False | By Paul Sullivan | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/business/smallbusiness/start-up-brex-offers-credit-to-other-start-ups.html | The Start-Up Offering Credit to Other Start-Ups | False | By Janet Morrissey | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/business/children-allowance-apps.html | How Parents Teach Smart Spending With Apps, Not Cash | False | By Ann Carrns | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/15/world/canada/justin-trudeau-ottawa-prime-minister-residence.html | Justin Trudeau's Official Home: Unfit for a Leader or Anyone Else | False | By Ian Austen | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/15/opinion/sadie-hawkins-women-ask-men-out.html | If You Like a Guy, Tell Him. Only Then Will Women Be Free. | False | By Kate Neuman | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/asia/japan-cybersecurity-yoshitaka-sakurada.html | Minister in Charge of Japan's Cybersecurity Says He Has Never Used a Computer | False | By Daniel Victor | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/asia/papua-new-guinea-apec-women-abuse.html | 'It's Time to Try to Change the Men's': Papua New Guinea's Epidemic of Abuse | False | By Ben C. Solomon | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-25 | https://www.nytimes.com/2018/11/15/lens/muhammad-ali-louisville-photographs.html | Louisville and Muhammad Ali: A Rare Look at a Hometown Champ | False | By Randal C. Archibold | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/arts/the-end-of-endings.html | The End of Endings | False | By Amanda Hess | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/arts/design/she-needed-no-camera-to-make-the-first-book-of-photographs.html | She Needed No Camera to Make the First Book of Photographs | False | By Jason Farago | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/asia/pence-north-korea-sanctions-china.html | Trump to Raise North Korea Sanctions With Chinese Leader, Pence Says | False | By Gerry Mullany | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/arts/design/tintoretto-venice.html | 3 Days, 150 Paintings: A Whirlwind Tintoretto Tour | False | By Jason Farago | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/europe/uk-brexit-theresa-may.html | Brexit Deal in Crisis After 2 U.K. Cabinet Ministers Quit | False | By Stephen Castle | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-25 | https://www.nytimes.com/2018/11/15/travel/what-to-do-in-denver.html | 36 Hours in Denver | False | By Elaine Glusac | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/detroit-schools-water-lead-contamination.html | Not Far From Flint, Contamination Has Left Detroit School Taps Dry | False | By Sarah Maslin Nir | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/camp-fire-paradise-cause.html | What Started the California Fires? Experts Track the Blazes' Origins | False | By Kirk Johnson | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/books/review/john-sandford-by-the-book.html | John Sandford: By the Book | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/politics/ronald-vitello-immigration-agency.html | Democrats Grill ICE Nominee About Child Detentions and a Derogatory Tweet | False | By Ron Nixon | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/style/combing-my-hair-and-finding-myself.html | Combing My Hair and Finding Myself | False | By Maura Cheeks | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-23 | https://www.nytimes.com/interactive/2018/11/15/climate/yellowstone-global-warming.html | Your Children's Yellowstone Will Be Radically Different | False | By Marguerite Holloway and Josh Haner | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/travel/budget-leh-india.html | Cups of Tea, Pashminas and Momos, Seeing India's Himalayas on a Budget | False | By Lucas Peterson | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/realestate/contemplating-space-and-time-in-the-west-village.html | Contemplating Space and Time in the West Village | False | By Joyce Cohen | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/15/us/politics/women-politics-republican.html | Banner Year for Female Candidates Doesn't Extend to Republican Women | False | By Susan Chira | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/nyregion/amazon-queens-opponents.html | Some New Yorkers Hate the Amazon Deal. Can They Stop It? | False | By J. David Goodman | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-17 | https://www.nytimes.com/2018/11/15/arts/music/aretha-franklin-amazing-grace-documentary.html | Aretha Franklin Didnâ€šÃ„Ã´t Want You to See This Movie. But You Must. | False | By Wesley Morris | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/politics/sherrod-brown-ohio-president.html | Sherrod Brown: Rumpled, Unvarnished and Just Maybe a Candidate for President | False | By Sydney Ember | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/business/china-private-hospitals-putian.html | Scandals Catch Up to Private Chinese Hospitals, After Fortunes Are Made | False | By Sui-Lee Wee | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-17 | https://www.nytimes.com/2018/11/15/your-money/flu-shot-options.html | What to Know About Getting a Flu Shot This Year, No Matter Whoâ€šÃ„Ã´s Paying | False | By Tara Siegel Bernard | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/nyregion/best-pizza-slices-nyc.html | Best Pizza in N.Y.C.: Try These 10 Slices | False | By Pete Wells | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/theater/la-scala-paris-yasmina-reza-le-tarmac.html | A New Theater Opens in Paris. Another Faces Closure. | False | By Laura Cappelle | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-17 | https://www.nytimes.com/2018/11/15/opinion/killer-robots-ai-humans.html | A Smarter Way to Think About Intelligent Machines | False | By Ed Finn | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/widows-review.html | â€šÃ„Ã²Widowsâ€šÃ„Ã´ Review: Viola Davis Commands the Screen in a Somber Heist Film | False | By A.O. Scott | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/arts/design/diane-arbus-zwirner.html | Arbus, Untitled and Unearthly | False | By Arthur Lubow | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/15/opinion/israel-gaza-war-ceasefire.html | Armistice Day and Our â€šÃ„Ã²Forever Warsâ€šÃ„Ã´ | False | By Bret Stephens | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/middleeast/saudi-arabia-khashoggi-death-penalty.html | Saudis Shift Account of Khashoggi Killing Again, as 5 Agents Face Death Penalty | False | By Ben Hubbard and David D. Kirkpatrick | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/middleeast/israelis-palestinians-tackle-gaza-problems.html | With Small Steps, Palestinians and Israelis Try to Tackle Gazaâ€šÃ„Ã´s Ills | False | By David M. Halbfinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/15/business/dealbook/facebook-scandal-response.html | DealBook Briefing: How Facebook Wrestled With Its Scandals | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/under-the-wire-review-marie-colvin.html | â€šÃ„Ã²Under the Wireâ€šÃ„Ã´ Review: Portrait of a War Reporter | False | By Jeannette Catsoulis | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/mobile-homes-review.html | â€šÃ„Ã²Mobile Homesâ€šÃ„Ã´ Review: Imogen Poots Gives a Riveting Performance | False | By Bilge Ebiri | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/the-clovehitch-killer-review.html | â€šÃ„Ã²The Clovehitch Killerâ€šÃ„Ã´ Review: Unsolved Murders Haunt a Small Town | False | By Jeannette Catsoulis | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/cam-review.html | â€šÃ„Ã²Camâ€šÃ„Ã´ Review: The Techno-Perils of Online Performance | False | By Jeannette Catsoulis | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/jonathan-review.html | â€šÃ„Ã²Jonathanâ€šÃ„Ã´ Review: Ansel Elgort as Two Brothers Sharing One Body | False | By Ben Kenigsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/instant-family-review.html | â€šÃ„Ã²Instant Familyâ€šÃ„Ã´ Review: The Adoption Option, Hollywood Style | False | By Glenn Kenny | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/miss-dali-review.html | â€šÃ„Ã²Miss Dalíâ€°â€šÃ„Ã´ Review: A Disorienting Biography of Surrealistâ€šÃ„Ã´s Sister | False | By Glenn Kenny | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/the-last-race-review.html | â€šÃ„Ã²The Last Raceâ€šÃ„Ã´ Review: Long Islandâ€šÃ„Ã´s Fading Car Craze | False | By Glenn Kenny | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/of-fathers-and-sons-review.html | â€šÃ„Ã²Of Fathers and Sonsâ€šÃ„Ã´ Review: A Look at Terrorists in Training | False | By Ben Kenigsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/business/luxury-brands-buy-supply-chains-to-ensure-meeting-demand.html | Luxury Brands Buy Supply Chains to Ensure Meeting Demand | False | By Mark Ellwood | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-15 | https://www.nytimes.com/2018/11/15/sports/isaiah-woods-mental-health.html | Talent. A Football Scholarship. Then Crushing Depression. | False | By Kurt Streeter | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-17 | https://www.nytimes.com/2018/11/15/world/asia/afghanistan-military-death-toll.html | Afghan Military Deaths Since 2015: More Than 28,000 | False | By Rod Nordland and Fahim Abed | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/movies/steve-mcqueen-viola-davis-widows.html | Steve McQueen and Viola Davis on Hollywood, Race and Power | False | By Reggie Ugwu | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/politics/trump-mueller-russia-inquiry.html | Mueller Team Has â€šÃ„Ã²Gone Absolutely Nuts,â€šÃ„Ã´ Trump Says, Resuming Attacks on Russia Inquiry | False | By Maggie Haberman, Michael S. Schmidt and Eileen Sullivan | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/realestate/homes-for-sale-in-dix-hills-new-york-and-ridgewood-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Marcelle Sussman Fischler | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/realestate/real-estate-homes-for-sale-in-clinton-hill-chelsea-lincoln-square.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/business/tesla-model-3-buyers.html | What Teslaâ€šÃ„Ã´s â€šÃ„Ã²Delivery Logistics Hellâ€šÃ„Ã´ Is Like for Model 3 Buyers | False | By Neal E. Boudette | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/fashion/weddings/couples-and-wedding-planners-seek-new-sites-during-california-wildfires.html | Couples and Wedding Planners Seek New Sites During California Wildfires | False | By Marielle Wakim | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/upshot/housing-market-slumping-despite-booming-economy.html | Why the Housing Market Is Slumping Despite a Booming Economy | False | By Neil Irwin | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/arts/design/show-us-your-wall-billy-jennifer-frist.html | His and Hers Collecting: She Prefers Art Thatâ€šÃ„Ã´s â€šÃ„Ã²in Your Faceâ€šÃ„Ã´ | False | By Ted Loos | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/university-of-california-admissions.html | With Echoes of Harvard Case, University of California Faces Admissions Scrutiny | False | By Anemona Hartocollis | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/dartmouth-professors-sexual-harassment.html | Dartmouth Professors Are Accused of Sexual Abuse by 7 Women in Lawsuit | False | By Anemona Hartocollis | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/business/dealbook/dell-takeover-deal.html | Dell Offers More Money to Investors to Ease Its Return to the Stock Market | False | By Michael J. de la Merced | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/realestate/immigrants-and-homeownership.html | Immigrants and Homeownership | False | By Michael Kolomatsky | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/business/dealbook/china-esg-investment.html | Chinaâ€šÃ„Ã´s Impact Investment? Thatâ€šÃ„Ã´s Mainly a Project for Foreign Investors | False | By Richard Beales | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/realestate/is-it-time-to-drain-the-water-heater-theres-an-app-for-that.html | Is It Time to Drain the Water Heater? Thereâ€šÃ„Ã´s an App for That | False | By Ronda Kaysen | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/sessions-consent-decrees-police.html | Jeff Sessions Limited Consent Decrees. What About the Police Departments Already Under Reform? | False | By Jacey Fortin | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/business/dealbook/goldman-sachs-1mdb.html | Goldman Blames Rogue Staff for Its 1MDB Scandal. That May Not Wash. | False | By Peter J. Henning | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/health/ecigarettes-fda-flavors-ban.html | F.D.A. Seeks Restrictions on Teensâ€šÃ„Ã´ Access to Flavored E-Cigarettes and a Ban on Menthol Cigarettes | False | By Sheila Kaplan and Jan Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/middleeast/saudis-sanctions-khashoggi.html | U.S. Levels Sanctions on 17 Saudis for Alleged Involvement in Khashoggi Killing | False | By Mark Landler and Gardiner Harris | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/nyregion/brooklyns-visual-reboot.html | Brooklynâ€šÃ„Ã´s Visual Reboot | False | By John Leland | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-21 | https://www.nytimes.com/2018/11/15/dining/drinks/thanksgiving-wine.html | Thanksgiving Wines: A Last-Minute Checklist | False | By Eric Asimov | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-21 | https://www.nytimes.com/2018/11/15/dining/drinks/beer-cbd-marijuana-breweries.html | For a Buck and Sometimes a Buzz, Brewers Are Putting Cannabis Into Cans | False | By Joshua M. Bernstein | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/asia/sri-lanka-parliament-brawl.html | Fists. A Flying Garbage Can. And Maybe, at Last, Negotiations in Sri Lanka. | False | By Dharisha Bastians and Jeffrey Gettleman | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/business/megan-abbott-work-diary-dare-me.html | Megan Abbottâ€šÃ„Ã´s Work Diary: â€šÃ„Ã²My Psychiatrist Notes How Tired I Look, Which Is Greatâ€šÃ„Ã´ | False | By Alexandra Alter | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-19 | https://www.nytimes.com/2018/11/15/theater/big-apple-circus-review-.html | Review: At the Big Apple Circus, Discs Fly and So Do People | False | By Alexis Soloski | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-17 | https://www.nytimes.com/2018/11/15/opinion/what-a-kenyan-slum-can-teach-america-about-politics.html | What a Kenyan Slum Can Teach America About Politics | False | By Kennedy Odede | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/neediest-cases/hurricanes-feeding-america-food-banks.html | After 2 Terrible Storms, â€šÃ„Ã²The Food Bank Came to Our Rescueâ€šÃ„Ã´ | False | By John Otis, Natalie Pita and Kalyn Wolfe | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-25 | https://www.nytimes.com/2018/11/15/business/green-burials-wendy-macnaughton.html | Green Burials: At the End of Life, Thinking Outside the Coffin | False | By Wendy MacNaughton | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-17 | https://www.nytimes.com/2018/11/15/briefing/week-in-good-news-thanksgiving-for-refugees-neediest-cases.html | The Week in Good News: A â€šÃ„Ã²Time Capsule for Organisms,â€šÃ„Ã´ Thanksgiving for Refugees, Neediest Cases | False | By Des Shoe | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/europe/uk-brexit-theresa-may-twitter.html | Britons on Twitter: #BrexitShambles, #BrexitChaos | False | By Palko Karasz and Iliana Magra | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-27 | https://www.nytimes.com/2018/11/15/science/fish-hurricane-harvey.html | Hurricane Harvey Passed Over, but These Fish Kept Making Babies | False | By JoAnna Klein | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/nyregion/mta-fare-hike-nyc.html | M.T.A. Warns of Fare Increases and Service Cuts as Budget Crisis Looms | False | By Emma G. Fitzsimmons | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-17 | https://www.nytimes.com/2018/11/15/arts/music/florence-price-music-publisher-schirmer.html | A Rediscovered African-American Female Composer Gets a Publisher | False | By Michael Cooper | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/climate/california-fires-wildland-urban-interface.html | Americans Are Moving Closer to Nature, and to Fire Danger | False | By Kendra Pierre-Louis and Jeremy White | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-15 | 2018-11-25 | https://www.nytimes.com/2018/11/15/books/review/young-adult-poetry.html | Poems to Uplift and Inspire Young Adults | False | By Nicole Lamy | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/politics/pelosi-house-speaker.html | Nancy Pelosiâ€šÃ„Ã´s Path to House Speaker May Be Complicated by a â€šÃ„Ã²Pink Waveâ€šÃ„Ã´ | False | By Sheryl Gay Stolberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/business/coworker-slurps-loudly-millennial-ageism.html | What We Really Think About Millennials at Work | False | By Choire Sicha | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-24 | https://www.nytimes.com/2018/11/15/arts/music/rob-mathes-show-to-feature-appearances-by-sting-vanessa-williams.html | Rob Mathes Show to Feature Appearances by Sting, Vanessa Williams | False | By Peter Libbey | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/politics/poliquin-maine-loses.html | Maineâ€šÃ„Ã´s Bruce Poliquin, Lone Republican in House From New England, Loses Re-election | False | By Kate Taylor and Liam Stack | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/at-eternitys-gate-review.html | â€šÃ„Ã²At Eternityâ€šÃ„Ã´s Gateâ€šÃ„Ã´ Review: An Exquisite Portrayal of van Gogh at Work | False | By Manohla Dargis | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-17 | https://www.nytimes.com/2018/11/15/sports/football/nfl-free-agents.html | Life in N.F.L. Purgatory | False | By Ken Belson | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-20 | https://www.nytimes.com/2018/11/15/arts/music/tanglewood-summer-2019.html | A Tanglewood Summer of Bach, Wagner and Renâ€šÃ©e Fleming | False | By Michael Cooper | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/obituaries/roy-clark-dead.html | Roy Clark Is Dead at 85; a Face of Country Music on â€šÃ„Ã²Hee Hawâ€šÃ„Ã´ | False | By Bill Friskics-Warren | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/green-book-review.html | â€šÃ„Ã²Green Bookâ€šÃ„Ã´ Review: A Road Trip Through a Land of Racial Clichâ€šÃ©s | False | By A.O. Scott | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/health/qna-ecigarettes-teenagers.html | Q&A: The ABCs of E-Cigarettes | False | By Jan Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/theater/a-chorus-line-review.html | Review: â€šÃ„Ã²A Chorus Line,â€šÃ„Ã´ Still High-Stepping but Showing Its Age | False | By Jesse Green | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/florida-recount.html | Recount Ordered in Florida Senate Race as Governorâ€šÃ„Ã´s Contest Nears End | False | By Frances Robles, Glenn Thrush and Audra D. S. Burch | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/europe/aleksei-navalny-european-court.html | European Court Vindicates Aleksei Navalny, Russian Opposition Leader | False | By Andrew E. Kramer | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/business/amazon-hq2.html | Why Amazon Chose the Wrong Locations for Its HQ2 | False | By James B. Stewart | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/arts/monopoly-for-millennials-dumbo-trailer.html | Monopoly for Millennials Should Not Pass Go: 5 Things in Pop Culture Today | False | By Eleanor Stanford | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/style/mom-children-pressure.html | â€šÃ„Ã²Mommyâ€šÃ„Ã´? But I Barely Know Them! | False | By Philip Galanes | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/books/review/new-noteworthy-concepcion-de-leon.html | New & Noteworthy | False | | | |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/books/review/steve-kornacki-the-red-and-the-blue.html | When Tribalism First Entered American Politics | False | By Gabriel Debenedetti | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/magazine/afghan-war-casualty-report.html | Afghan War Casualty Report: Nov. 9-15 | False | By Fahim Abed and Rod Nordland | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/arts/television/escape-at-dannemora-review-showtime.html | Review: A Sensational Prison Escape, Without the Sensation | False | By Mike Hale | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/technology/jobs-facebook-computer-science-students.html | â€šÃ„Ã²I Donâ€šÃ„Ã´t Really Want to Work for Facebook.â€šÃ„Ã´ So Say Some Computer Science Students. | False | By Nellie Bowles | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/europe/hungary-orban-macedonia-asylum.html | Former Macedonian Leader Seeks Asylum in Hungary to Avoid Prison | False | By Marc Santora | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/sports/nfl-picks-week-11.html | N.F.L. Week 11 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/obituaries/herbert-fingarette-dead.html | Herbert Fingarette, Contrarian Philosopher on Alcoholism, Dies at 97 | False | By Sam Roberts | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/business/dealbook/britain-pound-brexit.html | Pound Slides as Brexit Turmoil Hits Britain Again | False | By Peter Eavis | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/theater/the-chinese-lady-review.html | Review: A â€šÃ„Ã²Chinese Ladyâ€šÃ„Ã´ on Heart-Rending Display | False | By Laura Collins-Hughes | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/arts/music/review-pearl-fishers-met-opera.html | Review: A Cast Change Adds Suspense to the Met Operaâ€šÃ„Ã´s â€šÃ„Ã²Pearl Fishersâ€šÃ„Ã´ | False | By Corinna da Fonseca-Wollheim | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/opinion/australian-accents-the-good-place.html | Your Fake Australian Accent Is Terrible, Mate | False | By Julia Baird | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/opinion/letters/department-veterans-affairs-medical-care.html | The V.A. in the Vanguard of Medical Care | False | | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/opinion/letters/mexico-central-american-refugees.html | Mexicoâ€šÃ„Â´s Timely Reminder | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/opinion/letters/vote-green-party.html | One Vote, My Vote | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/travel/best-shopping-holiday-travel-black-friday-cyber-monday-tuesday.html | The Best Shopping Holiday for Travelers May Not Be Black Friday (but Itâ€šÃ„Â´s Close) | False | By Justin Sablich | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/opinion/letters/democrats-climate.html | Where Are the Democrats on Climate Change? | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/obituaries/h-peter-stern-dead.html | H. Peter Stern, 90, Co-Founder of Storm King Art Center, Dies | False | By Richard Sandomir | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/opinion/letters/florida-voters-signatures.html | For Florida Voters, Signatures Are Stressful | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/sports/over-under-point-spread.html | Oddsmakers Predict High Scores and Blowouts in Football This Weekend | False | By Victor Mather | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/opinion/letters/trump-impeachment-house.html | Should the House Move to Impeach Trump? | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/opinion/el-chapo-trial-drug-war.html | El Chapo Puts the Drug War on Trial | False | By Ioan Grillo | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-18 | https://www.nytimes.com/2018/11/15/books/review/4-new-books-we-recommend-this-week.html | 4 New Books We Recommend This Week | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/trump-border-wall-government-shutdown.html | Battle Over Wall Risks Shutdown as Lawmakers Scramble to Fund Government | False | By Emily Cochrane | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/arts/dance/twyla-tharp-dance-review.html | Review: 10 Glimpses of Twyla Tharp the Minimalist | False | By Alastair Macaulay | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/europe/brexit-uk.html | Brexit, Explained: Not a Brit? Not a Problem! Hereâ€šÃ„Â´s What It All Means | False | By Stephen Castle | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/trump-california-fires.html | President Trump to Visit California in Wake of Fires | False | By Jennifer Medina | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/california-paying-inmates-fight-fires.html | As Inmates, They Fight Californiaâ€šÃ„Â´s Fires. As Ex-Convicts, Their Firefighting Prospects Wilt. | False | By Mihir Zaveri | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/arts/dance/dance-in-nyc-this-week.html | 7 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/theater/whats-new-in-nyc-theater.html | 11 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/arts/design/art-and-museums-in-nyc-this-week.html | 27 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/arts/music/classical-music-in-nyc-this-week.html | 7 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/movies/film-series-in-nyc-this-week.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-17 | https://www.nytimes.com/2018/11/15/theater/fiddler-on-the-roof-heil-hitler-heil-trump.html | Baltimore â€šÃ„Â´Fiddlerâ€šÃ„Â´ Disrupted by â€šÃ„Â´Heil Hitler, Heil Trumpâ€šÃ„Â´ | False | By Sopan Deb | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/kroger-shooting-charges-louisville.html | Kroger Shooting Suspect Is Charged With Hate Crimes in Killings of 2 Black People | False | By Niraj Chokshi | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/politics/green-beret-navy-seals-mali-melgar.html | Four U.S. Commandos Charged in Strangling of Army Green Beret in Africa | False | By Eric Schmitt | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/homeless-california-wildfires-evacuees.html | California Fires Only Add to Acute Housing Crisis | False | By Thomas Fuller, Kirk Johnson and Conor Dougherty | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/arts/television/weekend-television.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/business/fed-chairman-economy-houston.html | Fed Chairman Seeks to Reassure Those Left Behind by Roaring Economy | False | By Binyamin Appelbaum | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/nyregion/homeless-man-couple-gofundme-scam.html | Couple and Homeless Man Behind Viral GoFundMe Campaign Are Charged With Conspiracy | False | By Sandra E. Garcia | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/europe/ireland-underwear-rape-case-protest.html | Lawyer in Rape Trial Links Thong With Consent, and Ireland Erupts | False | By Valeriya Safronova | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/americas/caravan-mexico-honduras-guatemala-migrants.html | Dozens From Migrant Caravan Line Up at Border, Seeking Asylum Interviews | False | By Kirk Semple | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/sports/carmelo-anthony-houston-rockets.html | Houston Rockets ‘Parting Ways’ With Carmelo Anthony | False | By Marc Stein | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-17 | https://www.nytimes.com/2018/11/15/movies/widows-scene.html | Watch Viola Davis Lead a Heist in ‘Widows’ | False | By Mekado Murphy | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/nyregion/nycha-private-landlords-repair.html | Nycha Has a New Plan to Clean Up Rats, Mold and Lead Paint: Bring in Private Landlords | False | By Luis Ferré-Sadurní and Frank G. Runyeon | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/technology/zuckerberg-facebook-sandberg-tactics.html | Mark Zuckerberg Defends Facebook as Furor Over Its Tactics Grows | False | By Cecilia Kang, Matthew Rosenberg and Mike Isaac | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/reader-center/mediator-media-column-trump.html | The Mediator Columnist Returns to His Post | False | By Jim Rutenberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/daily-stormer-anti-semitic-lawsuit.html | Neo-Nazis Have No First Amendment Right to Harassment, Judge Rules | False | By Karen Zraick | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/technology/amazon-headquarters-photos-crystal-city-long-island-city.html | What Amazon’s HQ2 Winners Look Like, Before Amazon | False | By Christopher Lee and Hector Emanuel | 2019-01-08 | TX 8-671-446 |
| 2018-11-15 | 2018-11-16 | https://www.nytimes.com/2018/11/15/nyregion/mta-nj-transit-nyc-commute.html | Snow Causes Commuter Chaos at Port Authority, Penn Station and on New Jersey Roadways | False | By Patrick McGeehan | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/opinion/tax-cut-fail-trump.html | Why Was Trump’s Tax Cut a Fizzle? | False | By Paul Krugman | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/opinion/republican-party-nativism-trump.html | The Rise of the Resentniks | False | By David Brooks | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/sports/usmnt-england-pulisic.html | U.S., Still Treading Water, Loses to England at Wembley | False | By Andrew Keh | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/business/media/facebook-advertisers.html | ‘No Morals’: Advertisers React to Facebook Report | False | By Sapna Maheshwari | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/navy-seal-edward-gallagher-isis.html | Decorated Navy SEAL Is Accused of War Crimes in Iraq | False | By Dave Philipps | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/arts/design/david-hockney-christies-portrait-of-an-artist-jeff-koons.html | David Hockney Painting Sells for $90 Million, Smashing Record for Living Artist | False | By Scott Reyburn and Robin Pogrebin | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/politics/criminal-justice-grassley-durbin.html | They Battled Over the Supreme Court, but Stuck Together on Criminal Justice Reform | False | By Carl Hulse | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/technology/facebook-definers-opposition-research.html | A Look Inside the Tactics of Definers, Facebook’s Attack Dog | False | By Jack Nicas and Matthew Rosenberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/europe/brexit-theresa-may.html | At Brexit Crunch Time, Theresa May Takes a Pummeling | False | By Ellen Barry | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/nyregion/el-chapo-trial.html | El Chapo Trial Turns to Tales of Greed and Gore | False | By Alan Feuer | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/recounts-florida-georgia-elections.html | Here’s Why Election Day in Florida and Georgia Has Turned Into Election Week and a Half | False | By Audra D. S. Burch and Alan Blinder | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/sports/mookie-betts-christian-yelich-mvp.html | Mookie Betts and Christian Yelich Easily Win M.V.P. Awards | False | By Billy Witz | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/opinion/trump-worse-nixon.html | How Trump Is Worse Than Nixon | False | By Elizabeth Drew | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/alabama-state-trooper-shooting.html | Former Alabama State Trooper Is Killed After Shooting Prosecutor in the Face | False | By Julia Jacobs | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/theater/the-prom-review.html | ‘The Prom’ Review: Bringing Jazz Hands to the Heartland | False | By Jesse Green | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/us/politics/katie-porter-mimi-walters-results.html | Democrats Pick Off Another Republican House Seat in California | False | By Adam Nagourney | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/crosswords/a-chorus-line.html | A Chorus Line | False | By Deb Amlen | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/opinion/saudi-arabia-mohammed-bin-salman-trump-khashoggi.html | Saudi Arabia After Khashoggi | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/world/asia/north-korea-tests-tactical-weapon.html | North Korea Says It Has Tested ‘Ultramodern Tactical Weapon’ | False | By Choe Sang-Hun | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/sports/mlb-fox-tv-deal.html | M.L.B. Extends TV Deal With Fox Sports Through 2028 | False | By James Wagner | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/pageoneplus/corrections-november-16-2018.html | Corrections: November 16, 2018 | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/15/world/asia/khmer-rouge-cambodia-genocide.html | Khmer Rougeâ€šÃ„Â´s Slaughter in Cambodia Is Ruled a Genocide | False | By Hannah Beech | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/15/opinion/facebook-data-congress-russia-election.html | â€šÃ„Â´Facebook Cannot Be Trusted to Regulate Itselfâ€šÃ„Â´ | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/15/todayspaper/quotation-of-the-day-unnerved-by-flint-crisis-and-school-water-tests-detroit-eyes-its-faucets.html | Quotation of the Day: Unnerved by Flint Crisis and School Water Tests, Detroit Eyes Its Faucets | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-20 | https://www.nytimes.com/2018/11/15/smarter-living/wirecutter/how-to-make-the-most-of-any-closet.html | How to Make the Most of Any Closet | False | By Wirecutter Staff | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/style/modern-love-i-would-have-driven-her-anywhere-.html | I Would Have Driven Her Anywhere | False | By Melanie Bishop | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/interactive/2018/11/16/magazine/tech-design-nature.html | Climate Change and the Savage Human Future | False | By Nathaniel Rich | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/interactive/2018/11/16/magazine/tech-design-medicine-phenome.html | From Gene Editing to A.I., How Will Technology Transform Humanity? | False | By Regina Barzilay, George Church, Jennifer Egan, Catherine Mohr and Siddhartha Mukherjee | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/interactive/2018/11/16/magazine/tech-design-instagram-gender.html | On Instagram, Seeing Between the (Gender) Lines | False | By Jenna Wortham | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/16/arts/television/whats-on-tv-friday-the-bisexual-and-the-ballad-of-buster-scruggs.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â´The Bisexualâ€šÃ„Â´ and â€šÃ„Â´The Ballad of Buster Scruggsâ€šÃ„Â´ | False | By Gabe Cohn | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/16/opinion/max-levitas-london-jewish-socialist.html | Lessons From a 103-Year-Old Jewish East London Socialist | False | By Daniel Trilling | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/16/opinion/brexit-britain-european-union.html | Brexit: â€šÃ„Â´The Panic Attacks Are Setting Inâ€šÃ„Â´ | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/politics/julian-assange-indictment-wikileaks.html | Assange Is Secretly Charged in U.S., Prosecutors Mistakenly Reveal | False | By Charlie Savage, Adam Goldman and Michael S. Schmidt | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/business/real-estates-rent-or-buy.html | Real Estateâ€šÃ„Â´s Constant Conflict | False | By Paul Sullivan | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/business/flood-insurance-flood-zones-requirements.html | Flood Insurance: Knowing When the Risk Justifies the Cost | False | By Paul Sullivan | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/business/when-getting-money-hurts.html | When Getting Money Hurts | False | By Paulette Perhach | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/16/sports/latino-roots-high-school-football.html | Where Latino Roots and High School Football Merge for Glory | False | By Jerâ€šÃ±Â© Longman | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/arts/music/louis-armstrong-archive.html | Louis Armstrongâ€šÃ„Â´s Life in Letters, Music and Art | True | By Giovanni Russonello and Nathan Bajar | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-24 | https://www.nytimes.com/2018/11/16/arts/design/paolo-pellegrin-maxxi-rome.html | A Look Back on a Lifeâ€šÃ„Â´s Work Capturing Conflict | False | By Elisabetta Povoledo | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/nyregion/metropolitan-opera-house-ushers.html | The Met Reinvents Itself, Yet the Ushers Remain the Same | False | By Ted Alcorn | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/style/annabels-club-london-auction-christies.html | Couldnâ€šÃ„Â´t Get Into Annabelâ€šÃ„Â´s? At Least You Can Own a Piece of It | False | By Alyson Krueger | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/travel/rene-redzepi-noma-travel-tips.html | â€šÃ„Â´Itâ€šÃ„Â´s Almost Three Years Since I Had a Proper Vacationâ€šÃ„Â´ | False | By Dan Saltzstein | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/feral-detective-jonathan-lethem.html | Take a Very Dark Trip Through the California Desert With â€šÃ„Â´The Feral Detectiveâ€šÃ„Â´ | False | By Jeff Giles | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/16/books/review/art-cullen-storm-lake.html | How a Small-Town Newspaper Editor Won a Pulitzer Prize | False | By Alex Kotlowitz | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/destroy-all-monsters-jeff-jackson.html | A New Novel Asks, What Is More Powerful, a Microphone or a Gun? | False | By Marisha Pessl | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-12-02 | https://www.nytimes.com/2018/11/16/style/threatin-fake-band-tour.html | The Story of Threatin, a Most Puzzling Hoax Even for 2018 | False | By Jonah E. Bromwich | 2019-02-11 | TX 8-696-125 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/16/travel/iceland-seafood-restaurants.html | In Iceland, Local Fare Inside an Old Fish Factory | False | By Nicholas Gill | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/16/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â´The Dawn Watchâ€šÃ„Â´ and â€šÃ„Â´The Complete Storiesâ€šÃ„Â´ | False | By Joumana Khatib | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/arts/dance/opera-choreography.html | Itâ€šÃ„Â´s Starting to Look a Lot Like Choreography on Opera Stages | False | By Alastair Macaulay | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/politics/president-trump-military.html | Two Years In, Trump Struggles to Master Role of Military Commander | False | By Helene Cooper, Peter Baker, Eric Schmitt and Mitchell Ferman | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/prison-reform-bill.html | Just How Much of an Overhaul Is This Overhaul of the Nationâ€šÃ„Â´s Criminal Justice System? | False | By Shaila Dewan and Alan Blinder | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/politics/nra-gun-control-fund-raising.html | Gun Control Groups Eclipse N.R.A. in Election Spending | False | By Danny Hakim and Rachel Shorey | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/business/nflpa-eric-winston-profile.html | He Was 302 Pounds, but in This Battle, Heâ€šÃ„Â´s David and Not Goliath | False | By Devin Gordon | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/health/vaping-juul-nicotine-quit-smokers.html | She Couldnâ€šÃ„Â´t Quit Smoking Then She Tried Juul. | False | By Jan Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/nyregion/mayor-de-blasio-amazon-progressive-nyc.html | Can New York Cityâ€šÃ„Â´s Mayor Be an Amazon Booster and Still Be Progressive? | False | By J. David Goodman and William Neuman | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/us/bullets-police-evidence-nibin.html | Catching Killers by Matching Tiny Marks on Bullets | False | By Ian Urbina and George Etheredge for The New York Times | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/business/campbell-soup-company-dan-loeb-third-point.html | Campbell Soupâ€šÃ„Â´s Fate Hangs on Duel Between Company Heirs and â€šÃ„Â²Interloperâ€šÃ„Â´ | False | By Nelson D. Schwartz | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/health/vaping-juul-teens-addiction-nicotine.html | The Price of Cool: A Teenager, a Juul and Nicotine Addiction | False | By Jan Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/realestate/real-estate-technology-try-try-again.html | Real Estate Technology: Try, Try Again | False | By Stefanos Chen | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/europe/theresa-may-brexit-agreement.html | Theresa May and Her Brexit Deal Are on the Brink. Hereâ€šÃ„Â´s What We Know. | False | By Benjamin Mueller | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/asia/japan-australia-shinzo-abe.html | Facing Tensions Close to Home, Japanâ€šÃ„Â´s Abe Cements Alliance with Australia | False | By Motoko Rich and Jamie Tarabay | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/asia/north-korea-american-deport.html | North Korea Says It Will Deport American Who Tried to Enter From China | False | By Choe Sang-Hun | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/asia/khmer-rouge-nuon-chea-khieu-samphan-genocide-cambodia.html | â€šÃ„Â²We Only Killed the Bad Peopleâ€šÃ„Â´: 2 Khmer Rouge Leaders, Forever Linked | False | By Seth Mydans | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/fashion/weddings/a-dating-app-not-the-parents-brought-them-together.html | A Dating App, Not the Parents, Brought Them Together | False | By Tammy La Gorce | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/16/opinion/sunday/taylor-sappington-ohio.html | Why the Perfect Red-State Democrat Lost | False | By Alec MacGillis | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/business/dealbook/facebook-defends-itself.html | DealBook Briefing: Facebook Is on the Defensive | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/health/sleeping-sickness-africa-cure.html | Rapid Cure Approved for Sleeping Sickness, a Horrific Illness | False | By Donald G. McNeil Jr. | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/arts/the-week-in-arts-bob-dylan-mahlers-fifth-the-nutcracker-returns.html | The Week in Arts: Bob Dylan, Mahlerâ€šÃ„Â´s Fifth, â€šÃ„Â²The Nutcrackerâ€šÃ„Â´ Returns | False | By The New York Times | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/theater/patricia-ione-lloyd-eves-song.html | Patricia Ione Lloyd, a Playwright With a Taste for Glamour | False | By Laura Collins-Hughes | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/arts/music/puccini-il-trittico-metropolitan-opera.html | When Puccini Came, Saw and Conquered New York City | False | By Michael Cooper | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/business/dealbook/general-electric-credit.html | Why G.E.â€šÃ„Â´s Credit Problem Is a Warning to All Debt Investors | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-19 | https://www.nytimes.com/2018/11/16/technology/week-in-tech-amazon-hq2.html | The Week in Tech: Amazon Finally Makes an HQ2 Decision | False | By Karen Weise | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/realestate/the-latest-trends-in-home-security.html | The Latest Trends in Home Security | False | By Kaya Laterman | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/realestate/long-island-city-condo-one-building-three-looks.html | One Building, Three Looks | False | By Jane Margolies | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/nyregion/snowstorm-total-delays-commute.html | The New York Area Was Nearly Paralyzed by 6 Inches of Snow. What Went Wrong? | False | By Emma G. Fitzsimmons, Winnie Hu and Patrick McGeehan | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/australia/new-zealand-wikipedia-saturday-profile.html | From Encyclopedic Collector to â€šÃ„Â²Wikipedian-at-Largeâ€šÃ„Â´ | False | By Charlotte Graham-McLay | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/movies/jude-law-dumbledore-gay.html | Jude Law Comes Out as the Young Dumbledore | False | By Kathryn Shattuck | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/politics/presidential-medal-freedom-adelson.html | Trump Awards Medals of Freedom to Elvis, Babe Ruth and Miriam Adelson | False | By Michael Tackett | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/obituaries/william-goldman-dead.html | William Goldman, Screenwriting Star and Hollywood Skeptic, Dies at 87 | False | By Glenn Rifkin | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/style/alkaline-water.html | Alkaline Water Makes a Big Splash | False | By Alex Williams | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/business/media/cnn-acosta-trump.html | CNNâ€šÃ„Ã´s Jim Acosta Returns to the White House After Judgeâ€šÃ„Ã´s Ruling | False | By Michael M. Grynbaum and Emily Baumgaertner | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/style/richie-merritt-white-boy-rick.html | Young Star of â€šÃ„Ã²White Boy Rickâ€šÃ„Ã´ Was Discovered in the Principalâ€šÃ„Ã´s Office | False | By Bee Shapiro | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/style/juul-cases.html | A Juul Case for $5,000? | False | By Steven Kurutz | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/business/dealbook/brexit-crisis-indicator-bonds.html | To Gauge Concerns About Brexit, Look at British Bonds | False | By Swaha Pattanaik | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/middleeast/gaza-netanyahu-israel-elections.html | If Gaza Brings Down Netanyahuâ€šÃ„Ã´s Government, Can He Rise Again? | False | By Isabel Kershner | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/sports/college-football-notre-dame.html | Notre Dame Is Good and Lucky and â€šÃ„Ã¶ Notre Dame | False | By Marc Tracy | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/catholic-church-sex-abuse.html | Paralysis and Anguish: How a Meeting of Bishops Ended With No Action on Sex Abuse | False | By Laurie Goodstein | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/opinion/sunday/maternal-mortality-rates.html | America Is Blaming Pregnant Women for Their Own Deaths | False | By Kim Brooks | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-19 | https://www.nytimes.com/2018/11/16/opinion/amazon-hq2-new-york.html | New York City Needs Amazon as Much as Amazon Needs Us | False | By Vishaan Chakrabarti | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/asia/sri-lanka-parliament-sirisena-wickremesinghe-rajapaksa.html | The Newest Weapon in Sri Lankan Politics: Chile Powder in the Eyes | False | By Dharisha Bastians and Jeffrey Gettleman | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/sports/nfl-playoff-standings.html | Who Will Make the N.F.L. Playoffs? Hereâ€šÃ„Ã´s Your Guide | False | By Ben Shpigel | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/europe/greece-tsipras-orthodox-church.html | Greek Leaderâ€šÃ„Ã´s Efforts to Loosen Church-State Ties Are Met With Skepticism | False | By Niki Kitsantonis | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/tattooist-auschwitz-heather-morris.html | A Novel About the Death Camps, Brought to Vivid Life in Audio | False | By Christina Baker Kline | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/arts/music/review-kurtag-endgame-opera.html | Review: A 92-Year-Oldâ€šÃ„Ã´s â€šÃ„Ã²Endgameâ€šÃ„Ã´ Opera Is Patiently Perfect | False | By Zachary Woolfe | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-21 | https://www.nytimes.com/2018/11/16/dining/thanksgiving-leftovers-recipes.html | The Thanksgiving Leftovers Everyone Forgets | False | By Julia Moskin | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/my-squirrel-days-ellie-kemper-out-of-my-mind-alan-arkin.html | On the Page and Out Loud, Two Actors Recount Very Different Paths | False | By Judy Greer | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/arts/television/narcos-mexico-recap-premiere.html | â€šÃ„Ã²Narcos: Mexicoâ€šÃ„Ã´ Premiere: â€šÃ„Ã²It Doesnâ€šÃ„Ã´t Have a Happy Endingâ€šÃ„Ã´ | False | By Sopan Deb | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/sports/golf/lpga-park-jutanugarn.html | Swing Doctors? Top L.P.G.A. Players Prefer to Heal Themselves | False | By Karen Crouse | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/europe/uk-un-poverty-austerity.html | British Austerity Is â€šÃ„Ã²Inflicting Unnecessary Misery,â€šÃ„Ã´ U.N. Poverty Expert Says | False | By Patrick Kingsley | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/europe/brexit-referendum-may.html | As Brexit Options Dwindle, New Momentum for a 2nd Referendum | False | By Stephen Castle | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/sports/basketball/carmelo-anthony.html | Carmelo Anthony: The Square-Peg Superstar | False | By Harvey Araton | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/we-are-not-yet-equal-anderson-bolden-we-say-never-again-falkowski-garner.html | Two New Audiobooks Inspire Teenagers to Make Real Change | False | By Carvell Wallace | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/opinion/letters/russia-disinformation.html | Decades of Fake News, Courtesy of the Kremlin | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/arts/master-race-comic-book-sold.html | â€šÃ„Ã²Master Raceâ€šÃ„Ã´ Original Art Sells for $600,000 | False | By George Gene Gustines | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/patti-smith-minetta-lane.html | Poet and Punk: Patti Smithâ€šÃ„Ã´s New Audiobook | False | By Will Hermes | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/americas/american-teacher-mexico-sinaloa.html | American Missing in Mexico Was Killed by Drug Cartel Member, Officials Say | False | By Megan Specia | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-16 | 2018-11-19 | https://www.nytimes.com/2018/11/16/business/more-money-same-job.html | When a Colleague Makes More Money Doing the Same Job | False | By Rob Walker | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-25 | https://www.nytimes.com/2018/11/16/review/low-sales-fiction-best-seller.html | Why Arenâ€šÃ„Â´t People Buying Much Fiction These Days? | False | By Tina Jordan | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/arts/music/playlist-mariah-carey-jennie-2-chainz-karen-o.html | The Playlist: Mariah Carey Issues a Warning, and 12 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/robert-b-irwin-interview-talking-books.html | Notes From the Book Review Archives | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/politics/mike-pence-trump-administration.html | Is Mike Pence Loyal? Trump Is Asking, Despite His Recent Endorsement | False | By Maggie Haberman and Katie Rogers | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/newcomer-keigo-higashino.html | Puzzles and Paradoxes: Marilyn Stasioâ€šÃ„Â´s Latest Crime Column | False | By Marilyn Stasio | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/anita-felicelli-love-songs-lost-continent-useful-phrases-immigrants-may-lee-chai.html | What Constitutes a Foreigner? Two Story Collections Explore | False | By Rumaan Alam | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/alyson-hagy-scribe.html | A Dystopian America Where a Woman Who Can Read and Write Wields Special Power | False | By Lydia Peelle | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/asia/china-dog-hangzhou.html | Chinese City Bans Daytime Dog Walking in a Crackdown on Canines | False | By Tiffany May | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/movies/michael-b-jordan-creed-ii.html | Michael B. Jordan Is Finally in Control. Now What? | False | By Kyle Buchanan | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/business/falling-markets-investing-anyway.html | The Marketâ€šÃ„Â´s Been Falling. Iâ€šÃ„Â´m Putting My Money in Stocks Anyway. | False | By Jeff Sommer | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/best-of-enemies-cold-war-spies-gus-russo-eric-dezenhall.html | Two Spies, Two Opposing Sides, One Fast Friendship | False | By Adam LeBor | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-21 | https://www.nytimes.com/2018/11/16/dining/spinach-tofu-salad.html | Add a Bit More Green to Your Fall Diet | False | By David Tanis | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/robert-kagan-jungle-grows-back.html | What Is Americaâ€šÃ„Â´s Role in the World? Three Authors Offer Very Different Views | False | By Zachary Karabell | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/arts/music/julius-eastman-second-symphony.html | A Long-Lost Symphonic Love Story Is Told Again | False | By Seth Colter Walls | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/beyond-gender-stereotypes-boys.html | Beyond Battles, Boogers and Pranks | False | By Idra Novey | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/books/review/saul-steinberg-labyrinth.html | A â€šÃ„Â²Lyricist of the Metal Nibâ€šÃ„Â´: Nicholson Baker considers the intricate art of Saul Steinberg | False | By Nicholson Baker | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/rick-scott-bill-nelson-recount.html | Florida Recounts Senate Votes Yet Again, and Nelsonâ€šÃ„Â´s Chances Dwindle | False | By Audra D. S. Burch and Glenn Thrush | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/nyregion/mark-peters-de-blasio-doi.html | De Blasio Fires Investigations Chief, Citing Abuse of Power | False | By William K. Rashbaum and William Neuman | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/interactive/2018/11/16/world/asia/lion-air-crash-cockpit.html | What the Lion Air Pilots May Have Needed to Do to Avoid a Crash | False | By James Glanz, Mika Grã¸ndahl, Allison McCann and Jeremy White | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/style/victorias-secret-bras-decline.html | Victoriaâ€šÃ„Â´s Secret? In 2018, Fewer Women Want to Hear It | False | By Tariro Mzezewa | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/nyregion/nyc-snowstorm-traffic-commute.html | â€šÃ„Â²Not a Soul Taking Controlâ€šÃ„Â´: How a Storm in the New York Area Upended the Night | False | By Michael Gold | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/politics/mcconnell-trump-criminal-justice.html | McConnell Tells Trump a Criminal Justice Bill Is Not Likely This Year | False | By Nicholas Fandos and Maggie Haberman | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/16/movies/william-goldman-writing-books.html | William Goldman: What to Read by (and About) the Legendary Screenwriter | False | By Jason Bailey | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/your-money/student-loans-grace-period.html | Grace Period for Student Loans Is Ending, and Bills Are Coming Due | False | By Ann Carrns | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/europe/khashoggi-turkey.html | In Turkey, Mourning the Dissident Khashoggi While Cracking Down on Dissent | False | By Carlotta Gall | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/air-quality-california.html | Air Quality in California: Devastating Fires Lead to a New Danger | False | By Julie Turkewitz and Matt Richtel | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/obituaries/jerry-ohlinger-dead.html | Jerry Ohlinger, Colorful Dealer in Film Memorabilia, Dies at 75 | False | By Neil Genzlinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/your-money/teach-kids-about-money.html | How and When to Talk to Your Children About Money | False | By Paul Sullivan | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/arts/television/enemies-review-showtime.html | Review: In â€šÃ„Â‚Enemies,â€šÃ„Â´ Thereâ€šÃ„Â‚s No Doubt Whoâ€šÃ„Â‚s the Enemy in Chief | False | By Mike Hale | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/climate/trump-andrew-wheeler-epa.html | Trump Says Heâ€šÃ„Â‚ll Nominate Andrew Wheeler to Head the E.P.A. | False | By Lisa Friedman | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-18 | https://www.nytimes.com/2018/11/16/opinion/sunday/what-the-dutch-can-teach-us-about-wildfires.html | What the Dutch Can Teach Us About Wildfires | False | By Crystal Kolden | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/arts/ross-bleckner-sex-harassment-extortion-lawsuits.html | Artist and Former Aide Sue Each Other Over Sex Harassment Claim | False | By Graham Bowley | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/technology/diane-greene-google-cloud.html | Google Cloud Executive Who Sought Pentagon Contract Steps Down | False | By Daisuke Wakabayashi | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/16/arts/music/at-last-endgame-opens-the-week-in-classical-music.html | â€šÃ„Â‚Endgame,â€šÃ„Â´ at Last: The Week in Classical Music | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/obituaries/zhores-medvedev-dead.html | Zhores Medvedev, 93, Dissident Scientist Who Felt Moscowâ€šÃ„Â‚s Boot, Is Dead | False | By Robert D. McFadden | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/your-money/zero-financial-review.html | Three Percent Cash Back for a Few, and Less Debt for Many | False | By Ron Lieber | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/arts/design/moma-glenn-lowry.html | Glenn Lowry, MoMA Director, Will Continue Through 2025 | False | By Jason Farago | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/politics/trump-china-trade-deal.html | Trump Calls Chinaâ€šÃ„Â‚s List of Trade Concessions â€šÃ„Â‚Not Acceptableâ€šÃ„Â´ | False | By Alan Rappeport | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/opinion/letters/asylum-gender.html | Seeking Asylum at the Border: Victims, Not Criminals | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/opinion/letters/trump-crime-reform.html | A President With Values Like Jell-O | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/opinion/letters/nancy-pelosi.html | Praise for Nancy Pelosi: An â€šÃ„Â‚Accomplished Warriorâ€šÃ„Â´ | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/opinion/letters/saudi-khashoggi.html | The Saudi Crisis Offers an Opportunity | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/business/dealbook/review-digital-renaissance.html | Review: â€šÃ„Â‚Digital Renaissanceâ€šÃ„Â´ Argues Consumers of Media Never Had It So Good. Is That the Case? | False | By Jonathan A. Knee | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/opinion/letters/facebook-scandals.html | How Facebook Has Handled Recent Scandals | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-16 | https://www.nytimes.com/2018/11/16/us/politics/ocasio-cortez-instagram-congress.html | How Alexandria Ocasio-Cortez Is Bringing Her Instagram Followers Into the Political Process | False | By Talya Minsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/arts/criterion-channel-streaming-spring-2019.html | The Criterion Collection Will Return Online in Spring 2019 | False | By Aisha Harris | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/business/media/channing-dungey-abc.html | Channing Dungey, First Black Entertainment Executive at a Major Network, Is Leaving ABC | False | By John Koblin | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/business/fire-malibu-rehab-riviera.html | California Fire Hits â€šÃ„Â‚Rehab Riviera,â€šÃ„Â´ Putting Addiction Care in Jeopardy | False | By Tiffany Hsu | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/elections/georgia-governor-race-kemp-abrams.html | Stacey Abrams Ends Fight for Georgia Governor With Harsh Words for Her Rival | False | By Alan Blinder and Richard Fausset | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/sports/basketball/nba-rockets-warriors-anthony-durant.html | The Rocky Rockets Settle Down and the Warriors Get Weird | False | By Marc Stein | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/california-fire-missing-list.html | List of Missing in California Fire Is Over 1,000 People. Here Is How Theyâ€šÃ„Â‚re Being Counted. | False | By Thomas Fuller and Susan C. Beachy | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/middleeast/green-beret-families-sue-jordan.html | Families Sue Jordan Over 2016 Deaths of 3 U.S. Green Berets | False | By Thomas Gibbons-Neff | 2016-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/world/canada/justin-trudeaus-official-fixer-upper.html | Justin Trudeauâ€šÃ„Â‚s Official Fixer-Upper | False | By Ian Austen | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/obituaries/mayra-langdon-riesman-dead.html | Mayra Langdon Riesman, Movie Website Creator, Dies at 64 | False | By Richard Sandomir | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/politics/supreme-court-whitaker-attorney-general.html | Justices Asked to Rule on Legality of Acting Attorney Generalâ€šÃ„Â‚s Appointment | False | By Adam Liptak | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/sports/lexi-thompson-cme-group-tour-championship.html | Lexi Thompson Takes a 3-Shot Lead at the CME Group Tour Championship | False | By Field Level Media | 2019-01-08 | TX 8-671-446 |
| 2018-11-16 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/politics/betsy-devos-title-ix.html | Sex Assault Rules Under DeVos Bolster Defendantsâ€šÃ„Â‚ Rights and Ease College Liability | False | By Erica L. Green | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/16/health/ohio-abortion-ban-heartbeat-bill.html | Ohio House Passes Bill to Criminalize Abortions of Fetuses With a Heartbeat | False | By Christina Caron | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/16/opinion/sunday/matthew-whitaker-donald-trump-robert-mueller.html | Matthew Whitaker and the Corruption of Justice | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/politics/cia-saudi-crown-prince-khashoggi.html | C.I.A. Concludes That Saudi Crown Prince Ordered Khashoggi Killed | False | By Julian E. Barnes | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/politics/ethics-committee-sexual-misconduct-mark-meadows.html | Ethics Committee Rebukes Mark Meadows Over Aideâ€šÃ„Â´s Sexual Misconduct | False | By Catie Edmondson | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-27 | https://www.nytimes.com/2018/11/16/science/kilogram-physics-measurement.html | The Kilogram Is Dead. Long Live the Kilogram! | False | By XiaoZhi Lim | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/junot-diaz-pulitzer-board.html | Junot Díâ€šÃ«az Remains on Pulitzer Board After Review of Misconduct Allegations | False | By Julia Jacobs | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/16/business/energy-environment/pge-stock-price-california-fires.html | California Utility Gets Reassurance on Wildfire Liability | False | By Ivan Penn and Peter Eavis | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/politics/julian-assange-indictment.html | Julian Assange Charge Raises Fears About Press Freedom | False | By Charlie Savage | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/16/opinion/brexit-european-union-theresa-may.html | Brexit: A Series of Unfortunate Choices | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/politics/trump-administration-assange-wikileaks.html | How the Trump Administration Stepped Up Pursuit of WikiLeaksâ€šÃ„Â´s Assange | False | By Julian E. Barnes, Adam Goldman and Charlie Savage | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/16/nyregion/michael-osgood-nypd.html | Police Chief Who Led Weinstein Investigation Ousted in Shake-Up | False | By Ali Winston | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/16/opinion/facebook-zuckerberg-investigation-election.html | How Plato Foresaw Facebookâ€šÃ„Â´s Folly | False | By Bret Stephens | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/16/opinion/sunday/brexit-theresa-may-politics.html | The Men Who Want to Push Britain Off a Cliff | False | By Jenni Russell | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-21 | https://www.nytimes.com/2018/11/16/opinion/mark-peters-investigations-bill-de-blasio.html | The Mayor Fired a Watchdog, but New York Still Needs Oversight | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/16/crosswords/daily-puzzle-2018-11-17.html | *scratches head* | False | By Caitlin Lovinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/16/todayspaper/quotation-of-the-day-forecast-snow-result-of-6-inches-chaos-why.html | Quotation of the Day: Forecast: Snow. Result of 6 Inches: Chaos. Why? | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/16/pageoneplus/corrections-november-17-2018.html | Corrections: November 17, 2018 | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/16/us/voting-machines-florida.html | Nearly 3,000 Votes Disappeared From Floridaâ€šÃ„Â´s Recount. Thatâ€šÃ„Â´s Not Supposed to Happen | False | By Frances Robles | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/16/sports/hockey-concussions-settlement-bettman.html | A Concussion Lawsuit Has Been Settled. A Commissionerâ€šÃ„Â´s Legacy Is Unclear. | False | By Ken Dryden | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/world/americas/argentina-submarine-found.html | Mystery of Lost Argentine Submarine Ends a Year Later, Deep at Sea | False | By Daniel Politi and Mihir Zaveri | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/17/arts/television/whats-on-tv-saturday-mcqueen-and-jonestown-terror-in-the-jungle.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â´McQueenâ€šÃ„Â´ and â€šÃ„Â´Jonestown: Terror in the Jungleâ€šÃ„Â´ | False | By Sara Aridi | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/business/widows-financial-independence.html | Widows Are Faring Better Financially. Hereâ€šÃ„Â´s Why. | False | By Tammy LaGorce | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-17 | https://www.nytimes.com/2018/11/17/business/buying-to-last-back-to-a-bygone-era.html | Buying to Last: Back to a Bygone Era | False | By Mark Ellwood | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/business/the-long-term-cost-when-graduates-move-back-home.html | The Long-Term Cost When Graduates Move Back Home | False | By Tammy LaGorce | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/business/giving-circles-nonprofits-political-campaigns.html | When Itâ€šÃ„Â´s Time for Giving, Some People Circle Around | False | By Bryan Borzykowski | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/travel/hotel-review-presidio-san-francisco.html | Hotel Review: In San Francisco, Rooms With a View | False | By Bonnie Tsui | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-25 | https://www.nytimes.com/2018/11/17/travel/hotel-review-nashville-fairlane.html | Hotel Review: In Nashville, Time Traveling to the 70s | False | By Lynn Freehill-Maye | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/us/prison-sexual-harassment-women.html | Hazing, Humiliation, Terror: Working While Female in Federal Prison | False | By Caitlin Dickerson and Alyssa Schukar | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/world/asia/hong-kong-wetlands-mai-po-nam-sang-wai.html | A Rural Patch of Hong Kong Where Rare Birds Sing and Developers Circle | False | By Austin Ramzy | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/world/asia/tell-everyone-we-scalped-you-how-caste-still-rules-in-india.html | â€šÃ„Â´Tell Everyone We Scalped You!â€šÃ„Â´ How Caste Still Rules in India | False | By Jeffrey Gettleman and Suhasini Raj | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-17 | 2018-11-19 | https://www.nytimes.com/2018/11/17/us/politics/evangelicals-election-2020.html | Evangelicals, Looking to 2020, Face the Limits of Their Base | False | By Elizabeth Dias | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-25 | https://www.nytimes.com/2018/11/17/style/bride-wedding-jewish-yemen.html | For Jewish Israelis of Yemenite Heritage, Reviving a Past | False | By Malin Fezehai | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/world/australia/apec-china-trade-xi-jinping-mike-pence.html | Xi and Pence Stake Out Trade Positions in Dueling Speeches at Pacific Rim Forum | False | By Jamie Tarabay and Choe Sang-Hun | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/style/self-care/terry-gross-conversation-advice.html | How to Talk to People, According to Terry Gross | False | By Jolie Kerr | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/style/brian-tyree-henry-atlanta.html | Brian Tyree Henry Finds Wisdom at an Arcade | False | By Max Berlinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/style/ivanka-trump-jared-kushner.html | Are Jared and Ivanka Good for the Jews? | False | By Amy Chozick and Hannah Seligson | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/neediest-cases/neediest-cases-refugees-climbing.html | 3 Young Refugees Have a Powerful Support System: Each Other | False | By Hallie Golden | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/us/gay-councilman-election-recall-texas.html | A Gay Councilman in Texas, Ousted From Office, Says He Was Blackmailed With Naked Photos | False | By Mihir Zaveri | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/fashion/weddings/a-soul-mate-to-help-heal-wounds-from-the-war.html | A Soul Mate to Help Heal Wounds From the War | False | By Vincent M. Mallozzi | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/fashion/weddings/a-picnic-a-proposal-and-a-delicious-looking-sandwich.html | A Picnic, a Proposal and a Delicious-Looking Sandwich | False | By Rosalie R. Radomsky | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/us/politics/trump-birth-control.html | Trump Proposes a New Way Around Birth Control Mandate: Religious Exemptions and Title X | False | By Robert Pear | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/world/europe/uk-curse-rees-mogg.html | Why Is Twitter Cursing a British Conservative Politician? | False | By Palko Karasz | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/realestate/my-apartment-building-has-become-a-dormitory-how-do-i-get-out.html | My Apartment Building Has Become a Dormitory. How Do I Get Out? | False | By Ronda Kaysen | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/opinion/sunday/trump-acosta-cnn-lawsuit.html | Trump and Acosta: When Showboats Collide | False | By Katherine Mangu-Ward | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/world/europe/uk-theresa-may-brexit.html | Will Theresa May Be â€šÃ„ˆPoleaxedâ€šÃ„‚Â‚Ä˜? The Tories Turn to Poison-Pen Letters | False | By Ellen Barry | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/us/california-fires-paradise.html | In California, One Community Reflects on a Fire as Others Still Burn | False | By Tim Arango and Jennifer Medina | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/us/politics/trump-khashoggi-saudi-arabia.html | Top White House Official Involved in Saudi Sanctions Resigns | False | By Mark Mazzetti and Maggie Haberman | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/business/eco-friendly-holiday.html | What if Holidays Could Save the Planet? | False | By Laura M. Holson | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Caitlin Lovinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/us/politics/democratic-donors-2020.html | Midterms Aside, Big Donors See a Leftward Path to Beating Trump | False | By Kenneth P. Vogel | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/sports/baseball-free-agency-bryce-harper-manny-machado.html | M.L.B. Free Agency 2018: Harper and Machado and, Oh Yeah, Everyone Else | False | By Tyler Kepner | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/technology/facebook-democrats-congress.html | Facebook Fallout Ruptures Democratsâ€šÃ„Ã¡ Longtime Alliance With Silicon Valley | False | By Nicholas Confessore and Matthew Rosenberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/us/usa-voting-system-elections.html | Americaâ€šÃ„Ã¡s Election Grid Remains a Patchwork of Vulnerabilities | False | By Mike McIntire, Michael Wines and Alan Blinder | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/opinion/sunday/china-trade-war.html | The Dangerous Naïšˆvetéâ€šÃ„Â© of Trump and Xi | False | By Nicholas Kristof | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/opinion/sunday/trump-bankers-fraud.html | Too Rich to Jail | False | By Maureen Dowd | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/opinion/crisis-of-faith-roman-catholics.html | Sheep Without Shepherds | False | By Ross Douthat | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/opinion/sunday/democrats-aca-medicaid-exchanges.html | Democrats, Donâ€šÃ„Ã¡t Procrastinate on Americaâ€šÃ„Ã¡s Health | False | By Harold Pollack | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/opinion/mattis-border-trump.html | Et Tu, Jim Mattis? | False | By Frank Bruni | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/opinion/sunday/political-polarization-psychology.html | The Psychology of Political Polarization | False | By Daniel Yudkin | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/opinion/sunday/trump-is-beginning-to-lose-his-grip.html | Trump Is Beginning to Lose His Grip | False | By Stanley B. Greenberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/opinion/sunday/thanksgiving-family-political-discussion.html | Safe Topics to Discuss This Holiday Season | False | By Mary Cella | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/sunday-review/elections-partisanship-exhausted-majority.html | These Americans Are Done With Politics | False | By Sabrina Tavernise | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-19 | https://www.nytimes.com/2018/11/17/reader-center/florida-recount-election.html | When Covering Florida Elections Turns Into a Weekslong Endeavor | False | By Patricia Mazzei | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/world/europe/french-drivers-protest-fuel-taxes.html | Hundreds of Thousands in France Protest Taxes by Blocking Roads | False | By Alissa J. Rubin | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/crosswords/daily-puzzle-2018-11-18.html | Portmanfaux | False | By Caitlin Lovinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-17 | 2018-11-18 | https://www.nytimes.com/2018/11/17/us/politics/desantis-wins-florida.html | Andrew Gillum Concedes to Ron DeSantis in Florida Governorâ€šÃ„Â´s Race | False | By Glenn Thrush and Liam Stack | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/17/technology/facebook-mark-zuckerberg.html | Zuckerberg Defends Company in Friday Meeting With Employees | False | By Mike Isaac | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/us/kansas-official-master-race.html | White Kansas Officialâ€šÃ„Â´s â€šÃ„Â´Master Raceâ€šÃ„Â´ Comment Draws Calls for His Resignation | False | By Julia Jacobs | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/17/us/florida-governor-ron-desantis.html | Trump Cried â€šÃ„Â´Fraudâ€šÃ„Â´ in Florida. Ron DeSantis Said, Tone It Down. | False | By Glenn Thrush and Patricia Mazzei | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/17/us/trump-california-fires.html | Trump, Touring Fire Ruins in California, Repeats Disputed Claim on Forest Management | False | By Thomas Fuller | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/17/health/air-quality.html | Californiaâ€šÃ„Â´s Fires Wrecked Its Air Quality: Hereâ€šÃ„Â´s How to Protect Yourself | False | By Jacey Fortin | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/17/sports/notre-dame-syracuse-college-football.html | With Poise and Pinstripes, Notre Dame Rolls Past Syracuse in the Bronx | False | By Marc Tracy | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/us/politics/cisneros-orange-county-democrats.html | A Democratic Rout in Orange County: Cisnerosâ€šÃ„Â´s Win Makes It Four | False | By Adam Nagourney | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/todayspaper/quotation-of-the-day-mystery-of-lost-argentine-sub-ends-a-year-later-deep-at-sea.html | Quotation of the Day: Mystery of Lost Argentine Sub Ends a Year Later, Deep at Sea | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/pageoneplus/corrections-november-18-2018.html | Corrections: November 18, 2018 | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/sports/college-football-west-virginia-upset.html | College Football: Oklahoma State Shocks No. 7 West Virginia | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/fashion/weddings/morenike-johnson-ademola-adewale-sadik.html | Morenike Johnson, Ademola Adewale-Sadik | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/fashion/weddings/laura-berke-jonathan-mottel.html | Laura Berke, Jonathan Mottel | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/fashion/weddings/elise-traub-tyler-dumler.html | Elise Traub, Tyler Dumler | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/fashion/weddings/olive-stohlman-christopher-bettis.html | Olive Stohlman, Christopher Bettis | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/fashion/weddings/michael-middleton-steven-salee.html | Michael Middleton, Steven Salee | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/fashion/weddings/nicole-white-joseph-caiazzo.html | Nicole White, Joseph Caiazzo | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/fashion/weddings/katherine-cunningham-john-tashjian.html | Katherine Cunningham, John Tashjian | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/fashion/weddings/allison-fleece-swaroop-jayaprakash.html | Allison Fleece, Swaroop Jayaprakash | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/fashion/weddings/david-grasso-hugo-camarena.html | David Grasso, Hugo Camarena | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/fashion/weddings/rachel-baye-benjamin-fuld.html | Rachel Baye, Benjamin Fuld | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/fashion/weddings/rebecca-berg-brendan-buck.html | Rebecca Berg, Brendan Buck | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/fashion/weddings/allison-cutler-richard-zemsky.html | Allison Cutler, Richard Zemsky | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/fashion/weddings/paola-garcia-wail-abbo.html | Paola Garcia, Wail Abbo | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/fashion/weddings/devon-rose-raymond-chan.html | Devon Rose, Raymond Chan | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/fashion/weddings/clare-doody-stephen-krupin.html | Clare Doody, Stephen Krupin | False | | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/fashion/weddings/yelena-nam-nicholas-cavanaugh.html | Yelena Nam, Nicholas Cavanaugh | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/fashion/weddings/jenna-sakwa-jacob-kastan.html | Jenna Sakwa, Jacob Kastan | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/fashion/weddings/lindsey-cohen-daniel-berkowitz.html | Lindsey Cohen, Daniel Berkowitz | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/arts/television/whats-on-tv-sunday-my-brilliant-friend-and-good-will-hunting.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Â²My Brilliant Friendâ€šÃ„Â´ and â€šÃ„Â²Good Will Huntingâ€šÃ„Â´ | False | By Danya Issawi | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/arts/television/saturday-night-live-bezos-midterms-ruth-bader-ginsburg.html | â€šÃ„Â²S.N.L.â€šÃ„Â´ and Host Steve Carell Take Aim at the Midterm Elections and Jeff Bezos | False | By Dave Itzkoff | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/nyregion/chanel-lewis-trial-karina-vetrano.html | A Queens Joggerâ€šÃ„Ã´s Murder Shook the City. Two Years Later, an Emotional Trial Unfolds. | False | By John Surico | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/business/the-week-in-business-facebook-on-defensive-black-friday-sales.html | The Week in Business: Facebook Is on the Defensive, and Black Friday Sales Start Early | False | By Charlotte Cowles | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/reader-center/business-section-redesign-meanwhile.html | Making Business More Colorful | False | By Nick Summers | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/needlest-cases/needlest-cases-she-worked-to-own-a-home-now-shes-struggling-to-keep-it.html | She Worked to Own a Home. Now Sheâ€šÃ„Ã´s Struggling to Keep It. | False | By Remy Tumin | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/world/asia/apec-us-china-trade-war-joint-statement.html | U.S. and China Square Off on Trade, and APEC Nations Duck for Cover | False | By Damien Cave | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/world/europe/ancient-greece-city-tenea.html | Rich, Ancient City Is Unearthed in Greece | False | By Iliana Magra | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/nyregion/bad-poem-contest-columbia-kilmer.html | The Worst Bad Poem? Thereâ€šÃ„Ã´s a Contest for That | False | By James Barron | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/books/desert-sea-somali-hostage-michael-scott-moore-interview.html | Tell Us 5 Things About Your Book: A Journalist Recalls the Terror (and Boredom) of Being Held Hostage | False | By John Williams | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/world/europe/brexit-news-theresa-may.html | Theresa May: â€šÃ„Â²The Next 7 Days Are Criticalâ€šÃ„Â´ for Brexit Deal | False | By Stephen Castle | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/world/europe/merkel-germany-conservatives.html | An Ex-Rival and a Protã©gã©â€šÃ„Â´e Vie to Replace Merkel as German Conservativesâ€šÃ„Â´ Leader | False | By Melissa Eddy | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/theater/trigger-warnings-plays-theater.html | Brace Yourself in Act II: Trigger Warnings Come to the Stage | False | By Michael Paulson | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/opinion/letters/wilderness-conservation.html | Saving Wilderness Areas Before Itâ€šÃ„Ã´s Too Late | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/opinion/letters/trump.html | An Ex-Republican Worried About America | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/world/asia/new-zealand-cannabis.html | Can Marijuana Save This Maori Community in New Zealand? | False | By Charlotte Graham-McLay | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/us/florida-recount-senate-rick-scott-bill-nelson.html | Rick Scott Wins Florida Senate Recount as Bill Nelson Concedes | False | By Patricia Mazzei, Frances Robles and Maggie Astor | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/movies/fantastic-beasts-crimes-of-grindelwald-box-office.html | â€šÃ„Â²Fantastic Beastsâ€šÃ„Â´ Sequel Is a Soft No. 1 at the Box Office | False | By Brooks Barnes | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/opinion/letters/electronic-monitoring-prisoners.html | An Ankle Bracelet, or a Prison Cell? | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/dance/review-the-unraveling-fantasy-of-john-heginbothams-fantasque.html | Review: The Unraveling Fantasy of John Heginbothamâ€šÃ„Ã´s â€šÃ„Â²Fantasqueâ€šÃ„Â´ | False | By Alastair Macaulay | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/us/politics/trump-mueller-chris-wallace-interview.html | Trump Says Heâ€šÃ„Ã´s Unlikely to Sit for Interview in Russia Investigation | False | By Maggie Haberman | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/technology/india-government-free-phones-election.html | In â€šÃ„Â²Digital India,â€šÃ„Â´ Government Hands Out Free Phones to Win Votes | False | By Vindu Goel and Suhasini Raj | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/business/media/shoeleather-local-reporting.html | Better Local Journalism, by Local Reporters, Is the Goal of a New Database | False | By Matthew Sedacca | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/world/europe/finland-california-wildfires-trump-raking.html | Trump Says California Can Learn From Finland on Fires. Is He Right? | False | By Patrick Kingsley | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/arts/music/white-light-festival-only-sound-remains-opera.html | Three Varied Visions of Spirituality at the White Light Festival | False | By Anthony Tommasini | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/arts/little-drummer-girl-review-le-carre.html | Review: In â€šÃ„Â²The Little Drummer Girl,â€šÃ„Â´ Spycraft Is Seduction | False | By Mike Hale | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-18 | 2018-11-21 | https://www.nytimes.com/2018/11/18/obituaries/linda-tarnay-dead.html | Linda Tarnay, Dancer and Teacher of Generations, Dies at 75 | False | By Neil Genzlinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/business/dealbook/federal-reserve-interest-rates-stocks-economy.html | Slowing Global Growth May Lessen the Threat of Rising Rates | False | By Peter Eavis | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/sports/alex-smith-injury-redskins-texans.html | Alex Smith Out for the Season After Breaking His Leg in Two Places | False | By Benjamin Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/opinion/bloomberg-college-donation-financial-aid.html | Michael Bloomberg: Why Iâ€šÃ„Ã´m Giving $1.8 Billion for College Financial Aid | False | By Michael R. Bloomberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/technology/artificial-intelligence-langauge.html | Finally, a Machine That Can Finish Your Sentence | False | By Cade Metz | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/world/middleeast/israel-netanyahu.html | Netanyahu, Citing Israelâ€šÃ„Ã´s Security, Tries to Avoid New Election | False | By Isabel Kershner | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-18 | https://www.nytimes.com/2018/11/18/sports/ravens-vs-bengals-lamar-jackson.html | Lamar Jackson Good Enough for Ravens to Beat Bengals | False | By Benjamin Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/obituaries/ramona-ripston-dead.html | Ramona Ripston, California Civil Liberties Champion, Dies at 91 | False | By Katharine Q. Seelye | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/arts/design/mets-leaders-move-ahead-with-modern-and-rockefeller-wings.html | Metâ€šÃ„Ã´s Leaders Move Ahead With Modern and Rockefeller Wings | False | By Robin Pogrebin | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/well/live/new-peanut-allergy-drug-shows-lifesaving-potential.html | New Peanut Allergy Drug Shows â€šÃ„Ã²Lifesavingâ€šÃ„Ã´ Potential | False | By Roni Caryn Rabin | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/smarter-living/the-benefits-of-sharing-your-salary.html | The Benefits of Sharing Your Salary | False | By Tim Herrera | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/us/politics/nancy-pelosi-house-speaker-challenge.html | If Not Pelosi, Who Should Lead? The Question Hovers Over a Simmering Rebellion | False | By Julie Hirschfeld Davis | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/nyregion/nycha-lead-paint.html | Tests Showed Children Were Exposed to Lead. The Official Response: Challenge the Tests | False | By J. David Goodman, Al Baker and James Glanz | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/sports/steelers-vs-jaguars.html | Steelers Erase 16-Point Deficit to Beat Jaguars | False | By Benjamin Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/sports/basketball/mo-williams-lebron-james.html | Mo Williams Has Moved On From Cleveland, but Not From LeBron James | False | By Scott Cacciola | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/opinion/pelosi-house-speaker-democrats.html | Go Ahead, Democrats. Fight Over Nancy Pelosi. | False | By Michelle Cottle | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/nyregion/corinth-ny-shooting-ashley-rosenbeck.html | Man Fatally Shoots His Wife While Working on a Handgun | False | By Luis Ferrã©â€ Sudumãã€° | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/arts/dance/review-robotic-precision-uncommonly-well-done.html | Review: Robotic Precision, Uncommonly Well Done | False | By Brian Seibert | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-22 | https://www.nytimes.com/2018/11/18/obituaries/aldyr-garcia-schlee-dead.html | Aldyr Schlee, 83, Dies; Created Brazil Soccer Teamâ€šÃ„Ã´s Iconic Jersey | False | By Sandra E. Garcia | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/nyregion/el-chapo-trial.html | Inside El Chapoâ€šÃ„Ã´s Vast Network: What We Know After the Trialâ€šÃ„Ã´s First Week | False | By Alan Feuer and Emily Palmer | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/us/victor-jara.html | He Died Giving a Voice to Chileâ€šÃ„Ã´s Poor. A Quest for Justice Took Decades. | False | By Clyde Haberman | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/opinion/student-debt-forgiveness-college-democrats.html | Eliminating All Student Debt Isnâ€šÃ„Ã´t Progressive | False | By David Leonhardt | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/us/michael-bloomberg-johns-hopkins-donation.html | Bloomberg Gives $1.8 Billion to Johns Hopkins for Student Aid | False | By Anemona Hartocollis | 2019-01-08 | TX 8-671-446 |
| 2018-11-18 | 2018-11-19 | https://www.nytimes.com/2018/11/18/sports/les-miles-kansas.html | Kansas, Seeking Lift in Football, Hires Les Miles as Coach | False | By Marc Tracy | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/18/opinion/trump-2020-election.html | Looking Forward to Reconstruction | False | By Charles M. Blow | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/18/sports/alex-smith-injury-joe-theismann.html | Alex Smithâ€šÃ„Ã´s Gruesome Injury Gives Joe Theismann a Bad Flashback | False | By Bill Pennington | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/business/media/mark-zuckerberg-facebook-movie-the-social-network.html | The Facebook Movie Told Us What We Needed to Know About Mark Zuckerberg | False | By Jim Rutenberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/18/us/politics/florida-recount-voter-fraud.html | Charges of Vote Stealing in Florida Portend More Distrust in System for 2020 | False | By Glenn Thrush and Jeremy W. Peters | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/opinion/we-need-a-global-bank-of-germs.html | Save the Germs | False | By Sarah Schenck | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/world/americas/mexico-tijuana-migrants-caravan.html | Migrant Caravan Is Just Yards From U.S. Border, but Long Wait Lies Ahead | False | By Elisabeth Malkin | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/18/sports/new-orleans-saints-philadelphia-eagles.html | New Orleans Saints Show Eagles No Mercy in 41-Point Win | False | By Benjamin Hoffman | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/18/us/politics/trump-schiff-tweet.html | â€šÃ„Â'Mr. President, Thatâ€šÃ„Â's a Good Oneâ€šÃ„Â': Congressman Replies to Trumpâ€šÃ„Â's Vulgar Tweet | False | By Sarah Mervosh | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/18/sports/lexi-thompson-lpga.html | Lexi Thompson, Thanks to a Puppyâ€šÃ„Â's Love, Caps a Hard Road Back With a Win | False | By Karen Crouse | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/18/world/americas/argentina-submarine-accident.html | With Sunken Argentine Sub Found, Families Demand Loved Onesâ€šÃ„Â' Remains | False | By Daniel Politi | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/18/us/california-wildfire-walmart-tent.html | In a Walmart Lot, a Rough Refuge for California Wildfire Evacuees | False | By Simon Romero | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/18/sports/nascar-homestead-joey-logano.html | Joey Logano Wins Top Nascar Series, Holding Off 3 Predecessors | False | By Jerry Garrett | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/18/us/politics/trump-khashoggi-saudis.html | Despite Evidence on Khashoggi, Trump Sticks With the Crown Prince. Why? | False | By Mark Landler | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/18/todayspaper/quotation-of-the-day-migrant-caravan-reaches-us-border-and-waits.html | Quotation of the Day: Migrant Caravan Reaches U.S. Border, and Waits | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/18/arts/television/outlander-recap.html | â€šÃ„Â'Outlanderâ€šÃ„Â' Season 4, Episode 3 Recap: Mysterious Encounters | False | By Genevieve Valentine | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-18 | https://www.nytimes.com/2018/11/18/theater/downstairs-review-tyne-daly-tim-daly.html | Review: Tim and Tyne Daly Are Dysfunctional Siblings in â€šÃ„Â'Downstairsâ€šÃ„Â' | False | By Laura Collins-Hughes | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/fashion/luxury-retail-personalization.html | In Luxuryâ€šÃ„Â's Future, Itâ€šÃ„Â's Personalized Everything | False | By Emily Steel | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/fashion/luxury-customer-focus.html | In the Luxury Universe, Jobs Are Changing | False | By Astrid Wendlandt | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/fashion/news/blockchain-luxury-ethereum-consensys.html | Blockchain Could Work for Luxury, Too | False | By Elizabeth Paton | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/fashion/asia-luxury-brands.html | Luxury Brands See Opportunity in â€šÃ„Â'Made in Asiaâ€šÃ„Â' | False | By Elizabeth Paton | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/fashion/china-social-media-weibo-wechat.html | Know Your Chinese Social Media | False | By Yuan Ren | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/fashion/luxury-shandong-ruyi-fosun-china.html | Shandong Ruyi and Fosun Vie for a Spot in Luxuryâ€šÃ„Â's Inner Circle | False | By Alexandra Stevenson | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/fashion/collaborations-moncler-genius-tods.html | Collaborations Make Inroads in the Luxury Market | False | By Osman Ahmed | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/business/corner-office-michael-evans-alibaba.html | Michael Evans of Alibaba on Singles Day and Olympic Rowing | False | By David Gelles | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/fashion/china-luxury-retail.html | The Great Promise of China | False | By Elizabeth Paton | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/arts/television/whats-on-tv-monday-the-little-drummer-girl-and-the-last-kingdom.html | Whatâ€šÃ„Â's on TV Monday: â€šÃ„Â²The Little Drummer Girlâ€šÃ„Â' and â€šÃ„Â²The Last Kingdomâ€šÃ„Â' | False | By Sara Aridi | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/us/whitey-bulger-murder-mystery-hazelton.html | The Whitey Bulger Murder Mystery: Two Assailants and a Prison Full of Suspects | False | By Danielle Ivory and Serge F. Kovaleski | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/nyregion/metropolitan-diary.html | â€šÃ„Â'Somewhere Along Fifth Avenue, I Began to Feel My Shoes Rubbing Against My Feetâ€šÃ„Â' | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/world/europe/stolen-picasso-rotterdam-museum-romania.html | A Stolen Picasso Buried in the Woods? Not So Fast | False | By Kit Gillet | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-18 | https://www.nytimes.com/2018/11/19/magazine/dna-test-black-family.html | Sigrid Johnson Was Black. A DNA Test Said She Wasnâ€šÃ„Â't. | False | By Ruth Padawer | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/upshot/why-standing-desks-are-overrated.html | Are You Sitting Down? Standing Desks Are Overrated | False | By Aaron E. Carroll | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-25 | https://www.nytimes.com/2018/11/19/magazine/nancy-pelosi-house-democrats.html | Nancy Pelosiâ€šÃ„Â's Last Battle | False | By Robert Draper | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-22 | https://www.nytimes.com/2018/11/19/style/self-care/how-to-say-no-social-obligations.html | How to Say â€šÃ„Â²Noâ€šÃ„Â' This Holiday Season | False | By Darcie Wilder | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/us/alyssa-noceda-bryan-varela-sentenced.html | Man Who Raped Woman Dying of Overdose Gets Less Than 3 Years | False | By Mihir Zaveri | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/upshot/the-biggest-richest-cities-won-amazon-and-everything-else-what-now-for-the-rest.html | The Biggest, Richest Cities Won Amazon, and Everything Else. What Now for the Rest? | False | By Neil Irwin | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-25 | https://www.nytimes.com/2018/11/19/books/review/fyderyk-chopin-alan-walker-frederic-chopin-biography.html | An Ingenious Frâ€šÃ„Â©dâ€šÃ„Â©ric Chopin | False | By Corinna da Fonseca-Wollheim | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-25 | https://www.nytimes.com/2018/11/19/books/review/robert-schumann-judith-chernaik-biography.html | Robert Schumann: A Hopeless, Brilliant Romantic | False | By Jeremy Denk | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/politics/team-of-vipers-book-cliff-sims.html | Book Offers Firsthand Account of a Venomous Den Inside the White House | False | By Maggie Haberman | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/sports/college-football-playoff.html | The College Football Playoff Has More Contenders, and Quandaries, Than Ever | False | By Marc Tracy | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/politics/farming-trump-trade-war.html | A $12 Billion Program to Help Farmers Stung by Trumpâ€™s Trade War Has Aided Few | False | By Alan Rappeport | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/technology/uber-growth-ipo-germany.html | Needing Growth, Uber Returns to Germany. This Time on Best Behavior. | False | By Adam Satariano | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-25 | https://www.nytimes.com/2018/11/19/books/review/claude-debussy-stephen-walsh-biography.html | John Adams on Debussy, the First Modernist | False | By John Adams | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-25 | https://www.nytimes.com/2018/11/19/realestate/shopping-for-doorknobs.html | Shopping for Doorknobs | False | By Tim McKeough | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-25 | https://www.nytimes.com/2018/11/19/travel/six-best-cocktail-bars-buenos-aires.html | Finding the Perfect Cocktail in Buenos Aires | False | By Robert Simonson | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/world/asia/hong-kong-occupy-protest-trial.html | Hong Kong Activists Face Trial Over 2014 Pro-Democracy Protests | False | By Tiffany May | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-24 | https://www.nytimes.com/2018/11/19/opinion/how-would-you-draw-history.html | How Would You Draw History? | False | By Crispin Sartwell | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/nyregion/body-cameras-police-marijuana-arrest.html | Teenager Claims Body-Cams Show the Police Framed Him. What Do You See? | False | By Joseph Goldstein | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/business/nissan-carlos-ghosn-misconduct.html | Nissan Chairman, Carlos Ghosn, Is Arrested Over Financial Misconduct Allegations | False | By Motoko Rich and Jack Ewing | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/business/dealbook/carlos-ghosn-nissan.html | DealBook Briefing: Nissanâ€™s Chairman Faces Criminal Charges Over Secret Compensation | False |  | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-27 | https://www.nytimes.com/2018/11/19/health/malaria-deaths-who.html | The Fight Against Malaria Has Reached a Standstill | False | By Donald G. McNeil Jr. | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/business/dealbook/chips-processors-nvidia.html | The Chip Industry Canâ€™t Seem to Escape Its Boom-and-Bust Past | False | By Robert Cyran | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/sports/nfl-highlights-week-11.html | What We Learned in N.F.L. Week 11 | False | By Benjamin Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-23 | https://www.nytimes.com/2018/11/19/reader-center/camp-fire-thousand-oaks-shooting.html | While Covering a Shooting, Evacuated by a Fire | False | By Jennifer Medina | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/world/middleeast/israel-benjamin-netanyahu-naftali-bennett.html | Netanyahuâ€™s Coalition in Israel Survives, for Now | False | By Isabel Kershner | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/world/europe/uk-fake-doctor.html | U.K. Investigates 3,000 Foreign Medics, After Fake Doctor Is Exposed | False | By Alan Cowell | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-10 | https://www.nytimes.com/2018/11/19/movies/trailers-toy-story-4-dumbo.html | Trailers of the Week: â€˜Toy Story 4â€™ and â€˜Dumboâ€™ Lead the Way | False | By Bruce Fretts | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/business/media/buzzfeed-jonah-peretti-mergers.html | Founderâ€™s Big Idea to Revive BuzzFeedâ€™s Fortunes? A Merger With Rivals | False | By Edmund Lee | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-25 | https://www.nytimes.com/2018/11/19/movies/william-goldman-remembrance.html | William Goldmanâ€™s Journey From Page to Screen | False | By A.O. Scott | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/world/asia/tianyi-china-erotic-novels-prison.html | Writer of Erotic Novels in China Is Jailed for Producing Gay Pornography | False | By Javier C. Hernández and Albee Zhang | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/climate/climate-disasters.html | â€˜Like a Terror Movieâ€™: How Climate Change Will Cause More Simultaneous Disasters | False | By John Schwartz | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/business/dealbook/consolidation-asian-airlines.html | Consolidation Might Solve Some of Asiaâ€™s Big Airline Issues | False | By Clara Ferreira-Marques | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-27 | https://www.nytimes.com/2018/11/19/well/family/omega-3s-fish-oil-preterm-birth-premature-pregnancy.html | Omega-3s May Lower the Risk of Preterm Birth | False | By Nicholas Bakalar | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/arts/music/taylor-swift-record-deal-universal-republic.html | Taylor Swift Announces New Record Deal With Universal Music | False | By Joe Coscarelli | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/world/middleeast/saudi-arabia-king-salman-khashoggi.html | Saudi King Stands by Crown Prince as Outrage Over Khashoggi Killing Spreads | False | By Ben Hubbard and Carlotta Gall | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/dining/masterclass-dominique-ansel.html | Dominique Ansel Shares His Secrets | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/world/asia/apec-us-china-trade.html | U.S.-China Clash at Asian Summit Was Over More Than Words | False | By Jane Perlez | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/nyregion/mark-peters-deblasio-investigations.html | Cityâ€™s Watchdog Claims Intimidation. Mayorâ€™s Response: â€˜Delusions of Grandeur.â€™ | False | By William Neuman | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/nyregion/tekashi-6ix9ine-arrested-racketeering.html | Rapper 6ix9ine Was Part of a Violent Street Gang, Prosecutors Say | False | By Joe Coscarelli and Ali Watkins | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/living-in-california.html | Stay or Go? For This Californian, Thatâ€™s an Easy Choice | False | By John Branch | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/world/asia/pakistan-trump-imran-khan.html | Pakistan Angered by Trumpâ€šÃ„Ã´s Claim That It Does â€šÃ„Â²Nothingâ€šÃ„Â´ for U.S. | False | By Salman Masood | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/arts/jessica-lang-dance-to-disband-in-april-after-7-seasons.html | Jessica Lang Dance to Disband in April, After 7 Seasons | False | By Michael Cooper | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-25 | https://www.nytimes.com/2018/11/19/travel/when-will-tourists-be-able-to-return-to-the-florida-panhandle.html | When Will Tourists Be Able to Return to the Florida Panhandle? | False | By Alexandra S. Levine | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-23 | https://www.nytimes.com/2018/11/19/theater/christmas-spectacular-review-rockettes-radio-city.html | â€šÃ„Â²Christmas Spectacularâ€šÃ„Â´ Review: Where Rockettes and Drones Dazzle | False | By Elisabeth Vincentelli | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/sports/baseball/mlb-hall-of-fame-ballot-mariano-rivera.html | Breaking Down the New Players on This Yearâ€šÃ„Ã´s Baseball Hall of Fame Ballot | False | By Tyler Kepner | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/arts/television/park-chan-wook-little-drummer-girl-john-le-carre.html | Park Chan-wook Brings His Art-House Eye to â€šÃ„Â²The Little Drummer Girlâ€šÃ„Â´ | False | By Roslyn Sulcas | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/obituaries/andrew-fitzgerald-dead.html | Andrew Fitzgerald, Who Saved Men From a Storm-Sundered Ship, Dies at 87 | False | By Robert D. McFadden | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/arts/design/ford-foundation-center-for-social-justice-renovation.html | A 21st-Century Renaissance for Ford Foundation Landmark | False | By Michael Kimmelman | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/arts/karen-o-taylor-swift-viola-davis.html | 5 Things to Know in Pop Culture Today | False | By Eleanor Stanford | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/arts/music/avicii-mass-church-stockholm.html | A Church Remembers Avicii, With Hits Instead of Hymns | False | By Lisa Abend | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/theater/moulin-rouge-the-musical-broadway.html | â€šÃ„Â²Moulin Rouge! The Musicalâ€šÃ„Â´ to Head to Broadway | False | By Sara Aridi | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/business/tech-stocks-markets-slump.html | Amazon, Apple and Facebook Once Led the Market. Now They Are Driving It Down. | False | By Matt Phillips | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/arts/music/christian-marclay-huddersfield-music-festival.html | A New Time for Christian Marclay | False | By Andrew Dickson | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/sports/world-chess-magnus-carlsen-fabiano-caruana.html | Checkmate or Stalemate? Carlsen and Caruana Draw Again | False | By Victor Mather | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/politics/trump-tax-cut-republican.html | Did a Tax Increase Tucked Into Trumpâ€šÃ„Ã´s Tax Cut Come Back to Bite Republicans? | False | By Jim Tankersley and Ben Casselman | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/will-hurd-texas-election.html | Will Hurd Wins Re-election to Texas Congressional Seat | False | By Manny Fernandez | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/dining/salmon-thai-basil-recipes.html | A Far Cry From Overcooked Turkey | False | By Yotam Ottolenghi | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/neediest-cases/backwards-bill-marathon.html | A Little Help, a Connection Rekindled and a Forward Trajectory | False | By John Otis | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-25 | https://www.nytimes.com/2018/11/19/books/review/trinity-louisa-hall.html | The Life of J. Robert Oppenheimer, Imagined Through His Collisions With Others | False | By Andrea Barrett | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/books/review-anthony-powell-biography-dancing-music-time-hilary-spurling.html | â€šÃ„Â²Anthony Powellâ€šÃ„Â´ Captures the Rich, Long Life of the Man Behind an Epic Series | False | Dwight Garner | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/business/media/disney-fox-china-approval.html | Disney Wins Chinese Approval for Fox Deal, Clearing Major Hurdle | False | By Brooks Barnes | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/opinion/letters/grueling-schedules.html | Grueling Schedules and the Pursuit of Happiness | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/politics/democrats-lawsuit-whitaker-attorney-general.html | Democratic Senators Challenge Whitaker Appointment in Court | False | By Charlie Savage and Nicholas Fandos | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/movies/ralph-breaks-the-internet-review.html | â€šÃ„Â²Ralph Breaks the Internetâ€šÃ„Â´ Review: Disney Gets Caught in the Web | False | By Bilge Ebiri | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/opinion/letters/charter-schools.html | The Future of Charter Schools | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/arts/television/my-brilliant-friend-reviews-hbo.html | â€šÃ„Â²My Brilliant Friendâ€šÃ„Â´: Hereâ€šÃ„Ã´s What to Know About the HBO Adaptation | False | By Lara Zarum | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/opinion/letters/california-wildfire-scenes.html | Sketches From California | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-25 | https://www.nytimes.com/2018/11/19/t-magazine/phyllida-barlow-anna-maria-maiolino-conversation-art.html | Two Pioneering Artists Discuss Motherhood and Machismo | False | By Tess Thackara | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/sports/basketball/joakim-noah-memphis-grizzlies-knicks.html | The Memphis Grizzlies Are in â€šÃ„Â²Extensive Discussionsâ€šÃ„Â´ to Sign Joakim Noah | False | By Marc Stein | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/ohio-judge-lance-mason-arrested.html | Former Ohio Judge Who Beat His Wife Is Arrested in Her Stabbing Death | False | By Matthew Haag | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/chris-watts-sentencing-colorado.html | Chris Watts Gets Life in Prison for Killing Daughters and Pregnant Wife | False | By Sandra E. Garcia | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/dining/thanksgiving-filipino-breakfast-valencia-lasa.html | For These Brothers, the Real Thanksgiving Feast Is a Filipino Breakfast | False | By Priya Krishna | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/world/europe/mostar-bosnia-ethnic-divisions-nationalism.html | In Bosnia, Entrenched Ethnic Divisions Are a Warning to the World | False | By Andrew Higgins | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-22 | https://www.nytimes.com/2018/11/19/obituaries/fernando-del-paso-dead.html | Fernando del Paso, Expansive Mexican Writer, Is Dead at 83 | False | By Daniel E. Slotnik | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/reader-center/statue-liberty-torch-augmented-reality.html | Capturing an American Icon for Augmented Reality | False | By Graham Roberts | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/arts/music/kane-brown-trippie-redd-billboard.html | Kane Brown Lands His First No. 1 Album on the Billboard Chart | False | By Joe Coscarelli | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/arts/dance/review-velocity-new-victory-theater.html | Review: â€šÃ„Â¹Velocityâ€šÃ„Â´ Has Fast Feet and Some Lingering Irish Dance Clichâ€šÃ„Â©s | False | By Siobhan Burke | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/arts/music/review-du-yun-miller-theater.html | Review: Du Yun Conjures a Musical World of Legos and Chants | False | By Seth Colter Walls | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/business/davids-bridal-bankruptcy.html | Davidâ€šÃ„Â´s Bridal Files for Bankruptcy, but Brides Will Get Their Dresses | False | By Tiffany Hsu | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/dining/tigertail-mustard-develey.html | German Mustards With an American Accent | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/dining/raddish-cooking-subscription-box.html | Raddish Brings Cooking Lessons to Your Childâ€šÃ„Â´s Mailbox | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-19 | https://www.nytimes.com/2018/11/19/opinion/letters/trump-california-fires.html | Trumpâ€šÃ„Â´s Response to the California Fires | False | | 2019-01-08 | |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/politics/mississippi-senate-election-cindy-hyde-smith-espy.html | In Mississippi, Issues of Race Complicate a Senate Election | False | By Astead W. Herndon and Alexander Burns | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/dining/alaskan-salmon-bristol-bay.html | Alaskan Salmon Straight to Your Door | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/arts/marilyn-monroe-golden-globe-sold.html | Marilyn Monroeâ€šÃ„Â´s Golden Globe Fetches $250,000 | False | By Laura M. Holson | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/dining/chicken-stock-mother-wit.html | A New Stock Worth Seeking Out | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-21 | https://www.nytimes.com/2018/11/19/dining/tuscan-brownie-sullivan-street-bakery.html | A Brownie Made With Olive Oil | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/chicago-shooting-hospital.html | Chicago Hospital Shooting Leaves 4 Dead | False | By Mitch Smith | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/business/media/non-chernow-white-house-correspondents-dinner.html | No More Laughs as White House Correspondentsâ€šÃ„Â´ Dinner Turns to a Historian | False | By Michael M. Grynbaum | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/world/europe/theresa-may-brexit.html | Theresa May, Onetime Business Foe, Finds Corporate Embrace Amid Brexit Debate | False | By Benjamin Mueller | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/insider/sexual-harassment-in-prison.html | Women Who Work in Federal Prisons: How We Got Their Story | False | By Caitlin Dickerson | 2019-01-08 | TX 8-671-446 |
| 2018-11-19 | 2018-11-20 | https://www.nytimes.com/2018/11/19/opinion/trump-tweets-adam-schiff.html | Trumpâ€šÃ„Â´s Foes by Any Other Name .... | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/opinion/water-security-vulnerability-hacking.html | A Perfect Target for Cybercriminals | False | By Ari Mahairas and Peter J. Beshar | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/opinion/economy-trump-red-blue-states.html | The New Economy and the Trump Rump | False | By Paul Krugman | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/19/science/nasa-mars-2020-rover.html | NASA Mars 2020 Rover Gets a Landing Site: A Crater That Contained a Lake | False | By Kenneth Chang | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/opinion/mental-health-ptsd-community.html | Fighting the Spiritual Void | False | By David Brooks | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/business/media/jim-acosta-press-pass-cnn.html | CNNâ€šÃ„Â´s Jim Acosta Has Press Pass Restored by White House | False | By Michael M. Grynbaum | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/opinion/mitch-mcconnell-bipartisanship.html | So Much for Bipartisanship, Eh, Mitch? | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2023/09/19/opinion/symptoms-perimenopause-menopause-middle-age.html | Puberty for the Middle-Aged | False | By Lisa Selin Davis | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/nyregion/alien-monument-hoax-nyc.html | U.F.O. Over the Statue of Liberty? â€šÃ„Â²The Banksy of Monumentsâ€šÃ„Â´ Strikes Again | False | By Corey Kilgannon | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-22 | https://www.nytimes.com/2018/11/19/smarter-living/pet-safety-holidays.html | How to Keep Your Pets Safe During the Holidays | False | By Jen A. Miller | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/science-journalism-fake-news.html | Some Good News, and a Hard Truth, About Science | False | By Alan Burdick | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/politics/nancy-pelosi-house-democrats.html | â€šÃ„Â²Message of Changeâ€šÃ„Â´: 16 Rebel Democrats Vow to Oppose Pelosi | False | By Julie Hirschfeld Davis | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/nyregion/el-chapo-trial.html | El Chapo Witness Details Brutal Drug War Murders | False | By Alan Feuer | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/gender-harassment-science-universities.html | â€šÃ„Â²Enough Is Enoughâ€šÃ„Â´: Science, Too, Has a Problem With Harassment | False | By Amy Harmon | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/brenda-snipes-election-florida-broward.html | Hereâ€šÃ„Â´s What Brenda Snipes Has to Say About Floridaâ€šÃ„Â´s Election | False | By Frances Robles | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/sports/james-paxton-yankees.html | Yankees Acquire James Paxton From Mariners to Bolster Rotation | False | By Billy Witz | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/opinion/trump-administration-businesses-democrats-midterms.html | Donald Trump Fails, Again | False | By Michelle Goldberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/nyregion/baby-hope-suspect-dies-cancer.html | Man Charged With Killing â€šÃ„Â²Baby Hopeâ€šÃ„Â´ Dies in Custody | False | By Jan Ransom | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/world/middleeast/airbnb-west-bank.html | Airbnb Bans Listings in Israeli Settlements on West Bank | False | By Isabel Kershner | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/science-research-fraud-reproducibility.html | Essay: The Experiments Are Fascinating. But Nobody Can Repeat Them. | False | By Andrew Gelman | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-22 | https://www.nytimes.com/2018/11/19/arts/design/collectors-leon-and-debra-black-museum-of-modern-art.html | Collectors Leon and Debra Black Give $40 Million to MoMA | False | By Robin Pogrebin | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/mountain-gorilla-endangered.html | Is There Hope for These Great Apes? | False | By James Gorman | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/human-evolution-hominins.html | How Did We Get to Be Human? | False | By Carl Zimmer | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/politics/mcraven-trump-pakistan.html | Trumpâ€šÃ„Â´s Criticism of Architect of Bin Laden Raid Draws Fire | False | By Eric Schmitt | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/todayspaper/quotation-of-the-day-will-we-survive-climate-change.html | Quotation of the Day: Will We Survive Climate Change? | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/health/dementia-alzheimers-cure-drugs.html | Will We Ever Cure Alzheimerâ€šÃ„Â´s? | False | By Pam Belluck | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/health/mental-health-psychology.html | When Will We Solve Mental Illness? | False | By Benedict Carey | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/health/vaccines-poverty.html | Why Donâ€šÃ„Â´t We Have Vaccines Against Everything? | False | By Donald G. McNeil Jr. | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/health/obesity-genetics-surgery-diet.html | Why Are We Still So Fat? | False | By Gina Kolata | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/health/human-life-span.html | How Long Can People Live? | False | By Nicholas Bakalar | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/einstein-physics-universe.html | Does the Universe Still Need Einstein? | False | By Dennis Overbye | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/unsolved-mysteries.html | Honestly, Some Questions Are Better Left Unanswered | False | By Dennis Overbye | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/artificial-intelligence-deepfakes-fake-news.html | How Will We Outsmart A.I. Liars? | False | By Cade Metz | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/climate-change-doom.html | Will We Survive Climate Change? | False | By John Schwartz | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/space-travel-physics.html | Whereâ€šÃ„Â´s Our Warp Drive to the Stars? | False | By Kenneth Chang | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/health/cancer-immunotherapy-drugs.html | How Can We Unleash the Immune System? | False | By Denise Grady | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/tardigrades-mass-extinctions.html | Survivor | False | By Golden Cosmos | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/steven-pinker-future-science.html | Steven Pinker Thinks the Future Is Looking Bright | False | By Karen Weintraub | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/science/wildlife-trafficking-china.html | The Key to Stopping the Illegal Wildlife Trade: China | False | By Rachel Nuwer | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/theater/review-what-to-send-up-when-it-goes-down.html | Review: Rage and Ritual in â€šÃ„Â²What to Send Up When It Goes Downâ€šÃ„Â´ | False | By Ben Brantley | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/theater/review-the-hard-problem-tom-stoppard.html | Review: Tom Stoppardâ€šÃ„Â´s â€šÃ„Â²The Hard Problemâ€šÃ„Â´ Is a Mind-Body Gabfest | False | By Ben Brantley | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/world/europe/france-marseille-building-collapse.html | As Slums Teeter in Marseille, a Poverty Crisis Turns Deadly | False | By Adam Nossiter | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/us/politics/ivanka-trump-emails.html | Ivanka Trump Used Personal Email Account for Government Business, Review Finds | False | By Maggie Haberman | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/pageoneplus/corrections-november-20-2018.html | Corrections: November 20, 2018 | False | | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/19/world/australia/immigration-cap-scott-morrison.html | As Australia's Cities Get Crowded, Its Leader Targets Immigration | False | By Isabella Kwai | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/19/arts/television/my-brilliant-friend-elena-ferrante-hbo-episodes-1-and-2.html | Does HBO's 'My Brilliant Friend' Capture the Elena Ferrante Feeling? | False | By Eleanor Stanford, Valeriya Safronova and Joshua Barone | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/19/world/asia/xi-jinping-rodrigo-duterte-philippines-china.html | Xi Visits Philippines to Celebrate 'Rainbow After the Rain' With Duterte | False | By Hannah Beech and Jason Gutierrez | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/20/fashion/jewelry-exhibition-italy.html | Italy's Avant-Garde Art Jewelry on Display | False | By Laura Rysman | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/20/fashion/jewelry-otto-jakob-germany.html | A Dream Became Otto Jakob's Jewelry Calling | False | By Abigail R. Esman | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/20/fashion/jewelry-zena-haddad-london.html | Making Jewelry, She Realized She'd Never Been Happier | False | By Victoria Gomelsky | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/20/fashion/jewelry-instagram.html | Need Bling? Follow These 6 Instagram Accounts | False | By Ming Liu | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/20/fashion/jewelry-pearls-al-fardan-uae.html | Natural Pearls Are One Man's Passion | False | By Zaineb Al Hassani | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/20/sports/rams-chiefs.html | Rams and Chiefs Add Defensive Pop in an Explosion of Points | False | By Benjamin Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/20/arts/television/whats-on-tv-tuesday-trevor-noah-son-of-patricia-and-little-women.html | What's on TV Tuesday: 'Trevor Noah: Son of Patricia' and 'Little Women' | False | By Sara Aridi | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/world/asia/papua-new-guinea-parliament.html | After APEC Meeting, Police Storm Papua New Guinea Parliament, Demanding Pay | False | By Daniel Victor | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/20/us/politics/mississippi-racial-senate-race.html | On Politics: Racial Politics Take Center Stage in Mississippi | False | | | |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/business/stock-markets.html | Stocks Fall, Wiping Out Gains for 2018 | False | By Alexandra Stevenson, Amie Tsang and Matt Phillips | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/judge-denies-trump-asylum-policy.html | Federal Judge Blocks Trump's Proclamation Targeting Some Asylum Seekers | False | By Miriam Jordan | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/sports/soccer/qatar-world-cup-2022.html | Four Years From Its Big Party, Qatar Remains a Soccer Work in Progress | False | By Rory Smith | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/world/europe/brussels-police-officer-stabbed.html | Brussels Police Officer Is Stabbed, Officials Say | False | By Richard Pérez-Peña | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/books/michelle-obama-tracee-ellis-ross-interview.html | Michelle Obama and Tracee Ellis Ross on the Power of Women's Stories | False | By Philip Galanes | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/20/magazine/am-i-wrong-to-believe-my-friend-is-innocent-of-rape.html | Am I Wrong to Believe My Friend Is Innocent of Rape? | False | By Kwame Anthony Appiah | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-22 | https://www.nytimes.com/2018/11/20/style/sneakerhead-thanksgiving-complexcon.html | What Do Sneakerheads Wear at Thanksgiving? | False | By Jonah Engel Bromwich | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/magazine/how-to-go-door-to-door.html | How to Go Door to Door | False | By Malia Wollan | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/magazine/jeff-goldblum-is-going-back-to-his-roots.html | Jeff Goldblum Is Going Back to His Roots | False | Interview by Molly Lambert | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/magazine/palm-oil-borneo-climate-catastrophe.html | Palm Oil Was Supposed to Help Save the Planet. Instead It Unleashed a Catastrophe. | False | By Abrahm Lustgarten | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/magazine/everyone-wants-to-influence-you.html | Everyone Wants to 'Influence' You | False | By Annalisa Quinn | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-20 | https://www.nytimes.com/2018/11/20/books/review/new-noteworthy-jonathan-mahler.html | New & Noteworthy | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-12-02 | https://www.nytimes.com/2018/11/20/travel/52-places-gangwon-south-korea.html | What's a 'Quintessentially Korean'? The Monk? The Waterpark? Both? | False | By Jada Yuan | 2019-02-11 | TX 8-696-125 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/travel/airline-customer-service-twitter.html | Want Faster Airline Customer Service? Try Tweeting | False | By Jonathan Wolfe | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/world/americas/aruba-where-women-lead.html | Aruba: Where Women Lead | False | By J. Kelly Hoey | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/nyregion/amazon-new-york-subway-queens.html | Amazon Is Coming. Can New York's Transit System Handle It? | False | By Emma G. Fitzsimmons | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/travel/flight-issues-airline-help.html | Missed Connection or Canceled Flight? 6 Tips for Getting What You Want From an Airline | False | By Jonathan Wolfe | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/business/california-fires-insurance.html | How Wildfires Are Making Some California Homes Uninsurable | False | By Mary Williams Walsh | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/world/europe/sandretto-rebaudengo-art-turin-madrid.html | A Prominent Art Patron Sets Her Sights on Madrid | False | By Farah Nayeri | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-24 | https://www.nytimes.com/2018/11/20/us/farmworkers-immigrant-labor-robots.html | As Immigrant Farmworkers Become More Scarce, Robots Replace Humans | False | By Miriam Jordan | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-26 | https://www.nytimes.com/2018/11/20/world/europe/women-in-stem.html | Making Gains for Women in STEM Fields Will Take More Effort | False | By Celestine Bohlen | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/realestate/a-haiku-of-a-home-in-sullivan-county.html | A Haiku of a Home in Sullivan County | False | By Tim McKeough | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/business/dealbook/carlos-ghosn-fallout.html | DealBook Briefing: Can Carlos Ghosnâ€š Â„ Â´s Auto Empire Survive His Fall? | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/movies/las-sandinistas-review.html | â€š Â„ Â²Â´Las Sandinistas!â€š Â„ Â´ Review: Women Remember Revolution in Nicaragua | False | By Ben Kenigsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/movies/the-world-before-your-feet-review.html | â€š Â„ Â²The World Before Your Feetâ€š Â„ Â´ Review: Walk a Mile â€š Â„ Â® or 8,000 â€š Â„ Â® in Another Manâ€š Â„ Â´s Shoes | False | By Ben Kenigsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-23 | https://www.nytimes.com/2018/11/20/arts/design/tate-modern-privacy-court-case.html | A Popular Sight at Tate Modern: The Neighborsâ€š Â„ Â´ Apartments | False | By Alex Marshall | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/sports/nfl-rams-vs-chiefs-score.html | Rams vs. Chiefs Scorepalooza Is the Consequence of N.F.L.â€š Â„ Â´s New Safety Rules | False | By Ken Belson | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/movies/robin-hood-review.html | â€š Â„ Â²Robin Hoodâ€š Â„ Â´ Review: A New Version Strains to Be Relevant | False | By Glenn Kenny | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/world/europe/italy-aquarius-seizure-order.html | Italy Orders Seizure of Migrant Rescue Ship | False | By Jason Horowitz | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/business/media/glamour-magazine-ends-monthly-print-publication.html | Glamour Magazine to Cease Regular Print Publication | False | By Jaclyn Peiser | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-22 | https://www.nytimes.com/2018/11/20/sports/football/flag-football-nfl.html | The Future of Football Has Flags | False | By Joe Drape and Ken Belson | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/movies/creed-ii-review.html | â€š Â„ Â²Creed IIâ€š Â„ Â´ Review: A Poignant Boxing Movie Blends Old and New | False | By A.O. Scott | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-22 | https://www.nytimes.com/2018/11/20/style/gossip-cop-trump-stormy-daniels.html | Johnny Depp Is NOT Best Friends With This Lizard, Despite Report | False | By J. K. Trotter | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/business/renault-nissan-france-carlos-ghosn.html | Nissan and Renault Wrestle With the Fallout From Carlos Ghosnâ€š Â„ Â´s Arrest | False | By Liz Alderman | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/books/review/max-hastings-vietnam.html | The Disaster That Was the Vietnam War | False | By Mark Atwood Lawrence | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/books/review/stephen-m-walt-hell-good-intentions.html | A Foreign Policy Realist Challenges Americaâ€š Â„ Â´s Zeal for Intervention | False | By Jacob Heilbrunn | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-22 | https://www.nytimes.com/2018/11/20/style/gabriela-hearst-store-new-york.html | At Gabriela Hearst, Cashmere and the Carlyle Are Close at Hand | False | By Katherine Bernard | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/world/asia/afghanistan-wedding-hall-bombing.html | At Least 55 Killed in Bombing of Afghan Religious Gathering | False | By Rod Nordland and Mujib Mashal | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/fashion/weddings/celebrating-a-decade-together-on-both-coasts.html | Celebrating a Decade Together on Both Coasts | False | By Jane Gordon Julien | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/dining/branzino-fish-farming-connecticut.html | Branzino, a Mediterranean Fish, Is Being Farmed in Connecticut | False | By Priya Krishna | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-22 | https://www.nytimes.com/2018/11/20/style/depression-how-to-help.html | My Brother Wants Me to Keep His Depression a Secret | False | By Cheryl Strayed and Steve Almond | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/neediest-cases/pizza-maker-homeless.html | Hobbled by Health Problems, a Pizza Man Hangs Up His Apron | False | By Remy Tumin | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/dining/adda-indian-canteen-review.html | A Full-Throated Defense of Traditional Indian Cooking | False | By Pete Wells | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/business/dealbook/coupang-softbank-korea.html | Coupang, South Korean E-Commerce Start-up, Raises $2 Billion From SoftBank | False | By Michael J. de la Merced | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/obituaries/jerry-frankel-dead.html | Jerry Frankel, Prolific Broadway Producer, Is Dead at 88 | False | By Richard Sandomir | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/well/mind/breathing-through-the-nose-may-offer-unique-brain-benefits.html | Breathing Through the Nose May Offer Unique Brain Benefits | False | By Gretchen Reynolds | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/missing-in-california.html | On the California Wildfire Missing List, Name After Name After Name | False | By Simon Romero, Jose A. Del Real and Thomas Fuller | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/dining/thanksgiving-magazine-cover.html | The Bird Rules the Thanksgiving Magazine Cover | False | By Tejal Rao | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/dining/nyc-restaurant-news.html | Hill Country Food Park Opens in Downtown Brooklyn | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/politics/grassley-mcconnell-criminal-justice-bill.html | McConnell Feels the Heat From the Right to Bring Criminal Justice Bill to a Vote | False | By Nicholas Fandos | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/arts/music/review-boston-symphony-orchestra-carnegie-hall.html | Review: The Boston Symphony Joins a Crowded Field of Mahler | False | By Joshua Barone | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-27 | https://www.nytimes.com/2018/11/20/science/termite-mounds-brazil.html | A Metropolis of 200 Million Termite Mounds Was Hidden in Plain Sight | False | By Kenneth Chang | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/arts/dance/abt-incubator-david-hallberg.html | Giving Budding Choreographers Room to Move | False | By Marina Harss | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/world/middleeast/trump-saudi-khashoggi.html | In Extraordinary Statement, Trump Stands With Saudis Despite Khashoggi Killing | False | By Mark Landler | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/movies/ingmar-bergman-criterion-box-set.html | Viewing Ingmar Bergman Through a Glass Less Darkly | False | By Glenn Kenny | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/world/europe/russia-interpol-china-president.html | Leading Candidate to Head Interpol Is Russian, Drawing Western Objections | False | By Matt Apuzzo | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-22 | https://www.nytimes.com/2018/11/20/style/grammar-table-ellen-jovin.html | This Grammar Guru Will Solve the Worldâ€šÃ„Â´s Problems | False | By Katherine Rosman | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/arts/television/paula-jones-monica-lewinsky-bill-clinton.html | Paula Jones, Reconsidered | False | By Amanda Hess | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/world/europe/tulip-gherkin-london-skyline.html | A Tulip Planned to Rise Above a Gherkin on Londonâ€šÃ„Â´s Skyline | False | By Palko Karasz | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/arts/nazi-art-lawsuit-dutch-museum.html | Suit Accuses Dutch Museums of Holding On to Nazi-Tainted Art | False | By Nina Siegal | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/business/dealbook/5-tech-stocks-combined-lost-800-billion.html | The Tech Stock Fall Lost These 5 Companies $800 Billion in Market Value | False | By Stephen Grocer | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/politics/mississippi-senate-runoff-debate.html | Cindy Hyde-Smith, in Mississippi Runoff Debate, Addresses â€šÃ„Â¨Public Hangingâ€šÃ„Â´ Remarks | False | By Jonathan Martin | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/arts/lego-movie-2-avicii-brilliant-friend.html | â€šÃ„Â²Lego Movie 2â€šÃ„Â´ Gets a Trailer and More: 6 Things to Know in Pop Culture Today | False | By Eleanor Stanford | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-23 | https://www.nytimes.com/2018/11/20/arts/music/indie-rock-walking-tour-manhattan.html | A Walking Tour of Manhattanâ€šÃ„Â´s Rock â€šÃ„Â´nâ€šÃ„Â´ Roll Past: the 2000s | False | By Emilie Friedlander | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/arts/music/new-york-philharmonic-haim.html | A Baroque Specialist Gets the Philharmonic to Play From the Gut | False | By Corinna da Fonseca-Wollheim | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/books/review/sue-prideaux-i-am-dynamite-john-kaag-hiking-with-nietzsche.html | Two New Books Confront Nietzsche and His Ideas | False | By Steven B. Smith | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/books/review/daisy-johnson-everything-under.html | Her Mother Disappeared 16 Years Ago. In This Novel, the Hunt Continues. | False | By Tobias Grey | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-24 | https://www.nytimes.com/2018/11/20/technology/finance-start-ups-neo-banks.html | The â€šÃ„Â²Neo-Banksâ€šÃ„Â´ Are Finally Having Their Moment | False | By Nathaniel Popper | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-22 | https://www.nytimes.com/2018/11/20/arts/television/mystery-science-theater-3000-netflix-mst3k.html | â€šÃ„Â²Mystery Science Theater 3000â€šÃ„Â´ at 30: Still Talking Back to the Screen | False | By Simon Abrams | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/world/europe/uk-brexit-theresa-may.html | U.K. â€šÃ„Â²Coupâ€šÃ„Â´ Against Theresa May Falters. For Now. | False | By Stephen Castle | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/world/americas/bolsonaro-brazil-trump.html | U.S. and Brazil Chose Similar Leaders. It May Lead to Smoother Relations. | False | By Ernesto Londoñ'±o and Shasta Darlington | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/movies/roma-review.html | â€šÃ„Â²Romaâ€šÃ„Â´ Review: Alfonso Cuarã'±ó̈'‰ñâ€šÃ„Â´s Masterpiece of Memory | False | By Manohla Dargis | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/sports/adrian-beltre-retired.html | Adrian Beltre Was the All-Time Great You Failed to Notice | False | By Benjamin Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/louis-klemp-kansas-master-race-resigns.html | White Kansas Official Resigns After Uproar Over â€šÃ„Â²Master Raceâ€šÃ„Â´ Remarks | False | By Karen Zraick | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/sports/jr-smith-cleveland-cavaliers-los-angeles-lakers.html | J.R. Smith and the Cleveland Cavaliers Will Keep Their Distance | False | By Victor Mather and Scott Cacciola | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/obituaries/blanche-burton-lyles-dead.html | Blanche Burton-Lyles, Pianist and Flame Keeper, Dies at 85 | False | By Neil Genzlinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/mercy-hospital-shooting.html | In Chicago Hospital Shooting, Domestic Violence Flares Into Public View | False | By Mitch Smith and Monica Davey | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/lou-anna-simon-michigan-state-nassar.html | Ex-President of Michigan State Charged With Lying About Nassar Case | False | By Mitch Smith and Monica Davey | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/technology/amazon-somali-workers-minnesota.html | Somali Workers in Minnesota Force Amazon to Negotiate | False | By Karen Weise | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/books/review-condition-of-secrecy-essays-inger-christensen.html | â€˜Â¢The Condition of Secrecyâ€šÃ„Â´ Teems With Love for Language and the Natural World | False | By Parul Sehgal | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/opinion/letters/raking-leaves.html | The Joy of Raking Leaves | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/business/universities-redevelopment.html | Universities Look to Strengthen the Places They Call Home | False | By Miranda S. Spivack | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/opinion/letters/dementia-privacy.html | Keeping Dementia Private | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/opinion/letters/electric-school-buses.html | Itâ€šÃ„Â´s Time to Invest in Electric Buses | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/opinion/letters/trump-juvenile.html | When Trump Acts Juvenile, Just Ignore Him! | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/opinion/letters/pelosi-house-speaker.html | Should Democrats Stick With Pelosi? | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/business/stock-market-drop-economy.html | Turbulent Stock Market Is Flashing a Warning About the Economy | False | By Matt Phillips | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/obituaries/dennis-wrong-dead.html | Dennis Wrong, 94, One of the Last of the â€šÃ„Â¢New York Intellectuals,â€šÃ„Â´ Dies | False | By Sam Roberts | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/health/romaine-ecoli-outbreak-cdc.html | Do Not Eat Romaine Lettuce, Health Officials Warn | False | By Andrew Jacobs | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-25 | https://www.nytimes.com/2018/11/20/t-magazine/british-design-whimsy-kit-kemp.html | In Praise of Whimsical English Design | False | By Reggie Nadelson | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/world/europe/germany-afd-party-donations.html | â€šÃ„Â¢Dubious Donationsâ€šÃ„Â´ to German Far-Right Party Are Under Investigation | False | By Melissa Eddy | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/world/europe/macedonia-nikola-gruevski-hungary.html | Macedonian Ex-Leader, Facing Prison, Claims to Receive Asylum in Hungary | False | By Aleksandar Dimishkovski and Marc Santora | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/politics/president-trump-justice-department.html | Trump Wanted to Order Justice Dept. to Prosecute Comey and Clinton | False | By Michael S. Schmidt and Maggie Haberman | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/health/chicken-pox-vaccine-asheville.html | Chickenpox Outbreak at School Linked to Vaccine Exemptions | False | By Christina Caron | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/sports/nba-adam-silver.html | Adam Silver Can See That You Are Angry, and He Is Here for It | False | By Kevin Draper | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/business/energy-environment/oil-prices.html | Whatâ€šÃ„Â´s Happening to the Price of Oil? | False | By Stanley Reed | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/politics/trump-mueller-questions-answers.html | Trump Answers Muellerâ€šÃ„Â´s Questions on Russian Interference | False | By Michael S. Schmidt and Maggie Haberman | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/nyregion/colts-neck-nj-mansion-fire.html | 4 Dead After Suspicious Fire at Tech Consultantâ€šÃ„Â´s Home in New Jersey | False | By Michael Gold | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/election-fraud-los-angeles-skid-row.html | A Cigarette for a Fake Signature? Election Fraud Charged on Los Angelesâ€šÃ„Â´ Skid Row | False | By Adam Nagourney | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/climate/erik-solheim-travel-expenses.html | U.N. Environment Envoy Quits After Audit of Expenses | False | By Somini Sengupta | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/business/xpo-verizon-pregnancy-discrimination-miscarriages.html | Senators Ask Verizon and XPO About Pregnancy Discrimination | False | By Natalie Kitroeff | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/nyregion/amazon-nyc-cuomo-de-blasio.html | Cuomo and de Blasio Saw the Amazon Deal as a Winner. Now Comes the Backlash. | False | By J. David Goodman | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/family-separation-migrant-children.html | The Price Tag of Migrant Family Separation: $80 Million and Rising | False | By Caitlin Dickerson | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/business/carlos-ghosn-arrested-nissan.html | Carlos Ghosn Felt Stars Deserved Big Pay. His Accusers Say He Took That Too Far. | False | By David Gelles and Motoko Rich | 2019-01-08 | TX 8-671-446 |
| 2018-11-20 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/mississippi-abortion-law.html | Judge Blocks Mississippi Law Banning Abortions After 15 Weeks | False | By Alan Blinder | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/20/us/politics/trump-statement-saudi-arabia-explained.html | Trumpâ€šÃ„Â´s Statement on Saudi Arabia, Explained! | False | By Julian E. Barnes | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/politics/trump-appeals-court-ninth-circuit.html | Trump Takes Aim at Appeals Court, Calling It a â€šÃ„Â¢Disgraceâ€šÃ„Â´ | False | By Adam Liptak | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/politics/terrorism-islamic-militants.html | Two Decades After 9/11, Militants Have Only Multiplied | False | By Eric Schmitt | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/politics/mia-love-utah-loses.html | Representative Mia Love, Once a Republican Star, Loses Re-election in Utah | False | By Liam Stack | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/nyregion/african-burial-ground-arrest-vandalism.html | Bronx Man Is Arrested in Defacing of African Burial Ground Monument | False | By Benjamin Weiser and Ashley Southall | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/politics/nancy-pelosi-marcia-fudge-house-speaker.html | Pelosiâ€šÃ„Ã´s One Potential Rival Cuts Deal and Drops Speaker Challenge | False | By Julie Hirschfeld Davis | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/opinion/trump-khashoggi-saudi-arabia-salman.html | Trump Stands Up for Saudi Arabian Values | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/opinion/politics-isnt-pretty-but-politicians-are.html | Politics Isnâ€šÃ„Ã´t Pretty. But Politicians Are. | False | By Frank Bruni | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/politics/democrats-ivanka-trump-email.html | Democrats Plan to Investigate Ivanka Trumpâ€šÃ„Ã´s Use of Private Email Account | False | By Maggie Haberman and Nicholas Fandos | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/opinion/trump-mohammed-bin-salman-khashoggi.html | Trumpâ€šÃ„Ã´s Black Friday Sale: Oil, Guns and Morals | False | By Thomas L. Friedman | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/politics/military-border-patrol-migrants.html | Homeland Security Dept. Finds â€šÃ„Â²Minimalâ€šÃ„Ã´ Risk to Border Guards, Undercutting Trump Plan | False | By Ron Nixon, Helene Cooper and Thomas Gibbons-Neff | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/nyregion/el-chapo-jury-hears-about-bribes-to-mexicos-public-security-secretary.html | El Chapo Jury Hears About Bribes to Mexicoâ€šÃ„Ã´s Public Security Secretary | False | By Alan Feuer | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/politics/trump-khashoggi-statement.html | In Pardoning Saudi Arabia, Trump Gives Guidance to Autocrats | False | By Mark Mazzetti and Ben Hubbard | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/michael-avenatti-domestic-violence.html | Michael Avenatti Dragged Girlfriend Out of L.A. Home, She Alleges | False | By Matt Stevens | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/politics/matthew-whitaker-finances.html | Matthew Whitaker Earned $1.2 Million From Group Backed by Undisclosed Donors | False | By Kenneth P. Vogel and Maggie Haberman | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/us/tamara-oneal-mercy-hospital-shooting.html | Doctor Killed in Chicago Was Committed to â€šÃ„Â²Serving the Underservedâ€šÃ„Ã´ | False | By Julia Jacobs | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/theater/hype-man-review-idris-goodwin.html | Review: A Hip-Hop Sidekick Eyes Center Stage in â€šÃ„Â²Hype Manâ€šÃ„Ã´ | False | By Elisabeth Vincentelli | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/nyregion/karina-vetrano-murder-chanel-lewis.html | Hung Jury in Murder Trial Over 2016 Death of Jogger Karina Vetrano | False | By John Surico | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/todayspaper/quotation-of-the-day-on-the-california-wildfire-missing-list-name-after-name-after-name.html | Quotation of the Day: On the California Wildfire Missing List, Name After Name After Name | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/20/pageoneplus/corrections-november-21-2018.html | Corrections: November 21, 2018 | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/20/nyregion/bail-reform-rikers-rfk-nyc.html | 105 New York City Inmates Freed in Bail Reform Experiment | False | By Jeffery C. Mays | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/theater/network-broadway-bryan-cranston.html | â€šÃ„Â²Networkâ€šÃ„Ã´ in an Age of Fake News and Fury | False | By Dave Itzkoff | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/theater/bryan-cranston-network-broadway.html | Bryan Cranston Wants More of Us to Get â€šÃ„Â²Mad as Hellâ€šÃ„Ã´ | False | By Dave Itzkoff | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/21/arts/television/whats-on-tv-wednesday-thank-god-for-jokes-and-queen-america.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Â²Thank God for Jokesâ€šÃ„Ã´ and â€šÃ„Â²Queen Americaâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-23 | https://www.nytimes.com/2018/11/21/world/asia/south-korea-japan-sex-slaves.html | South Korea Signals End to â€šÃ„Â²Finalâ€šÃ„Ã´ Deal With Japan Over Wartime Sex Slaves | False | By Choe Sang-Hun | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/21/sports/world-chess-magnus-carlsen.html | The Magnus Effect: Norway Falls Hard for Chess | False | By Andrew Keh and Linda Bournane Engelberth | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/world/europe/interpol-russia-south-korea.html | Interpol Rejects Russian as President, Electing South Korean Instead | False | By Matt Apuzzo | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/21/world/asia/whale-plastics-indonesia.html | 1,000 Pieces of Plastic Found Inside Dead Whale in Indonesia | False | By Daniel Victor | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/magazine/real-people-eat-quiche.html | Real People Eat Quiche | False | By Gabrielle Hamilton | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/magazine/new-sentences-from-fox-8-by-george-saunders.html | New Sentences: From â€šÃ„Â²Fox 8,â€šÃ„Ã´ by George Saunders | False | By Nitsuh Abebe | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/magazine/letter-of-recommendation-plymouth-rock.html | Letter of Recommendation: Plymouth Rock | False | By Max Rubin | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/magazine/a-chronicle-of-life-and-pain-in-upstate-new-york.html | A Chronicle of Life and Pain in Upstate New York | False | By Teju Cole | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/magazine/yorgos-lanthimos-director-favourite.html | Yorgos Lanthimosâ€šÃ„Â´s Polarizing Visions | False | By Alexandra Kleeman | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/fashion/celine-phoebe-philo.html | Restlessly Seeking Celine | False | By Ruth La Ferla | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/books/review/ben-sasse-by-the-book.html | Ben Sasse: By the Book | False |  | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/us/mongols-motorcycle-club-government.html | How to Crush an Outlaw Biker Club: Seize Its â€šÃ„Â¶ Logo? | False | By Serge F. Kovaleski | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/upshot/polls-2018-midterms-accuracy.html | What the Polls Got Right This Year, and Where They Went Wrong | False | By Nate Cohn | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/us/thanksgiving-turkey-trots.html | How Turkey Trots Became a Thanksgiving Tradition | False | By Matt Stevens | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-27 | https://www.nytimes.com/2018/11/21/well/move/regular-exercise-may-keep-your-body-30-years-younger.html | Regular Exercise May Keep Your Body 30 Years â€šÃ„Â²Youngerâ€šÃ„Â´ | False | By Gretchen Reynolds | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/sports/lebron-james-brian-windhorst.html | Brian Windhorst and the Burden of Being a LeBron James Whisperer | False | By Kevin Draper | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/sports/boxing-federation-olympics.html | Boxing Federation Controversy Puts Sport at Risk in the Next Olympics | False | By Tariq Panja and Ken Belson | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/business/mitsubishi-ufj-north-korea.html | U.S. Prosecutors Are Said to Be Investigating Japanâ€šÃ„Â´s Largest Bank | False | By Emily Flitter | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/upshot/what-could-go-wrong-with-the-economy-the-markets-are-offering-hints.html | Markets Are Revealing the Sum of All Risks | False | By Neil Irwin | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/travel/five-places-to-shop-in-havana.html | Five Places to Shop in Havana | False | By Shivani Vora | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/21/us/politics/fact-check-thanksgiving-politics.html | A Fact-Checkerâ€šÃ„Â´s Guide to Thanksgiving Politics | False | By Linda Qiu | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-24 | https://www.nytimes.com/2018/11/21/business/sweden-cashless-society.html | Swedenâ€šÃ„Â´s Push to Get Rid of Cash Has Some Saying, â€šÃ„Â²Not So Fastâ€šÃ„Â´ | False | By Liz Alderman | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/travel/shetland-islands-wool-week-knitting.html | Shetland Islands: Scenery, Sheep and Knitters Galore on Britainâ€šÃ„Â´s Northern Tip | False | By Nellie Hermann | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/21/nyregion/for-nearly-100-years-the-macys-parade-has-been-a-childrens-pilgrimage-of-wonder.html | For Nearly 100 Years, Macyâ€šÃ„Â´s Thanksgiving Day Parade Has Been a Childrenâ€šÃ„Â´s Pilgrimage of Wonder | False | By John Leland | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/travel/holiday-travel-delay-pictures-history.html | Holiday Travel Has Been Terrible for at Least 50 Years. We Have the Pictures to Prove It. | False | By Caity Weaver | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/realestate/snedens-landing-palisades-ny-wildflowers-artists-and-celebrities.html | Snedens Landing, Palisades, N.Y.: Wildflowers, Artists and Celebrities | False | By Julie Lasky | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/world/asia/china-rules-takeaways.html | Five Takeaways From Our New China Project | False | By Megan Specia | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/world/australia/saying-goodbye-to-the-man-who-brought-australias-cafe-culture-to-life.html | Saying Goodbye to the Man Who Brought Australiaâ€šÃ„Â´s Cafe Culture to Life | False | By Besha Rodell | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/business/dealbook/stock-market-rout.html | DealBook Briefing: The Stock Rout Is a Warning About the Economy | False |  | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/arts/design/france-museums-africa-savoy-sarr-report.html | Museums in France Should Return African Treasures, Report Says | False | By Farah Nayeri | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/business/carlos-ghosn-nissan-detained-10-days.html | Nissanâ€šÃ„Â´s Ghosn to Spend at Least 10 More Days in Custody | False | By Motoko Rich and Liz Alderman | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-24 | https://www.nytimes.com/2018/11/21/nyregion/president-trump-immigration-law-firms.html | Why Big Law Is Taking On Trump Over Immigration | False | By Annie Correal | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/nyregion/brooklyn-bridge-fire.html | One Killed, 6 Injured in Fiery Crash on Brooklyn Bridge | False | By Liz Robbins and Matthew Haag | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/world/asia/american-killed-andaman-island-tribe.html | Isolated Tribe Kills American With Bow and Arrow on Remote Indian Island | False | By Jeffrey Gettleman, Hari Kumar and Kai Schultz | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-21 | https://www.nytimes.com/2018/11/21/realestate/house-hunting-in-thailand.html | House Hunting in â€šÃ„Â¶ Thailand | False | By Vivian Marino | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/movies/quad-cinema-noise-eviction.html | A Neighborâ€šÃ„Â´s Shh! Could Silence a Village Theater for Good | False | By Sopan Deb | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/movies/medicine-for-melancholy-black-auteurs.html | How a $15,000 Movie Rallied a New Generation of Black Auteurs | False | By Reggie Ugwu | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/business/retail-shopping-dunhams.html | â€šÃ„Â²We Donâ€šÃ„Â´t Do the Black Friday Madnessâ€šÃ„Â´ | False | By Michael Corkery | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/sports/nfl-thanksgiving-games-picks.html | N.F.L. Thanksgiving Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/nyregion/colts-neck-nj-fire.html | A Family Murdered, a Brother in Jail and a Deepening Mystery in New Jersey | False | By Sharon Otterman and Tyler Pager | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/realestate/450000-homes-in-rhode-island-illinois-and-arkansas.html | $450,000 Homes in Rhode Island, Illinois and Arkansas | False | By Julie Lasky | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/style/binge-eating-disorder.html | Food, My Frenemy | False | By Jen Gunter | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/business/gregg-renfrew-beautycounter-corner-office.html | Gregg Renfrew of Beautycounter on Toxic Chemicals and Getting Fired by Messenger | False | By David Gelles | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/books/review/remembering-anne-sexton.html | Notes From the Book Review Archives | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-12-02 | https://www.nytimes.com/2018/11/21/books/review/michelle-obama-becoming-best-seller.html | Those Best-of-the-Year Times Book Lists? Theyâ€™Â´ve Been Around Awhile | False | By Tina Jordan | 2019-02-11 | TX 8-696-125 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/books/review/new-paperbacks.html | New in Paperback: â€˜Â„Â¡Lou Reed,â€™Â„Â¡ â€˜Â„Â¡The King Is Always Above the Peopleâ€™Â„Â¡ | False | By Joumana Khatib | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/books/review/lonesome-bodybuilder-yukiko-motoya.html | Husbands and Wives Magically Morph in a Japanese Story Collection | False | By Weike Wang | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/books/review/all-of-a-kind-family-hanukkah-meet-the-latkes.html | Keeping the Spirit of Hanukkah Alive, in Two Picture Books | False | By Deborah Kolben | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/books/review/tribute-anne-sexton.html | A Graphic Tribute to Anne Sexton | False | By Katie Fricas | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/books/review/severance-ling-ma-we-can-save-us-all-adam-nemett.html | Decemberâ€™Â„Â¡s Book Club Pick: The End Is Near in Two Dystopian Debut Novels | False | By Antonia Hitchens | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/opinion/sunday/russia-economy-optimism-confidence.html | When Russia Was Full of Hope | False | By Maria Antonova | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/books/review/ladder-to-sky-john-boyne.html | A Dark New Satire Asks, How Far Would You Go to Become Famous? | False | By Elissa Schappell | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/books/review/things-to-make-and-break-may-lan-tan.html | Debut Story Collections Full of Vulnerable People and Their Pain | False | By Danielle Lazarin | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/books/review/liane-moriarty-nine-perfect-strangers.html | Liane Moriartyâ€™Â„Â¡s New Novel, Set at a Spa, Features Some Killer Treatments | False | By Lisa Scottoline | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/business/stock-market-today.html | Stocks Rise After Wave of Selling That Erased 2018 Gains | False | By Mohammed Hadi | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/sports/kansas-city-chiefs-rams-refs.html | Chiefs Fans Sound a Familiar Refrain: Blame the Refs | False | By Victor Mather | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/business/trumps-tariffs-havent-transformed-trade-yet.html | Trumpâ€™Â„Â¡s Tariffs Havenâ€™Â„Â¡t Really Transformed Trade. Yet. | False | By Justin Wolfers | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/world/europe/denmark-gang-leader-book-nedim-yasar.html | Reformed Gang Leader in Denmark Is Shot Dead Leaving Book Party | False | By Martin Selsoe Sorensen | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/obituaries/michael-oneal-dead.html | Michael Oâ€™Â„Â¡Neal, Civic-Minded Manhattan Restaurateur, Dies at 82 | False | By Sam Roberts | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/technology/personaltech/you-dont-have-to-be-a-journalist-to-want-to-keep-chats-private.html | You Donâ€™Â„Â¡t Have to Be a Journalist to Want to Keep Chats Private | False | By Kate Conger | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/us/politics/nick-ayers-white-house.html | Nick Ayers Is Rising Fast in Trumpâ€™Â„Â¡s Washington. How Far Will He Go? | False | By Kenneth P. Vogel and Katie Rogers | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/technology/personaltech/family-history-record-share.html | Record and Share Your Family History in 5 Steps | False | By J. D. Biersdorfer | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/us/politics/heritage-foundation-clerks-training-academy.html | Conservative Heritage Foundation Revives Training Academy for Judicial Clerks | False | By Adam Liptak | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/arts/music/review-mannes-orchestra-julius-eastman.html | Review: A Rediscovered Symphony Radiates Cosmic Grandeur | False | By Corinna da Fonseca-Wollheim | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/business/social-security-service-backlog-delays.html | Have a Social Security Question? Please Hold | False | By Mark Miller | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-23 | https://www.nytimes.com/2018/11/21/world/middleeast/matthew-hedges-uae.html | Matthew Hedges, British Student, Is Jailed for Life on Spying Charges in U.A.E. | False | By Alan Cowell | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/climate/andrew-wheeler-epa.html | Scott Pruittâ€™Â„Â¡s Environmental Rollbacks Stumbled in Court. His Successor Is More Thorough. | False | By Lisa Friedman | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/neediest-cases/helping-those-in-need-find-thanksgiving.html | Helping Those in Need Find Thanksgiving | False | By Remy Tumin and John Otis | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/world/europe/italy-budget-european-union.html | Italy May Be â€šÃ„Â²Sleepwalking Into Instability,â€šÃ„Â´ E.U. Says, and Weighs Penalty | False | By Jason Horowitz | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/us/politics/democrats-oppose-pelosi.html | Meet the Democrats Who Want Pelosi to Step Aside | False | By Julie Hirschfeld Davis | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/books/review-war-before-war-fugitive-slaves-civil-war-andrew-delbanco.html | How Fugitive Slaves Exposed the Idea of the â€šÃ„Â²Unitedâ€šÃ„Â´ States as a Lie | False | Jennifer Szalai | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/arts/what-to-watch-read-listen-thanksgiving-weekend.html | What to Watch, Read and Listen To This Thanksgiving Weekend | False | By Eleanor Stanford | | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/magazine/was-this-agitation-just-part-of-her-postpartum-anxiety-or-something-much-more-serious.html | Was This Agitation Just Part of Her Postpartum Anxiety, or Something Much More Serious? | False | By Lisa Sanders, M.D. | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/us/politics/trump-chief-justice-roberts-rebuke.html | Chief Justice Defends Judicial Independence After Trump Attacks â€šÃ„Â²Obama Judgeâ€šÃ„Â´ | False | By Adam Liptak | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/us/paradise-fires-emergency-alerts.html | A Frantic Call, a Neighborâ€šÃ„Â´s Knock, but Few Official Alerts as Wildfire Closed In | False | By Simon Romero, Tim Arango and Thomas Fuller | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/obituaries/james-billington-dead.html | James H. Billington, 89, Dies; Led Library of Congress Into Digital Age | False | By Robert D. McFadden | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/business/dolce-gabbana-racist-china-video.html | In China, Dolce & Gabbana Draws Fire and Accusations of Racism on Social Media | False | By Sui-Lee Wee | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/world/europe/theresa-may-brexit-brussels.html | As Theresa May Looks to Brussels on Brexit Deal, Europe Makes Its Own Demands | False | By Steven Erlanger | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-28 | https://www.nytimes.com/2018/11/21/sports/boston-celtics-bob-cousy-bill-russell.html | Cooz and Russ: Linked by a Clock and a Letter, 53 Years Apart | False | By Gary M. Pomerantz | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-24 | https://www.nytimes.com/2018/11/21/climate/thanksgiving-leaves-turkey-tofurky.html | A Reason to Be Thankful: Weâ€šÃ„Â´re Not Necessarily Doomed. | False | By John Schwartz and Kendra Pierre-Louis | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/business/dealbook/amazon-sports-networks.html | Why Amazon Wants to Buy 22 Regional Sports Networks | False | By Edmund Lee | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-24 | https://www.nytimes.com/2018/11/21/theater/bernie-and-mikeys-trip-to-the-moon-review.html | Review: â€šÃ„Â²Bernie and Mikeyâ€šÃ„Â´s Trip to the Moonâ€šÃ„Â´ Is Old-School Drama | False | By Elisabeth Vincentelli | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-24 | https://www.nytimes.com/2018/11/21/theater/alabama-shakespeare-festival-new-plays.html | Alabama Shakespeare Festival Aims to Update Southern Canon | False | By Peter Libbey | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/world/middleeast/yemen-famine-children.html | 85,000 Children in Yemen May Have Died of Starvation | False | By Palko Karasz | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/business/who-is-carlos-ghosn.html | Who Is Carlos Ghosn and Why Is He in Trouble? | False | By Amie Tsang | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/us/politics/us-canada-mexico-steel-tariffs.html | U.S. Weighs Steel Quotas, Instead of Tariffs, on Canada and Mexico | False | By Alan Rappeport and Glenn Thrush | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-24 | https://www.nytimes.com/2018/11/21/sports/ohio-state-michigan.html | Michigan Tries to Steady That Big Chip on Ohio Stateâ€šÃ„Â´s Shoulder | False | By Marc Tracy | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/style/holiday-department-store-windows.html | Why Holiday Windows Still Matter | False | By Matthew Schneier | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/movies/steve-mcqueen-widows-12-years-a-slave.html | In a Steve McQueen Film, the First Frame Is Everything | False | By Kyle Buchanan | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-23 | https://www.nytimes.com/2018/11/21/business/headlights-adb-high-beams.html | Smart Headlights Inch Closer to American Roads | False | By Eric A. Taub | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-24 | https://www.nytimes.com/2018/11/21/movies/green-book-clip.html | How Mahershala Ali Schools Viggo Mortensen in â€šÃ„Â²Green Bookâ€šÃ„Â´ | False | By Mekado Murphy | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/opinion/letters/paralysis.html | New Hope for the Paralyzed | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/opinion/letters/asylum-refugees-united-nations.html | Dropping the Ball on Asylum | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/opinion/letters/spanking.html | Spanking Does Only Harm | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/opinion/letters/trump-vengeance.html | Presidential Vengeance | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-01-01 | https://www.nytimes.com/2018/11/21/science/twilight-zone-ocean.html | Visitors From the Oceanâ€šÃ„Â´s Twilight Zone | False | By JoAnna Klein | 2019-03-06 | TX 8-705-645 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/arts/design/berthe-morisot-camille-corot-review.html | From the Beach to the Boudoir | False | By Jason Farago | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/opinion/letters/trump-judiciary.html | Trumpâ€™s Attack on the Judiciary | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/opinion/thanksgiving-food-art.html | Dishes for Surviving Thanksgiving | False | By Walter Green and Victor Kerlow | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/opinion/letters/trump-saudi-arabia-khashoggi.html | Trumpâ€™s Unwavering Support of Saudis | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/obituaries/pablo-ferro-dead.html | Pablo Ferro, Who Energized Filmsâ€™ Opening Credits, Dies at 83 | False | By Neil Genzlinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/us/texas-slavery-social-studies-curriculum.html | Texas Students Will Now Learn That Slavery Was â€˜Centralâ€™ to the Civil War | False | By Jacey Fortin | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/nyregion/el-chapo-trial.html | The Public Trial of El Chapo, Held Partially in Secret | False | By Alan Feuer | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-23 | https://www.nytimes.com/2018/11/21/movies/the-favourite-review.html | â€˜The Favouriteâ€™ Review: Scheming for Power in a Kinky Palace Triangle | False | By A.O. Scott | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/nyregion/metoo-movement-schneiderman-prosecution.html | The #MeToo Movement Changed Everything. Can the Law Catch Up? | False | By Ginia Bellafante | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-12-03 | https://www.nytimes.com/2018/11/21/obituaries/lilian-rice-overlooked.html | Overlooked No More: Lilian Rice, Architect Who Lifted a Style in California | False | By Susanna Timmons | 2019-02-11 | TX 8-696-125 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/nyregion/wild-turkeys-staten-island-removed.html | The Goal in Rounding Up New York Cityâ€™s 250 Wild Turkeys: No Leftovers | False | By Corey Kilgannon and Nate Schweber | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/us/politics/troops-migrants-border-force.html | American Troops at Border Wonâ€™t Have Guns, Mattis Says | False | By Helene Cooper | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/style/loungewear-how-to-dress-up-to-stay-in.html | How to Dress Up to Stay In | False | By Hayley Phelan | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/world/middleeast/erdogan-khashoggi-trump.html | Erdogan Didnâ€™t Get All He Hoped For in Khashoggi Case, but His Stature Rises | False | By Carlotta Gall | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-25 | https://www.nytimes.com/2018/11/21/smarter-living/disposable-cleaning-products-alternatives.html | Five Affordable, Effective Alternatives to Disposable Cleaning Products | False | By Jolie Kerr | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-23 | https://www.nytimes.com/2018/11/21/us/sandra-parks-milwaukee-gunfire.html | Girl, 13, Who Wrote Essay on Gun Violence Is Killed by Stray Bullet | False | By Christina Caron | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-23 | https://www.nytimes.com/2018/11/21/arts/design/washington-art-bill-traylor-dawoud-bey.html | Indelible Impressions From 3 Shows in Washington | False | By Holland Cotter | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-27 | https://www.nytimes.com/2018/11/21/arts/music/kane-brown-jimmie-allen-experiment-mercury-lane-review.html | Nashville Embraces Kane Brown and Jimmie Allen, Black Singers Upholding Genre Traditions | False | By Jon Caramanica | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/technology/cryptocurrency-price-drop.html | 5 Reasons Cryptocurrency Prices Are Plunging Again | False | By Nathaniel Popper | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/us/wildfires-california-rain-paradise.html | Fire and Rain: California Storm Brings Relief to Some, Misery to Others | False | By Simon Romero and Thomas Fuller | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/us/homeless-kansas-city-food-bleached.html | You Want to Feed the Hungry? Lovely. Letâ€™s See Your Permit. | False | By John Eligon | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/us/politics/usa-china-trade-war.html | In Race for Global Power, U.S. and China Push Nations to Pick a Side | False | By Edward Wong and Alan Rappeport | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/obituaries/jane-maas-dead.html | Jane Maas, a Pioneer for Women in Advertising, Dies at 86 | False | By Sam Roberts | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/world/americas/mexican-caravan-tijuana-border-.html | Short of Their Destination, Caravan Migrants Wrestle With Next Steps | False | By Elisabeth Malkin and Maya Averbuch | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/insider/jamal-khashoggi-saudi-murder-video-journalism.html | How Times Video Journalists Reconstructed the Timeline of Jamal Khashoggiâ€™s Murder | False | By Katie Van Syckle | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/health/fgm-female-genital-mutilation-law.html | Federal Ban on Female Genital Mutilation Ruled Unconstitutional by Judge | False | By Pam Belluck | 2019-01-08 | TX 8-671-446 |
| 2018-11-21 | 2018-11-22 | https://www.nytimes.com/2018/11/21/nyregion/nypd-dogs-thanksgiving-parade.html | To Protect the Thanksgiving Parade, Police Let New Dogs Out | False | By Ashley Southall | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/21/opinion/thanksgiving-refugees-immigrants-dad.html | No Money. No English. But America Welcomed a Young Foreigner. | False | By Nicholas Kristof | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/21/opinion/honoring-the-good-kindness-thanksgiving.html | America: The Highlight Reel | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/21/business/google-europe-election-ad-buying.html | Google to Demand More Disclosure From Buyers of European Election Ads | False | By Adam Satariano | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/21/world/middleeast/saudi-american-prisoner-walid-fitaihi.html | The Invisible American in a Saudi Prison Cell | False | By David D. Kirkpatrick and Ben Hubbard | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/21/opinion/thanksgiving-turkey-and-raita-in-texas.html | Thanksgiving Turkey and Raita in Texas | False | By Mallika Rao | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/21/technology/definers-public-affairs-tim-miller.html | How Facebookâ€šÃ„Â´s P.R. Firm Brought Political Trickery to Tech | False | By Jack Nicas | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/21/world/australia/amazon-australia-access-website.html | Amazon Lifts Ban on Australians Shipping From Its Main Site | False | By Isabella Kwai | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/21/us/border-patrol-acquitted-involuntary-manslaughter.html | Border Patrol Agent Who Shot Mexican Teenager Is Acquitted of Involuntary Manslaughter | False | By Julia Jacobs | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/21/world/europe/korobov-gru-russian-intelligence.html | Head of Russiaâ€šÃ„Â´s Military Spy Agency Dies After Illness | False | By Neil MacFarquhar and Michael Schwirtz | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/21/sports/lebron-james-lakers-cleveland-cavaliers.html | LeBron James Returns to Cleveland, and Lakers Come Back to Win | False | By Marc Stein | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/21/todayspaper/quotation-of-the-day-the-goal-in-rounding-up-new-york-citys-250-wild-turkeys-no-leftovers.html | Quotation of the Day: The Goal in Rounding Up New York Cityâ€šÃ„Â´s 250 Wild Turkeys: No Leftovers | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/21/pageoneplus/corrections-november-22-2018.html | Corrections: November 22, 2018 | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/21/theater/german-plays-social-issues-deutsches-theater-muenchner-kamerspiele.html | German Plays Tackle the Worldâ€šÃ„Â´s Woes, Current and Future | False | By A.J. Goldmann | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/22/fashion/watches-hollywood-sign.html | Wearing the Hollywood Sign | False | By Ming Liu | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/22/style/watches-longines-cuba-gooding-jr.html | Cuba Gooding Jr. on Longinesâ€šÃ„Â´ â€šÃ„Â¿Razzle Dazzleâ€šÃ„Â´ | False | By Kathleen Beckett | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/22/fashion/watches-hublot-ricardo-guadalupe.html | Fine-Tuning Hublotâ€šÃ„Â´s â€šÃ„Â¿Art of Fusionâ€šÃ„Â´ | False | By Rachel Garrahan | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/22/style/watches-rap-lyrics-rolex.html | Getting It on the Wrist (Yo!) | False | By Melanie Abrams | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/22/fashion/watches-patek-philippe-instagram.html | In Singapore, Guys and Their Pateks | False | By Jane A. Peterson | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/22/arts/television/whats-on-tv-thursday-mystery-science-theater-3000-and-mirzapur.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â¿Mystery Science Theater 3000â€šÃ„Â´ and â€šÃ„Â¿Mirzapurâ€šÃ„Â´ | False | By Gabe Cohn | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-22 | https://www.nytimes.com/2018/11/22/world/asia/lion-air-crash-safety-failures.html | â€šÃ„Â¿Spend the Minimumâ€šÃ„Â´: After Crash, Lion Airâ€šÃ„Â´s Safety Record Is Back in Spotlight | False | By Hannah Beech and Muktita Suhartono | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/asia/vietnam-trump-immigrants-deport.html | Trump Administration Quietly Backs Off on Deporting Vietnamese Immigrants | False | By Charles Dunst | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/asia/south-korea-pastor-rape.html | South Korean Church Leader Sentenced to Prison in #MeToo Case | False | By Choe Sang-Hun | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/asia/china-car-hits-kills-children.html | Car Slams Into Children Crossing Road in China, Killing 5 | False | By Austin Ramzy | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-25 | https://www.nytimes.com/2018/11/22/arts/olivia-colman-the-favourite-the-crown.html | Olivia Colman: Uneasy Lies the Head That Wears the Crowns | False | By Roslyn Sulcas | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-25 | https://www.nytimes.com/2018/11/22/realestate/what-amazon-means-for-long-island-city.html | What Amazon Means for Long Island City | False | By C. J. Hughes | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-12-02 | https://www.nytimes.com/2018/11/22/travel/what-to-do-in-rome-36-hours.html | 36 Hours in Rome | False | By David Laskin | 2019-02-11 | TX 8-696-125 |
| 2018-11-22 | 2018-12-02 | https://www.nytimes.com/2018/11/22/magazine/poem-only-as-the-day-is-long.html | Poem: Only as the Day Is Long | False | By Dorianne Laux | 2019-02-11 | TX 8-696-125 |
| 2018-11-22 | 2018-11-25 | https://www.nytimes.com/2018/11/22/magazine/judge-john-hodgman-on-fooling-babies.html | Judge John Hodgman on Fooling Babies | False | By Judge John Hodgman | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-25 | https://www.nytimes.com/2018/11/22/style/donation-panic-giving-tuesday.html | Time to Make the Donates! | False | By Gray Chapman | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/business/goldman-blankfein-1mdb-malaysia.html | Goldman Chairman Met Privately With Fugitive Accused in Malaysian Fraud | False | By Emily Flitter, Matthew Goldstein and Kate Kelly | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-12-02 | https://www.nytimes.com/2018/11/22/travel/budget-travel-kolkata-india.html | In Kolkata, a Love of Literature, Fried Street Food and, Mostly, Sweets | False | By Lucas Peterson | 2019-02-11 | TX 8-696-125 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/sports/horse-racing/japanese-breeders-discover-a-need-for-speed.html | Japanese Breeders Discover a Need for Speed | False | By Tom Pedulla | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/sports/horse-racing/japan-cup-airline-grounded.html | Grounding of Japanese Airline Took Horses Out of the Running | False | By Amanda Duckworth | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/books/novelists-tv-shows-series.html | When Novelists Turned to TV: Everyone Was Suddenly Using â€šÃ„Â¿Revealâ€šÃ„Â´ as a Noun | False | By Henry Alford | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-22 | 2018-11-25 | https://www.nytimes.com/2018/11/22/style/wedding-cost-money-advice.html | This Fancy Wedding Is Everything I Didnâ€šÃ„Ã´t Want for You | False | By Philip Galanes | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-25 | https://www.nytimes.com/2018/11/22/travel/caribbean-resorts-after-hurricanes-reopen.html | Storm-Damaged Caribbean Resorts Make a Comeback for High Season | False | By Elaine Glusac | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-25 | https://www.nytimes.com/2018/11/22/magazine/readers-respond-to-the-11-11-2018-issue.html | Readers Respond to the 11.11.2018 Issue | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-25 | https://www.nytimes.com/2018/11/22/realestate/a-one-bedroom-and-a-sweater-for-the-dog.html | A One-Bedroom and a Sweater for the Dog | False | By Joyce Cohen | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/nyregion/campaign-finance-reform-new-york.html | N.Y. Democrats Vowed to Get Big Money Out of Politics. Will Big Money Interfere? | False | By Vivian Wang | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/nyregion/rogue-mta-museum-celebrates-everything-dingy-about-the-subway.html | Rogue â€šÃ„Ã²M.T.A. Museumâ€šÃ„Ã´ Celebrates Everything Dingy About the Subway | False | By Michael Gold | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-25 | https://www.nytimes.com/2018/11/22/style/funny-online-ratings-reviews.html | How Was Your Experience? Please Rate the Entire World | False | By Hilary Sheinbaum | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/sports/horse-racing-in-japan-retirement-does-not-come-quickly-for-a-horse.html | In Japan, Retirement Does Not Come Quickly for a Horse | False | By Amanda Duckworth | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/asia/china-hanfu-gowns-clothing.html | A Retro Fashion Statement in 1,000-Year-Old Gowns, With Nationalist Fringe | False | By Chris Buckley and Katrina Northrop | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/business/economy/holiday-retail-spending.html | Holiday Spending Should Be Strong. And Then? | False | By Ben Casselman | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-25 | https://www.nytimes.com/2018/11/22/opinion/sunday/thanksgiving-politics-family.html | Of Monuments, Arguments, Vampires and Thanksgiving | False | By Maureen Dowd | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/asia/taiwan-elections-meddling.html | Specter of Meddling by Beijing Looms Over Taiwanâ€šÃ„Ã´s Elections | False | By Chris Horton | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/business/nissan-ghosn-board-chairman.html | Nissanâ€šÃ„Ã´s Board Removes Carlos Ghosn as Chairman After His Arrest | False | By Motoko Rich | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/movies/becoming-astrid-review-a-childrens-author-finds-her-voice.html | â€šÃ„Ã²Becoming Astridâ€šÃ„Ã´ Review: A Childrenâ€šÃ„Ã´s Author Finds Her Voice | False | By Jeannette Catsoulis | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/movies/family-in-transition-review.html | â€šÃ„Ã²Family in Transitionâ€šÃ„Ã´ Review: A Parent Prepares for Change | False | By Ken Jaworowski | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/movies/inquiring-nuns-review.html | â€šÃ„Ã²Inquiring Nunsâ€šÃ„Ã´ Review: A Simple Question Yields Many Profound Answers | False | By Glenn Kenny | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/movies/invisible-hands-review.html | â€šÃ„Ã²Invisible Handsâ€šÃ„Ã´ Review: The Children Fueling Global Capitalism | False | By Jeannette Catsoulis | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/movies/write-when-you-get-work-review.html | â€šÃ„Ã²Write When You Get Workâ€šÃ„Ã´ Review: Backstreet Boy Seeks Uptown Girl | False | By Jeannette Catsoulis | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/americas/guatemala-soldier-massacre-santos-lopez-alonzo.html | Ex-Soldier Gets 5,160 Years in Prison for Guatemala Massacre | False | By The New York Times | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/asia/china-domestic-violence-jiang-jinfu.html | A Chinese Actor Admits Hitting a Woman â€šÃ„Ã® and Some Take His Side | False | By Tiffany May and Claire Fu | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/europe/uk-homelessness.html | U.K.â€šÃ„Ã´s Homelessness Problem Is Growing, and Spreading, Report Finds | False | By Alan Cowell | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | | https://www.nytimes.com/2018/11/22/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | | https://www.nytimes.com/2018/11/22/realestate/homes-for-sale-in-manhattan-and-queens.html | Homes for Sale in Manhattan and Queens | False | By Stefanos Chen | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/europe/uk-eu-theresa-may-brexit.html | U.K. Agrees on Brexit Plan With Europeâ€šÃ„Ã´s Negotiators | False | By Stephen Castle | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-25 | https://www.nytimes.com/2018/11/22/realestate/new-york-city-construction-in-a-snapshot.html | New York City Construction, in a Snapshot | False | By Michael Kolomatsky | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/sports/nfl-picks-week-12.html | N.F.L. Week 12 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-24 | https://www.nytimes.com/2018/11/22/sports/tennis/davis-cup-france-croatia.html | Davis Cup Braces for End of an Era | False | By Christopher Clarey | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/europe/greece-american-bakari-henderson.html | 6 Men Jailed for Beating American Student to Death in Greece | False | By Niki Kitsantonis | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-24 | https://www.nytimes.com/2018/11/22/world/europe/brexit-uk-theresa-may.html | A Brexit Compromise Nobody Likes: What Could Be More English? | False | By Ellen Barry | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/opinion/letters/democrats-rural-america.html | How the Democrats Can Win in Rural America | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/opinion/blackbeard-pirate-golden-age-.html | More Than a Pirate, a Rebel With a Democratic Spirit | False | By Colin Woodard | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/opinion/letters/female-prison-workers.html | â€šÃ„Ã²We Need to Change the Way Our Prisons Are Runâ€šÃ„Ã´ | False | | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/europe/uk-terrorism-report.html | U.K. Panel Finds â€šÃ„Ã²Litany of Errorsâ€šÃ„Ã´ in Response to Terrorist Attacks | False | By Alan Cowell | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/neediest-cases/cold-life-above-arctic-circle-fighting-cancer.html | She Had a Cold Life Above the Arctic Circle. Now Community Keeps Her Warm. | False | By John Otis | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/arts/television/dirty-john-review.html | Review: With â€šÃ„Ã²Dirty John,â€šÃ„Ã´ a Podcast Is Worth 480 Minutes of TV | False | By Mike Hale | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/opinion/letters/college-aid.html | Bloombergâ€šÃ„Ã´s Gift to College Students | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/nyregion/cold-weather-thanksgiving-parade.html | Paradegoers Brave Coldest Thanksgiving in New York Since 1901 | False | By Sarah Maslin Nir | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/arts/design/show-us-your-wall-art-lyn-williams.html | Filling Their Lives With Art, and Not Just One Piece at a Time | False | By Warren Strugatch | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/automobiles/fao-schwarz-black-friday.html | The F.A.O. Schwarz Piano Is Back â€šÃ„Ã® but With a Different Tune | False | By Michael Corkery | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/middleeast/israel-us-ashkelon-hacker.html | American-Israeli Teenager Is Sentenced to 10 Years for Bomb Hoaxes | False | By Isabel Kershner | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-24 | https://www.nytimes.com/2018/11/22/briefing/week-in-good-news-chess-norway-steven-pinker.html | The Week in Good News: Chess in Norway, the Grammar Table, Steven Pinker | False | By Des Shoe | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/us/politics/fema-california-wildfires.html | What FEMA Is Doing, and Not Doing, in Response to Californiaâ€šÃ„Ã´s Fires | False | By Ron Nixon | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/arts/satanic-temple-sabrina-statue.html | Satanic Temple Settles Lawsuit Over Goat-Headed Statue in â€šÃ„Ã²Sabrinaâ€šÃ„Ã´ | False | By Alex Marshall | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/us/white-americans-minority-population.html | Why the Announcement of a Looming White Minority Makes Demographers Nervous | False | By Sabrina Tavernise | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/movies/shoplifters-review.html | â€šÃ„Ã²Shopliftersâ€šÃ„Ã´ Review: A Family That Steals Together, Stays Together | False | By Manohla Dargis | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/obituaries/tommy-rowles-dead.html | Tommy Rowles, 78, Dies; Bartender to the Prominent (and Others) | False | By James Barron | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/asia/andaman-sentinelese-missionary.html | Sentinelese Tribe That Killed American Has a History of Guarding Its Isolation | False | By Kai Schultz, Hari Kumar and Jeffrey Gettleman | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/arts/music/review-new-york-philharmonic-handel-rameau-haim.html | Review: A Baroque Start to the New York Philharmonicâ€šÃ„Ã´s Holiday | False | By Zachary Woolfe | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/business/on-thanksgiving-eve-facebook-acknowledges-details-of-times-investigation.html | On Thanksgiving Eve, Facebook Acknowledges Details of Times Investigation | False | By Nellie Bowles and Zach Wichter | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/europe/leaning-tower-of-pisa.html | Leaning Tower of Pisa Now Tilts a Little Less. 1.5 Inches Less. | False | By Elisabetta Povoledo | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/obituaries/janet-paisley-dead.html | Janet Paisley, Scottish Writer Who Drew on Family Abuse, Dies at 70 | False | By Katharine Q. Seelye | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/arts/design/art-shows-in-new-york.html | 10 Under-the-Radar Art Shows to See Now | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/us/mcdonalds-minnesota-gun-white-man.html | White Man Accused of Brandishing Gun at Black Teenagers in a McDonaldâ€šÃ„Ã´s Is Arrested | False | By Mihir Zaveri | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/us/survivors-california-wildfires.html | Everything Around Him Burned. He Stayed Put, and Lived to Tell the Tale. | False | By Simon Romero | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/business/media/parade-watchers-are-thankful-for-matt-lauers-absence.html | Parade Watchers Are Thankful for Matt Lauerâ€šÃ„Ã´s Absence | False | By Zach Wichter | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/arts/music/classical-music-in-nyc-this-week.html | 6 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/movies/film-series-in-nyc-this-week.html | 5 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/arts/design/art-and-museums-in-nyc-this-week.html | 28 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 14 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/theater/whats-new-in-nyc-theater.html | 8 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/arts/dance/dance-in-nyc-this-week.html | 6 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/middleeast/saudi-arabia-nuclear.html | Saudis Want a U.S. Nuclear Deal. Can They Be Trusted Not to Build a Bomb? | False | By David E. Sanger and William J. Broad | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/sports/islanders-anders-lee.html | Anders Lee Tries to Fill the Islandersâ€šÃ„Ã´ John Tavares-Size Hole | False | By Allan Kreda | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/world/europe/hillary-clinton-migration-populism-europe.html | Hillary Clinton Says Europe Must â€šÃ„Â²Get a Handleâ€šÃ„Ã´ on Migration to Thwart Populism | False | By Matt Stevens, Megan Specia and Patrick Kingsley | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/arts/design/new-york-art-guide-how-to-navigate-museums-this-holiday.html | Art in New York City: Navigating Museums During the Holidays | False | By Nicole Herrington and Peter Libbey | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-25 | https://www.nytimes.com/2018/11/22/obituaries/donald-mccaig-dead.html | Donald McCaig, Who Followed Up â€šÃ„Â²Gone With the Wind,â€šÃ„Ã´ Dies at 78 | False | By Neil Genzlinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/us/politics/trump-saudi-thanksgiving.html | Rebuffing C.I.A., Trump Says It Only Has â€šÃ„Â²Feelingsâ€šÃ„Ã´ About Khashoggi Killing | False | By Emily Cochrane | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/nyregion/jose-peralta-dominican-american-senator-dead.html | Josâ€šÃ© Peralta, First Dominican-American Elected to New York State Senate, Dies at 47 | False | By Jeffery C. Mays | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/us/politics/james-comey-loretta-lynch-subpoena.html | Republicans Subpoena James Comey and Loretta Lynch Over Clinton Email Case | False | By Emily Cochrane | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/business/cheap-airfare-flight-deals.html | Good Cheap Flights Still Exist. Hereâ€šÃ„Â´s How to Find Them. | False | By Zach Wichter | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/sports/basketball/lebron-james-cleveland-lakers.html | LeBron James Is the Change Fans Want to See in the Basketball World | False | By Scott Cacciola | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-24 | https://www.nytimes.com/2018/11/22/business/black-friday.html | Black Friday 2018: A Not-So-Wild Day for American Shoppers | False | By The New York Times | 2019-01-08 | TX 8-671-446 |
| 2018-11-22 | 2018-11-23 | https://www.nytimes.com/2018/11/22/sports/gymnastics-abuse-.html | Olympic Committee Alerted to Sex Abuse in Gymnastics Years Ago, Court Filing Says | False | By Juliet Macur | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/22/opinion/democrats-obamacare-states.html | How Democrats Can Deliver on Health Care | False | By Paul Krugman | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/22/opinion/let-women-be-warriors.html | Let Women Be Warriors | False | By Teresa Fazio | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/22/opinion/rohingya-myanmar-bangladesh-repatriation.html | No Excuse for Myanmarâ€šÃ„Ã´s Treatment of the Rohingya | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/22/opinion/populism-establishment-working-class.html | The Return of the Chastened Establishment | False | By David Brooks | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/22/opinion/a-city-lost-and-found.html | A City Lost and Found | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/22/nyregion/colts-neck-nj-fire.html | Lawyer Defends New Jersey Man Over Arson Charge and His Brotherâ€šÃ„Ã´s Death | False | By Ashley Southall | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/22/us/california-fire-thanksgiving.html | Devastated by California Fire, Paradise Finds a Way to Give Thanks | False | By Tejal Rao | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/23/todayspaper/quotation-of-the-day-saudis-want-a-us-nuclear-deal-can-they-be-trusted-not-to-build-a-bomb.html | Quotation of the Day: Saudis Want a U.S. Nuclear Deal. Can They Be Trusted Not to Build a Bomb? | False |  | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/style/destined-to-marry-the-cute-bartender.html | Destined to Marry the Cute Bartender | False | By Helen Schulman | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/23/business/china-boys-men-school.html | In China, a School Trains Boys to Be â€šÃ„Â²Real Menâ€šÃ„Ã´ | False | By Sui-Lee Wee | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/asia/pakistan-karachi-attack-chinese-consulate.html | Chinese Presence in Pakistan Is Targeted in Strike on Consulate in Karachi | False | By Meher Ahmad and Salman Masood | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/opinion/pakistan-water-contamination-bottled.html | Let Them Drink Bottled Water | False | By Mohammad Hanif | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/sports/golf/tiger-woods-phil-mickelson-.html | How Tiger and Phil Could Have Made Their Pay-Per-View Match Meaningful | False | By Karen Crouse | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/23/arts/television/whats-on-tv-sick-note-and-vice.html | Whatâ€šÃ„Â´s on TV: â€šÃ„Â²Sick Noteâ€šÃ„Â´ and â€šÃ„Â²Viceâ€šÃ„Â´ | False | By Gabe Cohn | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/us/alabama-mall-shooting.html | Officers Kill Gunman Who Shot Man at Alabama Mall on Thanksgiving, Police Say | False | By Matt Stevens | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/business/nissan-renault-carlos-ghosn.html | Ghosn Arrest Exposes Stress in Japanese-French Auto Marriage | False | By Jack Ewing | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/23/arts/dance/the-breakdown-nutcracker-balanchine-waltz-of-the-flowers.html | Balanchineâ€šÃ„Â´s Kaleidoscopic Waltzing Flowers in â€šÃ„Â²The Nutcrackerâ€šÃ„Â´ | False | By Alastair Macaulay | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/23/world/australia/india-leaders-meet.html | India and Australia Move to Tighten Bonds to Counter Chinaâ€šÃ„Â´s Rise | False | By Vicky Xiuzhong Xu | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/realestate/top-10-staging-items.html | Top 10 Staging Items | False | By Joanne Kaufman | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/style/bootleg-toys-action-figures.html | â€šÃ„Â²Bootleg Toysâ€šÃ„Â' Are Their Own Kind of Collectibles | False | By Rich Juzwiak | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-27 | https://www.nytimes.com/2018/11/23/well/live/which-type-of-medical-scan-is-right-for-me.html | Which Type of Medical Scan Is Right for Me? | False | By Richard Klasco, M.D. | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/sports/autoracing/a-racing-series-for-women.html | A Racing Series for Women | False | By Kate Walker | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-27 | https://www.nytimes.com/interactive/2018/11/23/technology/robot-nurse-zora.html | Meet Zora, the Robot Caregiver | False | By Adam Satariano, Elian Peltier and Dmitry Kostyukov | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/nyregion/new-york-republican-party-election.html | Republicans Hit Rock Bottom in New York. Can They Bounce Back? | False | By Jesse McKinley | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/travel/what-steve-aoki-cant-travel-without.html | What Steve Aoki Canâ€šÃ„Â't Travel Without | False | By Nell McShane Wulfhart | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/sports/autoracing/lewis-hamilton-mercedes-formula-one.html | Lewis Hamilton, the Face of Formula One, Pushes His Limits | False | By Ian Parkes | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/travel/five-things-to-bring-on-every-long-flight.html | Five Things to Bring on Every Long Flight | False | By Geoffrey Morrison | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/style/jovan-adepo-workout-routine.html | Jovan Adepo Gets Workout Tips From John Krasinski | False | By Bee Shapiro | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/business/work-is-theft.html | How to Deal With Nosy People at Work | False | By Choire Sicha | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/us/politics/bernie-sanders-president-2020.html | Bernie Sanders: Lion of the Left, but Not the Only One Roaring | False | By Sydney Ember | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/nyregion/how-gherardo-guarducci-restaurateur-spends-his-sundays.html | How Gherardo Guarducci, Restaurateur, Spends His Sundays | False | By Shivani Vora | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/nyregion/the-delivery-trike-is-coming.html | The Delivery Trike Is Coming | False | By Davis D. Janowski | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/sports/autoracing/women-struggle-to-get-the-right-fit-in-their-racecars.html | Women Struggle to Get the Right Fit in Their Racecars | False | By Kate Walker | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/opinion/letters/children-e-cigarettes.html | Keep Children Away From E-Cigarettes | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/sports/autoracing/fernando-alonso-wraps-up-a-long-stellar-career.html | Fernando Alonso Wraps Up a Long, Stellar Career | False | By Ian Parkes | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-26 | https://www.nytimes.com/2018/11/23/books/kindergarten-teacher-maggie-gyllenhaal-poetry-poet.html | Hollywood Has Long Turned to Novelists for Help. But Poets? | False | By Alexandra Alter | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/sports/autoracing/teaching-executives-the-formula-one-way.html | Teaching Executives the Formula One Way | False | By Luke Smith | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/business/guy-raz-how-i-built-this.html | How Guy Raz Built â€šÃ„Â'How I Built Thisâ€šÃ„Â' | False | By Nellie Bowles | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/nyregion/the-brooklyn-army-terminal-new-yorks-next-manufacturing-hub.html | The Brooklyn Army Terminal: New Yorkâ€šÃ„Â's Next Manufacturing Hub? | False | By Ronda Kaysen | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/nyregion/new-york-bars-history-photos.html | Looking Back on 100 Years of New York City Drinking Culture, From Gritty to Elegant | False | By Dan Saltzstein | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/arts/dance/the-soulful-11-year-old-princes-of-the-nutcracker.html | The Soulful 11-Year-Old Princes of â€šÃ„Â'The Nutcrackerâ€šÃ„Â' | False | By Gia Kourlas | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/realestate/send-in-the-stagers.html | Send in the Stagers | False | By Joanne Kaufman | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/fashion/weddings/the-long-road-to-recovery-and-then-the-altar.html | The Long Road to Recovery, and Then the Altar | False | By Vincent M. Mallozzi | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/style/bridget-everett.html | Bridget Everett Gets Fitted for a Flaming â€šÃ„Â'Tina Turnerâ€šÃ„Â' Dress | False | By Alexis Soloski | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/arts/music/nutcracker-new-york-city-ballet-tchaikovsky.html | The Genius of â€šÃ„Â'The Nutcrackerâ€šÃ„Â'? Itâ€šÃ„Â's the Sugar Plum Fairy | False | By Joshua Barone | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/opinion/california-wildfires-national-parks.html | The Beginning of the End of Americaâ€šÃ„Â's Best Idea | False | By Timothy Egan | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-28 | https://www.nytimes.com/2018/11/23/dining/whatsapp-india-cooking.html | WhatsApp Is Changing the Way India Talks About Food | False | By Priya Krishna | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/opinion/sunday/photography-in-a-wheelchair.html | Revelations in a Wheelchair | False | By Nolan Ryan Trowe | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/arts/auctions-guarantees.html | The Machine That Drives the Auction World | False | By Scott Reyburn | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/europe/uk-salisbury-novichok-police.html | â€šÃ„Â²We Lost Everything,â€šÃ„Â' Says U.K. Police Officer Poisoned in Novichok Attack | False | By Richard Pï¿½sÃ©rez-Peï¿½±a | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/t-magazine/lip-cheek-tint-balm-beauty.html | Multitasking Tinted Balms for the Makeup Averse | False | By Kari Molvar | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/asia/china-hong-kong-tung-chung.html | For Some in Hong Kong, New Bridge Has a Downside: â€˜Â¦â€˜That Kind of Touristâ€™â€™ | False | By Amy Qin and Tiffany May | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/arts/alvin-ailey-the-internet-florence-price.html | The Week in Arts: Alvin Ailey, the Internet and Florence Price | False | By The New York Times | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/asia/afghanistan-army-mosque-bombing.html | Bombing at Mosque Inside Afghan Army Base Kills Dozens | False | By Farooq Jan Mangal and Mujib Mashal | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/world/europe/andrej-babis-czech-republic.html | Scandal Around Billionaire Prime Minister Leaves Czechs in Limbo | False | By Marc Santora | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/americas/reggae-music-jamaica-world-heritage-list.html | Reggae Music Is Added to Unesco Cultural Heritage List | False | By Sandra E. Garcia | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/realestate/when-autumn-leaves-take-over.html | When Autumn Leaves Take Over | False | By Ronda Kaysen | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/realestate/act-iii-for-a-lower-manhattan-landmark.html | Act III for a Lower Manhattan Landmark | False | By Jane Margolies | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/australia/megan-clark-space-agency.html | The Woman Putting Australia Into Space | False | By Brittany Hope Flamik | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/arts/television/the-owls-legacy-chris-marker.html | â€˜Â¦â€˜The Owlâ€™Â¦â€˜s Legacyâ€™â€™ Explores the Glory That Was Greece | False | By J. Hoberman | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/theater/usual-girls-dance-nation-adults-playing-kids.html | Theaterâ€™â€™s Latest Prompt: Donâ€™Â¦â€˜t Act Your Age! | False | By Eric Grode | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/movies/rose-byrne-instant-family-louis-ck.html | Rose Byrne Searches for Joy in a Troubled System | False | By Kathryn Shattuck | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/design/bruegel-kunsthistorisches-museum-technology-layers.html | Peeling Back the Paint to Discover Bruegelâ€™Â¦â€˜s Secrets | False | By Nina Siegal | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/us/politics/fbi-academy-women-discrimination.html | F.B.I. Training Instructors Punish Women, Not Men, for Mistakes, Complaint Says | False | By Adam Goldman | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/obituaries/olivia-hooker-dead.html | Olivia Hooker, 103, Dies; Witness to an Ugly Moment in History | False | By Neil Genzlinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/opinion/sunday/red-dead-redemption-2-fallout-76-video-games.html | Red Dead Redemption 2 Is True Art | False | By Peter Suderman | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/arts/music/gerhaher-huber-schumann.html | 30 Years on, the Worldâ€™Â¦â€˜s Greatest Song Partnership Flourishes | False | By David Allen | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/europe/greece-primary-school-fraud.html | 10 Years in Prison for Exaggerating Her Elementary School Record? | False | By Niki Kitsantonis | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/europe/russia-rapper-husky-prison.html | Rapper Is Jailed for 12 Days in Russia as a Culture War Spreads | False | By Neil MacFarquhar | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-26 | https://www.nytimes.com/2018/11/23/arts/music/playlist-1975-anderson-paak-j-balvin-asap-rocky.html | The Playlist: The 1975â€™Â¦â€˜s Cry for Connection, and 10 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-26 | https://www.nytimes.com/2018/11/23/us/politics/cia-montenegro-russia-coup-joseph-assad.html | Ex-C.I.A. Officerâ€™Â¦â€˜s Brief Detention Deepens Mystery in Montenegro | False | By Julian E. Barnes | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/your-money/charitable-giving-small-organizations.html | 4 Ways to Make Giving Large Donations to Small Groups Easier | False | By Paul Sullivan | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/europe/uk-brexit-theresa-may.html | Theresa May Takes Her Case for Brexit to the People | False | By Benjamin Mueller | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/opinion/letters/california-wildfires-air-pollution.html | Breathing Room for Californians | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/canada/toronto-st-michaels-college-school-hazing-sexual-assault.html | St. Michaelâ€™Â¦â€˜s, a Toronto All-Boys School, Is Rocked by Accusations of Sexual Assaults | False | By Catherine Porter | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/us/migrant-family-separation-citizen-domestic-abuse.html | A Guatemalan Mother Could Lose Her Daughter, Because Sheâ€™Â¦â€˜s an American | False | By Miriam Jordan | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/movies/movie-ratings-joan-graves.html | PG? NC-17? She Made Such Calls for 30 Years | False | By Brooks Barnes | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-12-04 | https://www.nytimes.com/2018/11/23/science/east-antarctica-supercontinent.html | Beneath Antarcticaâ€™Â¦â€˜s Ice Is a Graveyard of Dead Continents | False | By Robin George Andrews | 2019-02-11 | TX 8-696-125 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/nyregion/l-train-shutdown.html | When the L Train Shuts Down, Will the Williamsburg Bridge Come to the Rescue? | False | By Winnie Hu | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/23/opinion/win-a-trip-contest-rules-2019.html | â€šÃ„Â"Win a Trip with Nick Kristofâ€šÃ„Â´ 2019 Contest Rules | False | By Nicholas Kristof | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/arts/television/narcos-mexico-finale.html | â€šÃ„Â"Narcos: Mexicoâ€šÃ„Â´ Season Recap: Diego Luna Raises the Stakes | False | By Sopan Deb | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/23/opinion/win-a-trip-in-2019.html | Win a Trip in 2019! | False | By Nicholas Kristof | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/africa/one-african-nation-put-the-brakes-on-chinese-debt-but-not-for-long.html | One African Nation Put the Brakes on Chinese Debt. But Not for Long. | False | By Dionne Searcey and Jaime Yaya Barry | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/arts/television/best-tv-television.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-23 | https://www.nytimes.com/2018/11/23/opinion/letters/ancients-technology.html | Tapping the Ancients for Tech Wisdom | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/climate/us-climate-report.html | U.S. Climate Report Warns of Damaged Environment and Shrinking Economy | False | By Coral Davenport and Kendra Pierre-Louis | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/sports/mikaela-shiffrin-world-cup-skiing.html | Mikaela Shiffrin Embraces the Next Stage, With Roger Federer as a Guide | False | By Bill Pennington | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/opinion/sunday/holiday-shopping-humor.html | So, Youâ€šÃ„Â´ve Wandered Into a Too-Expensive Store | False | By Monica Heisey | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/sports/rutgers-big-ten.html | Jump to Big Ten Is a Big Flop for Rutgers | False | By Kevin Armstrong | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/opinion/education-high-school-courts-civics-law.html | New York City High Schoolers Get Their Day in Court | False | By Jesse Wegman | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/asia/andaman-missionary-john-chau.html | A Manâ€šÃ„Â´s Last Letter Before Being Killed on a Forbidden Island | False | By Jeffrey Gettleman, Hari Kumar and Kai Schultz | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-26 | https://www.nytimes.com/2018/11/23/arts/music/pop-up-bach-store.html | A Pop-Up Shop That Offers Bach Preludes, Fugues and Condoms | False | By Michael Cooper | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/opinion/sunday/sheryl-sandberg-facebook-russia.html | Sheryl Sandberg Canâ€šÃ„Â´t Have It All | False | By Jennifer Senior | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/americas/venezuela-andrade-corruption-bribes.html | Jets, Horses and Bribes: How a Venezuelan Official Became a Billionaire as His Country Crumbled | False | By Nicholas Casey | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/middleeast/yemen-hudaydah-houthis.html | Houthi Rebels Ready to Negotiate Control of Key Yemen Port, U.N. Envoy Says | False | By Declan Walsh | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/middleeast/syria-fares-activist-killed.html | Activist Who Used Humor to Highlight War Is Gunned Down in Syria | False | By Ben Hubbard | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/business/black-friday-history.html | Fistfights and Long Lines on Black Friday? Not as Much Anymore. | False | By Tiffany Hsu | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-25 | https://www.nytimes.com/2018/11/23/opinion/sunday/media-midterms-trump.html | Trying to Fight, Not Spread, Fear and Lies | False | By Nicholas Kristof | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/obituaries/lucho-gatica-dead.html | Lucho Gatica, â€šÃ„Â"the King of Bolero,â€šÃ„Â´ Is Dead at 90 | False | By Giovanni Russonello | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/us/photos-california-fire-damage.html | See How the Fires Burned Where California Goes to Escape It All | False | By Jennifer Medina | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/us/politics/jerome-corsi-plea.html | Jerome Corsi, Friend of Roger Stone, Is in Plea Talks With Mueller | False | By Sharon LaFraniere and Maggie Haberman | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/business/south-korea-makeup-plastic-surgery-free-the-corset.html | South Korea Loves Plastic Surgery and Makeup. Some Women Want to Change That. | False | By Alexandra Stevenson | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/europe/hillary-clinton-migrants-immigration-europe.html | Clinton Wants Europe to Get Tough on Migration. It Already Has. | False | By Jason Horowitz and Patrick Kingsley | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-29 | https://www.nytimes.com/2018/11/23/obituaries/wolfgang-zuckermann-dead.html | Wolfgang Zuckermann, Harpsichord Do-It-Yourselfer, Dies at 96 | False | By Richard Sandomir | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-26 | https://www.nytimes.com/2018/11/23/business/pregnant-colleague-talk-gift.html | Your Colleague Is Having a Baby. And You Donâ€šÃ„Â´t Want to Hear About it. | False | By Rob Walker | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/sports/nets-timberwolves.html | Knicks Beat the Pelicans, Getting Big Games From Mudiay and Trier | False | By Field Level Media | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/nyregion/trump-foundation-lawsuit-new-york.html | New York Stateâ€šÃ„Â´s Lawsuit Against Trump Foundation Can Proceed, Judge Rules | False | By J. David Goodman | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/movies/fantastic-beasts-ending.html | â€šÃ„Â"Fantastic Beastsâ€šÃ„Â´: A Crash Course to Help You Understand the Ending | False | By Jennifer Vineyard | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-28 | https://www.nytimes.com/2018/11/23/obituaries/bernard-glassman-dead.html | Bernard Glassman, Zen Master and Social Activist, Dies at 79 | False | By Katharine Q. Seelye | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/sports/boca-juniors-river-plate-copa-libertadores.html | In Buenos Aires, a Rivalry Stretches Passions to the Limit | False | By Rory Smith | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/business/economy/columbia-sportswear-trump-trade-war.html | A Winter-Coat Heavyweight Gives Trumpâ€šÃ„Ã´s Trade War the Cold Shoulder | False | By Jim Tankersley | 2019-01-08 | TX 8-671-446 |
| 2018-11-23 | 2018-11-24 | https://www.nytimes.com/2018/11/23/opinion/ohio-election-sherrod-brown-democrats.html | Ohio Isnâ€šÃ„Ã´t a Red State Yet | False | By Nan Whaley | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-24 | https://www.nytimes.com/2018/11/23/opinion/loneliness-political-polarization.html | How Loneliness Is Tearing America Apart | False | By Arthur C. Brooks | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-24 | https://www.nytimes.com/2018/11/23/world/americas/haiti-protests-unrest-instability.html | Haitians Furious at Their Government Protest in a Week of Unrest | False | By Kirk Semple | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-24 | https://www.nytimes.com/2018/11/23/us/politics/trump-transgender-ban-supreme-court.html | Trump Asks Supreme Court for Fast Appeal on Transgender Military Ban | False | By Adam Liptak | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-24 | https://www.nytimes.com/2018/11/23/climate/highlights-climate-assessment.html | Whatâ€šÃ„Ã´s New in the Latest U.S. Climate Assessment | False | By Brad Plumer and Henry Fountain | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-24 | https://www.nytimes.com/2018/11/23/sports/golf/-tiger-woods-phil-mickelson-match-pay-per-view.html | Phil Mickelson Wins Duel With Tiger Woods as Pay-Per-View Coverage Sputters | False | By Kevin Draper | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-24 | https://www.nytimes.com/2018/11/23/crosswords/daily-puzzle-2018-11-24.html | Title for a Fox | False | By Caitlin Lovinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-24 | https://www.nytimes.com/2018/11/23/todayspaper/quotation-of-the-day-a-brexit-no-one-likes-but-many-can-live-with.html | Quotation of the Day: A Brexit No One Likes, but Many Can Live With | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/23/obituaries/bob-mcnair-dead.html | Bob McNair, Energy Mogul Who Brought the N.F.L. Back to Houston, Dies at 81 | False | By Matt Stevens and Andrew R. Chow | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-26 | https://www.nytimes.com/2018/11/24/world/asia/north-south-korea-rail-un.html | North and South Korea Get U.N.â€šÃ„Ã´s Go-Ahead to Study Joint Rail Project | False | By Choe Sang-Hun | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-24 | https://www.nytimes.com/2018/11/24/arts/television/whats-on-tv-saturday-sorry-to-bother-you-and-baskets.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²Sorry to Bother Youâ€šÃ„Ã´ and â€šÃ„Â³Basketsâ€šÃ„Â´ | False | By Sara Aridi | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-27 | https://www.nytimes.com/2018/11/24/science/memory-mind-pop.html | A Memory From Out of the Blue | False | By C. Claiborne Ray | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/sports/soccer/fifa-world-cup-conmebol.html | FIFA Considering Proposal to Stage World Cup Every Two Years | False | By Rory Smith | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/world/europe/bears-transylvania-romania.html | In a Transylvania Town, Bears and Humans Collide at the Dumpster | False | By Palko Karasz and Akos Stiller | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/world/europe/ireland-birthright-citizenship.html | In Ireland, Bid to Restore Birthright Citizenship Gains Ground | False | By Ed Oâ€šÃ„Ã³Loughlin | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/travel/on-your-next-cruise-put-down-that-cocktail-and-head-to-class.html | On Your Next Cruise, Put Down That Cocktail and Head to Class | False | By Elaine Glusac | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/us/ammunition-lead-bullets-condors.html | Poisoned Wildlife and Tainted Meat: Why Hunters Are Moving Away From Lead Bullets | False | By Ian Urbina and Max Whittaker | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/world/europe/france-yellow-vest-protest.html | Tear Gas and Water Cannons in Paris as Grass-Roots Protest Takes Aim at Macron | False | By Adam Nossiter | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/world/europe/hungary-viktor-orban-media.html | The Website That Shows How a Free Press Can Die | False | By Patrick Kingsley and Benjamin Novak | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/neediest-cases/giving-tuesday.html | On Giving Tuesday, â€šÃ„Ã²No Act of Giving Is Too Smallâ€šÃ„Ã´ | False | By John Otis and Remy Tumin | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/neediest-cases/hes-shed-almost-400-pounds-and-hes-ready-to-rejoin-the-work-force.html | Heâ€šÃ„Ã´s Shed Almost 400 Pounds and Heâ€šÃ„Ã´s Ready to Rejoin the Work Force | False | By John Otis | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-27 | https://www.nytimes.com/2018/11/24/reader-center/vegetarian-hunting-ammunition-lead-bullets.html | A Vegetarian Reporter Explores a Hunting Dilemma | False | By Ian Urbina | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/fashion/weddings/an-author-and-investigator-find-comfort-in-each-other.html | An Author and Investigator Find Comfort in Each Other | False | By Vincent M. Mallozzi | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/climate/coal-global-warming.html | The World Needs to Quit Coal. Why Is It So Hard? | False | By Somini Sengupta | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/us/politics/trump-health-care-kickbacks-medicare-medicaid.html | Trump Administration Invites Health Care Industry to Help Rewrite Ban on Kickbacks | False | By Robert Pear | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/realestate/can-a-co-op-board-member-mine-my-personal-information.html | Can a Co-op Board Member Mine My Personal Information? | False | By Ronda Kaysen | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/world/europe/norway-sexual-abuse.html | A Case of â€šÃ„Ã²Catfishing,â€šÃ„Ã´ Blackmail and Sexual Abuse Rattles Norway | False | By Iliana Magra | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/world/asia/china-beijing-daxing-airport.html | A Big New Airport Shows Chinaâ€šÃ„Ã´s Strengths (and Weaknesses) | False | By Ian Johnson | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/world/americas/argentina-submarine-san-juan.html | Costly Raising of Argentine Submarine May Not Yield Answers or Bodies, Experts Say | False | By Daniel Politi | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/opinion/sunday/facebook-twitter-terrorism-extremism.html | The New Radicalization of the Internet | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/us/politics/south-race-mississippi-senate.html | Across South, Democrats Who Speak Boldly Risk Alienating Rural White Voters | False | By Jonathan Martin | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-26 | https://www.nytimes.com/2018/11/24/sports/nfl-owners-deaths.html | Another N.F.L. Owner Is Gone in a Year That Has Diminished the Old Guard | False | By Ken Belson | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/world/asia/taiwan-election-results.html | Taiwanâ€šÃ„Â´s President Quits as Party Chief After Stinging Losses in Local Races | False | By Chris Horton | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/opinion/letters/senate-elections.html | Does the Senate Represent America? | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/business/marijuana-legalization-police-dogs.html | Marijuana Legalization Threatens These Dogsâ€šÃ„Â´ Collars | False | By Stacy Cowley | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/opinion/sunday/facebook-immoral.html | Do You Have a Moral Duty to Leave Facebook? | False | By S. Matthew Liao | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/opinion/sunday/gig-economy-self-promotion-anxiety.html | Everything Is for Sale Now. Even Us. | False | By Ruth Whippman | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/opinion/sunday/italy-europe-bond-spread.html | What an Italian Donkeyâ€šÃ„Â´s Fate Tells Us About the Future of Europe | False | By Lucia Rubinelli | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/opinion/sunday/louis-ck-blanche-gardin-metoo.html | The Woman Who Still Finds Louis C.K. Lovable | False | By Pamela Druckerman | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/opinion/sunday/vaginoplasty-transgender-medicine.html | My New Vagina Wonâ€šÃ„Â´t Make Me Happy | False | By Andrea Long Chu | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/opinion/sunday/john-roberts-donald-trump.html | The Two-Emperor Problem | False | By Ross Douthat | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-26 | https://www.nytimes.com/2018/11/24/obituaries/nicolas-roeg-dead.html | Nicolas Roeg, Director of â€šÃ„Â˚The Man Who Fell to Earth,â€šÃ„Â˘ Dies at 90 | False | By Neil Genzlinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/sports/boca-juniors-river-plate-copa-libertadores.html | Soccer Fans in Buenos Aires Turn Their Passion Into Something Ugly | False | By Rory Smith | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/us/baraboo-wisconsin-nazi-salute-photo.html | Students Who Made Apparent Nazi Salute in Photo Wonâ€šÃ„Â´t Be Punished | False | By Christina Caron | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/world/americas/mexico-migrant-crisis.html | Mexico Mulls Allowing Migrants to Stay There Pending U.S. Asylum Bids | False | By Azam Ahmed and Kirk Semple | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/world/asia/north-sentinel-island-missionary-killed.html | Retrieving Body of Missionary Killed on Remote Indian Island Is a Struggle | False | By Jeffrey Gettleman, Hari Kumar and Kai Schultz | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/opinion/sunday/marriage-love-immigration-green-card.html | Marrying Him Was Political. Sponsoring His Visa Is for Love. | False | By Jessa Crispin | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/sports/ohio-state-michigan-big-ten.html | Ohio State Overwhelms Rival Michigan, Again | False | By Marc Tracy | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/magazine/poem-parents.html | Poem: Parents | False | By Ted Kooser | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-26 | https://www.nytimes.com/2018/11/24/world/europe/ukraine-holodomor-famine-memorial.html | 85 Years Later, Ukraine Marks Famine That Killed Millions | False | By Iuliia Mendel | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/us/alabama-mall-shooting.html | Black Man Killed by Officer in Alabama Mall Shooting Was Not the Gunman, Police Now Say | False | By Mihir Zaveri | 2019-01-08 | TX 8-671-446 |
| 2018-11-24 | 2018-11-25 | https://www.nytimes.com/2018/11/24/crosswords/daily-puzzle-2018-11-25.html | Silent Finales | False | By Caitlin Lovinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/24/obituaries/betty-bumpers-dead-vaccinations.html | Betty Bumpers, Campaigner for Childhood Vaccinations, Dies at 93 | False | By Steve Barnes | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/24/reader-center/china-rules-economy-special-section.html | How New York Times Journalists Took the Measure of Chinaâ€šÃ„Â´s Rising Power | False | By Max Fisher | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/24/todayspaper/quotation-of-the-day-mexico-mulls-allowing-migrants-to-stay-there-pending-us-asylum-bids.html | Quotation of the Day: Mexico Mulls Allowing Migrants to Stay There Pending U.S. Asylum Bids | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/24/pageoneplus/corrections-november-25-2018.html | Corrections: November 25, 2018 | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/25/fashion/weddings/maya-popa-sam-nester.html | Maya Popa, Sam Nester | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/25/fashion/weddings/samantha-arpino-eugene-katsman.html | Samantha Arpino, Eugene Katsman | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/25/fashion/weddings/molly-sammon-jeffrey-berryman.html | Molly Sammon, Jeffrey Berryman | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/25/fashion/weddings/keo-chea-edward-chan.html | Keo Chea, Edward Chan | False | | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/25/fashion/weddings/carolina-velez-adam-quatrini.html | Carolina VãˆsÃ©lez, Adam Quatrini | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/25/fashion/weddings/cynthia-shor-david-church.html | Cynthia Shor, David Church | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/25/sports/college-football.html | College Football: Alabama Stays Unbeaten, Clemson and Notre Dame Also Win | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/obituaries/ricky-jay-dead.html | Ricky Jay, Gifted Magician, Actor and Author, Is Dead at 72 | False | By Anita Gates | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/25/arts/television/whats-on-tv-sunday-the-walking-dead-and-sunday-night-football.html | WhatâˆˆÃ‚ˆs on TV Sunday: âˆˆÃ‚ˆThe Walking DeadâˆˆÃ‚ˆ and Sunday Night Football | False | By Peter Libbey | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/25/sports/nba-early-season-surprises.html | Making Sense of the N.B.A.âˆˆÃ‚ˆs Wacky Start | False | By The New York Times | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/25/sports/chiefs-chargers.html | Can Anyone Slow Down the ChiefsâˆˆÃ‚ˆ Offense? Try the Chargers | False | By Ben Shpigel | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/world/europe/uk-peta-wool-village.html | PETA Asks a Village Named Wool to Change Its Name to Vegan Wool | False | By Palko Karasz | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/world/europe/pompeii-fresco-leda-swan-zeus.html | Leda and the Swan: A Fresco Comes to Life in Pompeii Excavation | False | By Elisabetta Povoledo | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/25/world/europe/brexit-uk-eu-agreement.html | E.U. Leaders and U.K. Agree on Brexit Divorce Terms | False | By Stephen Castle and Steven Erlanger | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/25/realestate/homes-that-sold-for-around-1500000.html | Homes That Sold for Around $1,500,000 | False | By C. J. Hughes | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/world/americas/brazil-rio-de-janeiro-elevator-attendants.html | Rio de Janeiro Elevator Attendants âˆˆÃ‚ˆAdoreâˆˆÃ‚ˆ Their Dying, Chatty Trade | False | By Ernesto Londoã˜ˆsÃ±o | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/25/business/the-week-in-business-stock-market-falters-and-the-us-china-trade-war-brings-drama-to-the-g20.html | The Week in Business: Stock Market Falters, and the U.S.-China Trade War Brings Drama to the G-20 | False | By Charlotte Cowles | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/world/middleeast/syria-chemical-weapons-un.html | Syria Urges U.N. to Condemn Rebels After Apparent Chemical Attack | False | By Ben Hubbard | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/25/business/dealbook/china-economy-business.html | DealBook Special: China Means Business | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/world/asia/afghanistan-election-vote.html | Afghanistan Considers Delaying Presidential Election | False | By Rod Nordland and Fatima Faizi | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/neediest-cases/iraq-christians-refugee-bakers.html | Bakers From Baghdad, Who Fled Violence Against Christians, Pursue a Sweet Dream | False | By Brent Crane | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/nyregion/swine-bowl-thanksgiving-football.html | As Teenagers, They Started the Swine Bowl. As Octogenarians, They Played the Last Game. | False | By James Barron | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/world/international-day-violence-against-women.html | Marching to End Violence Against Women | False | By Raphael Minder, Yonette Joseph and Iliana Magra | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/world/europe/uk-brexit-eu.html | Brexit Deal Has the Backing of E.U. Leaders. What Happens Now? | False | By Iliana Magra and Stephen Castle | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/arts/television/comedy-sex-politics.html | 3 Savvy Comics Who Shine Where Sex and Politics Intersect | False | By Jason Zinoman | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/25/us/george-papadopoulos-trump-mueller-jail.html | Judge Rejects PapadopoulosâˆˆÃ‚ˆs Motions to Delay Prison Sentence | False | By Mihir Zaveri | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-25 | https://www.nytimes.com/2018/11/25/opinion/letters/infatuation.html | Better Not to Tell a Guy | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/opinion/letters/dreams-psychoanalysis.html | The Meaning of Dreams | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/opinion/letters/trigger-warnings-theater.html | Trigger Warnings at the Theater: Love âˆˆÃ‚ˆem, Hate âˆˆÃ‚ˆem | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/sports/boca-juniors-river-plate-copa-libertadores.html | Boca Juniors vs. River Plate Postponed Again; FinalâˆˆÃ‚ˆs Future Unclear | False | By Rory Smith | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/theater/all-is-calm-review-christmas-wwi.html | Review: In âˆˆÃ‚ˆAll Is Calm,âˆˆÃ‚ˆ Thrilling Song in the Trenches | False | By Alexis Soloski | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/arts/music/review-placido-domingo-met-opera-trittico-puccini.html | Review: Plã˜ˆcido Domingo Reaches 50 Years at the Met Opera | False | By Zachary Woolfe | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/us/politics/china-exit-ban.html | ChinaâˆˆÃ‚ˆs Tactic to Catch a Fugitive Official: Hold His Two American Children | False | By Edward Wong and Michael Forsythe | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/business/media/broadcast-networks-television-ratings.html | The New TV Season: Reboots and Reality Shows Are Sinking. Fallon Counters a Move by Colbert. | False | By John Koblin | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/opinion/letters/maternal-deaths.html | The Shameful Facts About Maternal Deaths in America | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/theater/the-brutes-review-john-wilkes-booth.html | Review: In â€šÃ„Ã´The Brutes,â€šÃ„Ã´ the Actor Who Would Be an Assassin | False | By Laura Collins-Hughes | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/health/opioid-overdose-deaths-dayton.html | This Cityâ€šÃ„Ã´s Overdose Deaths Have Plunged. Can Others Learn From It? | False | By Abby Goodnough | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/movies/ralph-breaks-the-internet-creed-ii-thanksgiving-box-office.html | â€šÃ„Ã´Ralph Breaks the Internetâ€šÃ„Ã´ and â€šÃ„Ã¢Creed IIâ€šÃ„Ã´ Are Thanksgiving Hits | False | By Brooks Barnes | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/us/politics/house-democrats-obama-administration.html | Obama Alumni Return to Washington, This Time as House Freshmen | False | By Catie Edmondson and Sheryl Gay Stolberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/arts/design/star-wars-john-mollo-sketches-auction.html | A Long Time Ago in Drawings Far Far Away â€šÃ„Â¶ | False | By Thomas Vinciguerra | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/climate/trump-climate-report.html | Trump Administrationâ€šÃ„Ã´s Strategy on Climate: Try to Bury Its Own Scientific Report | False | By Coral Davenport | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/us/camp-fire-update-containment.html | Camp Fire Is 100 Percent Contained, California Officials Say | False | By Sandra E. Garcia | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/business/china-artificial-intelligence-labeling.html | How Cheap Labor Drives Chinaâ€šÃ„Ã´s A.I. Ambitions | False | By Li Yuan | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/opinion/editorials/no-albany-pay-raise-without-limits-on-outside-income.html | No Albany Pay Raise Without Limits on Outside Income | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/opinion/exxon-climate-change-lawsuit.html | Is Exxon Conning Its Investors? | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/business/media/harvard-crimson-president-first-black-woman.html | For the First Time, a Black Woman Will Lead The Harvard Crimson | False | By Amy Chozick | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/sports/reuben-foster-released-49ers.html | San Francisco 49ers to Release Reuben Foster After Latest Arrest | False | By Benjamin Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/world/americas/indigenous-killing-chile-land.html | Killing of Indigenous Man in Chile Spurs Criticism of Security Forces | False | By Pascale Bonnefoy | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/us/politics/kavanaugh-midterm-elections.html | â€šÃ„Ã´Kavanaughâ€šÃ„Ã´s Revengeâ€šÃ„Ã´ Fell Short Against Democrats in the Midterms | False | By Carl Hulse | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/nyregion/el-chapo-trial.html | Muted Testimony in the El Chapo Trial: Mysteries of the Second Week | False | By Alan Feuer and Emily Palmer | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/world/asia/north-korean-children-defectors.html | Children of North Korean Mothers Find More Hardship in the South | False | By Choe Sang-Hun | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/world/americas/tijuana-mexico-border.html | Migrants in Tijuana Run to U.S. Border, but Fall Back in Face of Tear Gas | False | By Maya Averbuch and Elisabeth Malkin | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-27 | https://www.nytimes.com/2018/11/25/sports/ilya-kovalchuk-kings.html | Ilya Kovalchukâ€šÃ„Ã´s Return to the N.H.L. Isnâ€šÃ„Ã´t Going as Planned | False | By Andrew Knoll | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/us/politics/trump-family-congress-investigations.html | Itâ€šÃ„Ã´s Not Just Trump in House Democratsâ€šÃ„Ã´ Cross Hairs. His Family Is, Too. | False | By Maggie Haberman and Nicholas Fandos | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/sports/baseball/mlb-cindy-hyde-smith.html | M.L.B. Asks Senator Cindy Hyde-Smith to Return $5,000 Donation | False | By David Waldstein | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/sports/cleveland-browns-bengals-baker-mayfield.html | Cleveland Browns Ride Mayfield and Chubb to Victory Over Bengals | False | By Benjamin Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/science/mars-nasa-insight-landing.html | Mars Had a Busy Year. Get Caught Up Before NASAâ€šÃ„Ã´s InSight Landing. | False | By The New York Times | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/sports/jarrett-allen-brooklyn-nets.html | The â€šÃ„Ã´Old Soulâ€šÃ„Ã´ of the Nets Is Steering the Team in a New Direction | False | By Kelly Whiteside | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/us/california-wildfire-senior-shelter.html | After a Wildfire, Rebuilding Life Can Be Hardest for the Oldest | False | By Alexandra S. Levine | 2019-01-08 | TX 8-671-446 |
| 2018-11-25 | 2018-11-26 | https://www.nytimes.com/2018/11/25/sports/college-football-playoff.html | These 3 Teams Will Help Shape the College Football Playoff | False | By Marc Tracy | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/opinion/medication-abortion-roe.html | Abortion Pills Arenâ€šÃ„Ã´t Enough to Keep Coat Hangers in the Closet | False | By Franâ€šÃ¢Ÿoise Girard | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/opinion/monopolies-in-the-us.html | The Monopolization of America | False | By David Leonhardt | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/opinion/a-chance-to-repair-americas-image-abroad.html | How to Check Trump and Repair Americaâ€šÃ„Ã´s Image | False | By Ben Rhodes and Jake Sullivan | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/opinion/will-mitch-run.html | Will Mitch Run? | False | By Charles M. Blow | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/world/europe/ukraine-russia-kerch-strait.html | Ukraine, After Naval Clash With Russia, Considers Martial Law | False | By Andrew E. Kramer | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/us/politics/trump-book-lewandowski.html | New Book Gives Voice to Trumpâ€šÃ„Ã´s Claims of a Vast Conspiracy Against Him | False | By Maggie Haberman | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/sports/mikaela-shiffrin-world-cup.html | Mikaela Shiffrin, Fueled by Home Support, Closes In on a Childhood Idol | False | By Bill Pennington | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/sports/giants-eagles-nfl-draft.html | Giants Resume Their Free Fall Toward the Future | False | By Zach Schonbrun | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/insider/street-style-photography-kids.html | A New Set of Subjects for a Street Style Photographer: Kids | False | By Marcy Swingle | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/us/kansas-missouri-illinois-blizzard-warning.html | Over 700 Flights Canceled for Midwest Snowstorm | False | By Sandra E. Garcia | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/nyregion/dead-woman-found-staten-island.html | Body of a Woman Is Found in Staten Island Park | False | By Ashley Southall and Luis Ferrâ€šÃ‰-Sadurnâ€šÃ | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/sports/pittsburgh-steelers-denver-broncos.html | Late Interception Dooms Steelers Against Broncos | False | By Benjamin Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/us/politics/congress-lame-duck-shutdown.html | Congressâ€šÃ„Ã´s Lame-Duck Session: Critical Bills, Looming Deadlines, Little Unity | False | By Emily Cochrane | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/sports/patriots-jets.html | Patriotsâ€šÃ„Ã´ Path to Playoffs Includes a Bit More Tinkering This Time | False | By Ben Shpigel | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/25/obituaries/willie-naulls-dies.html | Willie Naulls, Knicks All-Star and Celtics Champion, Dies at 84 | False | By Richard Goldstein | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/25/arts/television/outlander-recap.html | â€šÃ„Ã²Outlander,â€šÃ„Ã´ Season 4, Episode 4: Bear Killer | False | By Genevieve Valentine | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/26/todayspaper/quotation-of-the-day-how-cheap-labor-drives-chinas-ai-ambitions.html | Quotation of the Day: How Cheap Labor Drives Chinaâ€šÃ„Ã´s A.I. Ambitions | False |  | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/well/live/excess-weight-increases-asthma-risk.html | Excess Weight Increases Asthma Risk | False | By Nicholas Bakalar | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/26/arts/television/whats-on-tv-monday-manifest-and-the-mask.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²Manifestâ€šÃ„Ã´ and â€šÃ„Ã²The Maskâ€šÃ„Ã´ | False | By Danya Issawi | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/world/asia/pilot-whale-beaching-new-zealand.html | More Than 140 Whales Die in New Zealand After Mass Beaching | False | By Charlotte Graham-McLay | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/sports/copa-libertadores-boca-juniors-river-plate.html | For Copa Libertadores at a Crossroads, a Weekend to Forget | False | By Rory Smith | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/26/nyregion/gay-trump-supporters.html | How a Liberal Couple Became Two of N.Y.â€šÃ„Ã´s Biggest Trump Supporters | False | By Sarah Maslin Nir | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-26 | https://www.nytimes.com/2018/11/26/nyregion/metropolitan-diary.html | â€šÃ„Ã²The Guy in the Two-Seater Next to Me Had His Head Hung Over an Open Book.â€šÃ„Ã´ | False |  | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/world/middleeast/matthew-hedges-pardoned-uae.html | Matthew Hedges, British Student Accused of Spying, Is Pardoned by U.A.E. | False | By Michael Wolgelenter and Richard Pâ€šÃ‰rez-Peâ€šÃ±a | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/business/carlos-ghosn-mitsubishi-nissan.html | Carlos Ghosn Is Removed as Chairman of Mitsubishi Motors | False | By Motoko Rich | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/upshot/suburbs-changing-midterms-democrats-hopes.html | The Suburbs Are Changing. But Not in All the Ways Liberals Hope. | False | By Emily Badger, Quoctrung Bui and Josh Katz | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/well/family/helping-teenagers-to-be-safer-drivers.html | Helping Teenagers to Be Safer Drivers | False | By Jane E. Brody | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-12-02 | https://www.nytimes.com/2018/11/26/books/review/shaughnessy-bishop-stall-hungover.html | The Morning After: One Manâ€šÃ„Ã´s Quest for a Hangover Cure | False | By Molly Young | 2019-02-11 | TX 8-696-125 |
| 2018-11-26 | 2018-12-02 | https://www.nytimes.com/2018/11/26/realestate/leading-the-way-to-flushing-queens.html | Leading the Way to Flushing, Queens | False | By Kim Velsey | 2019-02-11 | TX 8-696-125 |
| 2018-11-26 | 2018-12-02 | https://www.nytimes.com/2018/11/26/travel/how-to-get-the-most-out-of-a-womens-ski-camp.html | How to Get the Most Out of a Womenâ€šÃ„Ã´s Ski Camp | False | By Elisabeth Vincentelli | 2019-02-11 | TX 8-696-125 |
| 2018-11-26 | 2018-12-02 | https://www.nytimes.com/2018/11/26/travel/5-women-only-ski-camps-.html | 5 Women-Only Ski Camps That Will Help You Shred Better | False | By Elisabeth Vincentelli | 2019-02-11 | TX 8-696-125 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/business/energy-environment/fake-christmas-tree-vs-real-tree.html | Real vs. Artificial Christmas Trees: Which Is the Greener Choice? | False | By Karen Zraick | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-12-02 | https://www.nytimes.com/2018/11/26/travel/ski-georgia-caucasus-mountains.html | The Rockies, the Alps, the Caucasus? Georgia Plans for the Future | False | By Gabriel Leigh | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/science/nasa-insight-mars-landing.html | NASAâ€šÃ‚Â‚Â´s InSight Mission Has Touched Down on Mars to Study the Red Planetâ€šÃ‚Â‚Âs Deep Secrets | False | By Kenneth Chang | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/politics/john-paul-stevens-memoir.html | â€šÃ‚Â²Itâ€šÃ‚Â‚Âs a Long Storyâ€šÃ‚Â‚Â´: Justice John Paul Stevens, 98, Is Publishing a Memoir | False | By Adam Liptak | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-12-02 | https://www.nytimes.com/2018/11/26/travel/quebec-skiing.html | Skiing Quebec, Where the Chefâ€šÃ‚Â‚Â´s Table Is Just a Schuss Away | False | By Paul Greenberg | 2019-02-11 | TX 8-696-125 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/fema-puerto-rico-housing-repairs-maria.html | $3,700 Generators and $666 Sinks: FEMA Contractors Charged Steep Markups on Puerto Rico Repairs | False | By Frances Robles | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/obituaries/bernardo-bertolucci-dead.html | Bernardo Bertolucci, Director of â€šÃ‚Â‚ÂLast Tango in Paris,â€šÃ‚Â‚Â´ Dies at 77 | False | By Dennis Lim | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/business/dealbook/falling-markets-widespread.html | DealBook Briefing: Stocks Arenâ€šÃ‚Â‚Â´t the Only Assets Falling Into the Red | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/world/europe/turkey-saudi-arabia-khashoggi.html | Turkey Searches Saudi-Owned Mansion for Evidence in Khashoggi Case | False | By Carlotta Gall | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/politics/pelosi-democrats-house-rules.html | Ringleader of Democratic Rebels Softens Tone on Pelosi | False | By Julie Hirschfeld Davis | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/business/dealbook/brexit-tarp-theresa-may.html | Theresa May Shouldnâ€šÃ‚Â‚Â´t Bank on a TARP Moment for Brexit | False | By Peter Thal Larsen | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/sports/nfl-highlights-week-12.html | What We Learned in N.F.L. Week 12 | False | By Benjamin Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/science/crumple-paper-math.html | This Is the Way the Paper Crumples | False | By Siobhan Roberts | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/health/social-security.html | Social Security Runs Short of Money, and Ideas Fly on How to Repair It | False | By Paula Span | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/business/dealbook/tencent-music-ipo.html | Big December I.P.O.s Are Rare. Why Would Tencent Music Do One? | False | By Robyn Mak | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/business/general-motors-cutbacks.html | G.M. to Idle Plants and Cut Thousands of Jobs as Sales Slow | False | By Neal E. Boudette | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-28 | https://www.nytimes.com/2018/11/26/dining/wine-school-carignan.html | You Can Teach an Old-Vine Grape New Tricks | False | By Eric Asimov | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/dining/wine-school-assignment-tawny-port.html | Is There a Role for Tawny Port in the Digital Age? | False | By Eric Asimov | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/world/asia/taiwan-election.html | Taiwan Asked Voters 10 Questions. It Got Some Unexpected Answers. | False | By Chris Horton | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/neediest-cases/messenger-brooklyn-community-services.html | For Brooklyn Community Services, He Delivers | False | By Remy Tumin | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-28 | https://www.nytimes.com/2018/11/26/dining/olive-oil-brownies.html | Brownies for Those Who Live to Lick the Bowl | False | By Melissa Clark | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/samuel-little-serial-murderer.html | He Says He Got Away With 90 Murders. Now Heâ€šÃ‚Â‚Â´s Confessing to Them All. | False | By Timothy Williams | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/world/asia/myanmar-rohingya-military-museum.html | General Kicked Off Facebook Can Still Glorify Military at Grandiose Museum | False | By Paul Mozur | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/arts/design/park-avenue-armory-2019-season.html | Park Avenue Armory Plans Premieres and Returns | False | By Joshua Barone | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/opinion/letters/transgender-medical-care.html | Medical Care for Transgender Adults | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-28 | https://www.nytimes.com/2018/11/26/dining/braised-chicken-mushrooms-recipe.html | A Chicken That Finds Its Flavor in the Wild | False | By David Tanis | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/opinion/letters/migrants-tijuana.html | Tear-Gassing at the Border | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/camp-fire-california-firefighters.html | California Firefighters Recount Historic Blaze: â€šÃ‚Â²There Wasnâ€šÃ‚Â‚Â´t Anything That Wasnâ€šÃ‚Â‚Â´t on Fireâ€šÃ‚Â‚Â´ | False | By Sarah Maslin Nir | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/books/review-dear-los-angeles-david-kipen.html | Los Angeles Through the Centuries, Glimpsed by Kerouac, de Beauvoir, Waugh and Others | False | By Dwight Garner | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/world/europe/russia-ukraine-kerch-strait.html | Russia-Ukraine Fight Over Narrow Sea Passage Risks Wider War | False | By Neil MacFarquhar | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/sports/world-chess-championship-draw-tiebreaker.html | World Chess Championship Goes to Sudden Death after 12th Straight Draw | False | By Victor Mather | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/arts/alec-baldwin-lion-king-trailer.html | Alec Baldwinâ€šÃ‚Â‚Â´s Court Case and a â€šÃ‚Â²Lion Kingâ€šÃ‚Â‚Â´ Trailer: 5 Things in Pop Culture | False | By David Renard | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-28 | https://www.nytimes.com/2018/11/26/dining/drinks/campari-color-aperitif-aperitivo.html | The Secret to That Bright-Red Drink? Little Bugs | False | By Robert Simonson | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/business/dealbook/stock-market-volatility.html | â€šÃ¬Â²Sleepwalkingâ€šÃ¬Â´ Markets Woke Up This Year. Thatâ€šÃ¬Â´s a Good Thing. | False | By Stephen Grocer | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-12-02 | https://www.nytimes.com/2018/11/26/books/review/how-to-behave-badly-elizabethan-england-ruth-goodman-what-would-mrs-astor-do-cecelia-tichi.html | Manspreading, Renaissance-Style: 2 Experts Weigh In on Etiquette of Centuries Past | False | By Alida Becker | 2019-02-11 | TX 8-696-125 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/books/heather-rose-museum-of-modern-love-marina-abramovic.html | An Artist Who Explores Emotional Pain Inspires a Novel That Does the Same | False | By Tacey Rychter | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/arts/design/five-countries-slow-to-address-nazi-looted-art-us-expert-says.html | Five Countries Slow to Address Nazi-Looted Art, U.S. Expert Says | False | By William D. Cohan | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/opinion/letters/john-roberts-trump.html | A Reality Check for Chief Justice Roberts | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/opinion/letters/climate-trump.html | Another Bleak Climate Report, Shrugged Off by Trump | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/theater/trigger-warnings-theater-responses.html | To Warn or Not to Warn? Theater Fans Respond | False | By Michael Paulson | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/theater/head-over-heels-broadway-closing.html | â€šÃ¬Â²Head Over Heelsâ€šÃ¬Â´ to Close in January | False | By Michael Paulson | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-28 | https://www.nytimes.com/2018/11/26/dining/chickpea-stew-recipe.html | Creamy, Hearty and (Sort of) Virtuous | False | By Alison Roman | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/nyregion/putnam-county-republican-election.html | Amid New Yorkâ€šÃ¬Â´s Blue Wave, a Republican County Resists | False | By Tyler Pager | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/black-man-killed-alabama-mall-shooting.html | Man Killed by Police at Alabama Mall Was a â€šÃ¬Â²Good Guy With a Gun,â€šÃ¬Â´ Familyâ€šÃ¬Â´s Lawyer Says | False | By Matthew Haag | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-29 | https://www.nytimes.com/2018/11/26/style/hair-care-customize.html | Can Artificial Intelligence Eliminate Your Bad Hair Days? | False | By Courtney Rubin | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-25 | https://www.nytimes.com/2018/11/26/world/asia/china-economic-growth.html | The Land That Failed to Fail | False | By Philip P. Pan | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/movies/michael-b-jordan-creed-black-panther.html | Why Michael B. Jordan Is More Than a Movie Star | False | By Aisha Harris | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/world/americas/mexico-lopez-obrador-migrants.html | Mexicoâ€šÃ¬Â´s New Leader Faces Clash With Trump Over Migrant Caravan | False | By Azam Ahmed and Elisabeth Malkin | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/politics/mia-love-trump-utah.html | Mia Love Criticizes Trump in Scathing Concession Speech | False | By Sydney Ember | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/arts/music/mumford-and-sons-billboard-chart.html | Mumford & Sons Bring Rock Back to the Top of the Charts | False | By Joe Coscarelli | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/business/media/fox-news-nation-streaming.html | Netflix for Conservatives? Fox News Introduces Fox Nation, a Streaming App | False | By Michael M. Grynbaum | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/climate/adaptation-us-climate-change.html | Five Big Ways the United States Will Need to Adapt to Climate Change | False | By Brad Plumer | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/politics/supreme-court-free-speech-police-power.html | Supreme Court Considers a Thorny Question of Free Speech and Police Power | False | By Adam Liptak | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-28 | https://www.nytimes.com/2018/11/26/dining/bureka-pastries-congregation-or-veshalom-hanukkah.html | On â€šÃ¬Â²Bureka Tuesdays,â€šÃ¬Â´ They Make Pastries the Way Their Grandmothers Did | False | By Joan Nathan | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-12-04 | https://www.nytimes.com/2018/11/26/well/eat/probiotics-do-not-ease-stomach-flu.html | Probiotics Do Not Ease Stomach Flu | False | By Nicholas Bakalar | 2019-02-11 | TX 8-696-125 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/movies/bernardo-bertolucci-movies.html | Bertolucciâ€šÃ¬Â´s Best Movies Streaming Now: â€šÃ¬Â²Last Tango in Paris,â€šÃ¬Â´ â€šÃ¬Â²1900â€šÃ¬Â´ and More | False | By Scott Tobias | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/arts/television/best-tv-loudon-wainwright.html | 3 Shows to Watch This Week | False | By Margaret Lyons | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-28 | https://www.nytimes.com/2018/11/26/dining/marco-colzani-chocolate.html | Chocolate Bars Dressed for the Party | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-28 | https://www.nytimes.com/2018/11/26/dining/preserved-lemon-paste.html | Preserved Lemons in Paste Form | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-28 | https://www.nytimes.com/2018/11/26/dining/drinks/grand-brulot-digestif.html | A Sip of French Tradition With a Hint of New Orleans | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-28 | https://www.nytimes.com/2018/11/26/dining/lukes-lobster-roll-caviar-petrossian.html | This Lobster Roll Is a Bargain. Really. | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/business/business-travel-airport-bike.html | Intrepid Business Travelers Are Finding Another Way to the Airport: Bike | False | By Amy Zipkin | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/health/gene-editing-babies-china.html | Chinese Scientist Claims to Use Crispr to Make First Genetically Edited Babies | False | By Gina Kolata, Sui-Lee Wee and Pam Belluck | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/world/americas/tear-gas-migrant-children-photo.html | Reuters Photojournalist Talks About Photo of Children Fleeing Tear Gas at Border in Mexico | False | By Niraj Chokshi | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-26 | 2018-11-28 | https://www.nytimes.com/2018/11/26/dining/japan-village-industry-city-brooklyn.html | A New Japanese Marketplace Opens in Brooklyn | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/world/americas/argentina-crown-prince-mohammed-saudi-arabia.html | Argentine Prosecutors Consider Charges Against Saudi Crown Prince Ahead of G-20 | False | By Daniel Politi and David D. Kirkpatrick | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/politics/fact-check-trump-ninth-circuit.html | Does the Ninth Circuit Have the Highest Reversal Rate in the Country? | False | By Linda Qiu | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/politics/amy-klobuchar-2020-election.html | Amy Klobuchar Is â€˜Minnesota Niceâ€™ But Is That What Democrats Want for 2020? | False | By Sheryl Gay Stolberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/politics/czech-soldiers-american-military-afghanistan.html | U.S. and Czech Troops Investigated for Death of Afghan Prisoner | False | By Thomas Gibbons-Neff and Mujib Mashal | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/climate/trump-greenhouse-gas-emissions.html | How Trump Is Ensuring That Greenhouse Gas Emissions Will Rise | False | By Coral Davenport and Lisa Friedman | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/beto-2020-presidential-bid.html | Beto Oâ€™Rourke Says He Isnâ€™t Ruling Out 2020 Presidential Bid | False | By Manny Fernandez | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/obituaries/meena-alexander-dead.html | Meena Alexander, Poet Who Wrote of Dislocation, Dies at 67 | False | By Neil Genzlinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/world/europe/trump-may-brexit-eu.html | Trump Disparages Brexit Deal, Blindsiding May | False | By Ellen Barry | 2019-01-08 | TX 8-671-446 |
| 2018-11-26 | 2018-11-27 | https://www.nytimes.com/2018/11/26/sports/tennis-end-of-season.html | One Constant of the Tennis Season: Mixed Emotions | False | By Christopher Clarey | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/opinion/climate-change-denial-republican.html | The Depravity of Climate-Change Denial | False | By Paul Krugman | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/opinion/millennial-activists-generation-gap.html | Liberal Parents, Radical Children | False | By David Brooks | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/opinion/corporate-debt-bubble-att-ge.html | When Blue Chip Companies Pile on Debt, Itâ€™s Time to Worry | False | By William D. Cohan | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/politics/mueller-paul-manafort-cooperation.html | Manafort Breached Plea Deal by Repeatedly Lying, Mueller Says | False | By Sharon LaFraniere | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/opinion/trump-win-environment-montreal-protocol.html | A Trump Win for the Environment? Maybe | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/nyregion/brothers-bomb-making-guilty.html | Former Teacher Sentenced in Bronx Bomb-Making Plot | False | By Benjamin Weiser | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/politics/migrants-border-trump-.html | Migrants at the Border: Hereâ€™s Why Thereâ€™s No Clear End to Chaos | False | By Caitlin Dickerson, Ron Nixon, Helene Cooper and Elisabeth Malkin | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/san-ysidro-border-caravan-mexico-migrants.html | â€˜A Critical Timeâ€™: Border Businesses Jolted by $5.3 Million Loss in Crossing Shutdown | False | By Jose A. Del Real and Jennifer Medina | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/nyregion/el-chapo-witness.html | How El Chapo Became a Kingpin, According to a Witness | False | By Alan Feuer | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/business/dealbook/saudi-arabia-sanctions-trump.html | Why Trumpâ€™s Support for the Saudis May Not Help Them, or Him | False | By Andrew Ross Sorkin | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/nyregion/chinatown-car-crash.html | One Killed and Six Injured as Car Slams Into Pedestrians in Manhattan | False | By Matt Stevens and Ashley Southall | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/26/opinion/russia-ukraine-attack-ships-crimea.html | Russia Attacks Ukrainian Ships and International Law | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/world/canada/canada-gm-oshawa.html | Pain and Sense of Betrayal as Canada G.M. Factory Closes After a Century | False | By Ian Austen | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/politics/trump-medicare-drug-costs.html | Trump Moves to Lower Medicare Drug Costs by Relaxing Some Patient Protections | False | By Robert Pear | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/business/united-technologies-split.html | United Technologies to Split Into 3 Companies, Each With a Sharper Focus | False | By Natalie Kitroeff | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/health/romaine-ecoli-outbreak-fda.html | Only Romaine Lettuce From Central and Northern California Is Unsafe, F.D.A. Says | False | By Sheila Kaplan | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/sports/nfl-quarterbacks.html | N.F.L. Is Full of Quarterbacks Who Are Off the Mark, or Even Off the Street | False | By Zach Schonbrun | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/world/europe/george-soros-open-society-turkey-closes.html | Facing Attack, George Sorosâ€™s Foundation Will Shut Down in Turkey | False | By Sarah Mervosh | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/opinion/trump-supporters-bill-white-bryan-eure.html | Maybe Theyâ€™re Just Bad People | False | By Michelle Goldberg | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/us/politics/trump-mississippi-cindy-hyde-smith.html | Trump, in Mississippi, Seeks to Shore Up Senate Candidate Engulfed in Controversy | False | By Emily Cochrane and Alan Blinder | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/theater/chasing-the-new-white-whale-review.html | Review: Exploring Addiction in â€šÃ„Â²Chasing the New White Whaleâ€šÃ„Â´ | False | By Elisabeth Vincentelli | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/world/americas/honduras-brother-drug-charges.html | Honduran Presidentâ€šÃ„Â´s Brother, Arrested in Miami, Is Charged With Drug Trafficking | False | By Jeff Ernst and Elisabeth Malkin | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-12-03 | https://www.nytimes.com/2018/11/26/arts/television/my-brilliant-friend-elena-ferrante-hbo-new-actresses.html | â€šÃ„Â²My Brilliant Friendâ€šÃ„Â´: A Fairy Tale of Youth Gives Way to Messy Adolescence | False | By Gal Beckerman, Alicia DeSantis and Nicole Herrington | 2019-02-11 | TX 8-696-125 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/todayspaper/quotation-of-the-day-a-critical-time-border-businesses-jolted-by-5-3-million-loss-in-crossing-shutdown.html | Quotation of the Day: â€šÃ„Â²A Critical Timeâ€šÃ„Â´: Border Businesses Jolted by $5.3 Million Loss in Crossing Shutdown | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/26/pageoneplus/corrections-november-27-2018.html | Corrections: November 27, 2018 | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/27/arts/television/whats-on-tv-this-is-us-and-oceans-thirteen.html | Whatâ€šÃ„Â´s on TV: â€šÃ„Â²This Is Usâ€šÃ„Â´ and â€šÃ„Â²Oceanâ€šÃ„Â´s Thirteenâ€šÃ„Â´ | False | By Danya Issawi | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-12-04 | https://www.nytimes.com/2018/11/27/science/cockroach-kick-wasp.html | The Wasp Wants a Zombie. The Cockroach Says â€šÃ„Â²Noâ€šÃ„Â´ With a Karate Kick. | False | By Nicholas St. Fleur | 2019-02-11 | TX 8-696-125 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/27/nyregion/sandra-lee-cuomo-breast-cancer-profile.html | Cancer Pushes New Yorkâ€šÃ„Â´s â€šÃ„Â²First Girlfriend,â€šÃ„Â´ Sandra Lee, Onto Political Stage | False | By Jesse McKinley | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/arts/design/marfa-texas-adobe-taxes.html | In a Texas Art Mecca, Humble Adobe Now Carries a High Cost | False | By Sasha Von Oldershausen | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-12-02 | https://www.nytimes.com/2018/11/27/world/asia/vietnam-quest-festival-canceled.html | Music Festivals Are Gaining Popularity in Asia. Just Not With Officials. | False | By Mike Ives | 2019-02-11 | TX 8-696-125 |
| 2018-11-27 | 2018-12-02 | https://www.nytimes.com/2018/11/27/magazine/do-i-tell-my-father-that-my-brother-might-not-be-his-son.html | Do I Tell My Father That My Brother Might Not Be His Son? | False | By Kwame Anthony Appiah | 2019-02-11 | TX 8-696-125 |
| 2018-11-27 | 2018-12-02 | https://www.nytimes.com/2018/11/27/travel/airport-hotels-go-glam.html | Airport Hotels Go Glam | False | By Shivani Vora | 2019-02-11 | TX 8-696-125 |
| 2018-11-27 | 2018-11-29 | https://www.nytimes.com/2018/11/27/business/company-ipo-buyout-private.html | More Small Companies Avoid I.P.O.s, Sapping U.S. Economyâ€šÃ„Â´s Vitality | False | By Erin Griffith and Matt Phillips | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/nyregion/elderly-pedestrians-bicycles-accidents.html | In This Corner of New York City, Itâ€šÃ„Â´s Gray-Haired Pedestrians vs. Bikes | False | By Winnie Hu | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/upshot/how-pollution-can-hurt-the-health-of-the-economy.html | How Pollution Can Hurt the Health of the Economy | False | By Austin Frakt | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-12-02 | https://www.nytimes.com/2018/11/27/magazine/chinas-mixed-messages-on-the-global-trade-in-endangered-animal-parts.html | Chinaâ€šÃ„Â´s Mixed Messages on the Global Trade in Endangered-Animal Parts | False | By Brook Larmer | 2019-02-11 | TX 8-696-125 |
| 2018-11-27 | 2018-12-02 | https://www.nytimes.com/2018/11/27/magazine/insect-apocalypse.html | The Insect Apocalypse Is Here | False | By Brooke Jarvis | 2019-02-11 | TX 8-696-125 |
| 2018-11-27 | 2018-12-09 | https://www.nytimes.com/2018/11/27/travel/52-places-traveler-gansu-china.html | In Chinaâ€šÃ„Â´s Land of Buddhas and Fortresses, Kindness Prevails | False | By Jada Yuan | 2019-02-11 | TX 8-696-125 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/cindy-hyde-smith-mike-espy-mississippi.html | Mississippi Senate Runoff Election: Hereâ€šÃ„Â´s What You Should Know | False | By Alan Blinder | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-12-02 | https://www.nytimes.com/2018/11/27/books/review/sweet-flypaper-of-life-roy-decarava-langston-hughes.html | Three Books Trace a History of Race Relations in America, Through Art | False | By Nicole Herrington | 2019-02-11 | TX 8-696-125 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/esequiel-hernandez-death-border-mexico.html | U.S. Troops Went to the Border in 1997. They Killed an American Boy. | False | By Manny Fernandez | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-12-02 | https://www.nytimes.com/2018/11/27/realestate/mr-maisels-memorabilia.html | Mr. Maiselâ€šÃ„Â´s Memorabilia | False | By Joanne Kaufman | 2019-02-11 | TX 8-696-125 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/world/americas/mexico-spyware-journalist.html | A Journalist Was Killed in Mexico. Then His Colleagues Were Hacked. | False | By Azam Ahmed | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/world/americas/syria-refugee-vancouver.html | Syrian Refugee, Stranded in Malaysian Airport for Months, Lands in Vancouver | False | By Daniel Victor | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/business/dealbook/gm-cuts-economy.html | DealBook Briefing: G.M.â€šÃ„Â´s Cuts Spell Trouble for the Economy | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/movies/dieter-rams-review-documentary.html | â€šÃ„Â²Ramsâ€šÃ„Â´ Review: The Man Who Made Our Machines Beautiful | False | By Glenn Kenny | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/business/jack-ma-communist-party-alibaba.html | Jack Ma, Chinaâ€šÃ„Â´s Richest Man, Belongs to the Communist Party. Of Course. | False | By Li Yuan | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/27/opinion/donation-tax-deduction.html | The Problem With Charitable Giving | False | By Aaron E. Carroll and Peter B. Bach | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-27 | https://www.nytimes.com/2018/11/27/business/dealbook/fsb-chair-randal-quarles.html | The Worldâ€šÃ„Â´s New Top Bank Cop Faces a Stress Test of His Own | False | By Gina Chon | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/world/asia/us-soldiers-killed-afghanistan.html | 3 U.S. Soldiers Died in Afghanistan: Why This Fight Drags On | False | By Nesar Azadzoi and Rod Nordland | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/trump-mueller-manafort.html | Trump Lobs Insults at Special Counsel One Day After Prosecutors Say Manafort Lied | False | By Eileen Sullivan | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/sports/nfl-celebrations.html | From Bowling to Limbo: The 15 Best N.F.L. Celebrations This Season | False | By Victor Mather | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/business/dealbook/climate-change-investment-trump.html | President Trump Overlooks an Investment Opportunity in Climate Change | False | By Antony Currie | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/movies/gotham-awards-ethan-hawke.html | â€šÃ„Ã²The Riderâ€šÃ„Ã´ and â€šÃ„Ã²First Reformedâ€šÃ„Ã´ Top the Gotham Awards | False | By Kyle Buchanan | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/arts/design/macron-report-restitution-precedent.html | Return of African Artifacts Sets a Tricky Precedent for Europeâ€šÃ„Â´s Museums | False | By Farah Nayeri | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/nyregion/colts-neck-nj-fire.html | The Colts Neck Mansion Fire: What We Know So Far About the New Jersey Killings | False | By Michael Gold | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-30 | https://www.nytimes.com/2018/11/27/arts/design/roz-chast-art-sva-gallery.html | Roz Chast in Full View (Body Scan Included) | False | By Jennifer Schuessler | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/business/conde-nast-ceo-robert-sauerberg.html | Condâ€šÃ© Nast, Its Luster Dimmed by Losses, Is Looking for a New Chief | False | By Edmund Lee and Tiffany Hsu | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/neediest-cases/neediest-cases-homeless-greener-pastures.html | After Homelessness, â€šÃ„Â²I Just Wanted Securityâ€šÃ„Â´ | False | By John Otis | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-12-02 | https://www.nytimes.com/2018/11/27/arts/dance/rennie-harris-alvin-ailey-sixtieth-anniversary.html | A Dance Homage to Alvin Ailey as His Company Turns 60 | False | By Gia Kourlas | 2019-02-11 | TX 8-696-125 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/arts/dance/ronald-brown-alvin-ailey.html | Ronald K. Brown Choreographs a Love Letter to Alvin Ailey | False | By Marina Harss | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/thomas-farr-judicial-nominee.html | Democrats Try to Derail Judicial Nominee They Call a Vote Suppressor | False | By Catie Edmondson | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-29 | https://www.nytimes.com/2018/11/27/opinion/taiwan-election-china-interference-domino-theory.html | Will Taiwan Be the First Domino to Fall to China? | False | By Yi-Zheng Lian | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-12-02 | https://www.nytimes.com/2018/11/27/fashion/weddings/a-huppah-just-for-you-your-style-personality-and-budget.html | A Huppah Just for You (Your Style, Personality and Budget) | False | By Hilary Sheinbaum | 2019-02-11 | TX 8-696-125 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/opinion/betsy-devos-title-ix-schools-students.html | Betsy DeVosâ€šÃ„Â´s New Harassment Rules Protect Schools, Not Students | False | By Dana Bolger | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/dining/saint-julivert-fisherie-review.html | Seafood From Two Tapas Masters at Saint Julivert Fisherie | False | By Pete Wells | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/dining/chinese-food-forest-hills-queens.html | A New Destination for Chinese Food: Not Flushing, but Forest Hills | False | By Max Falkowitz | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/supreme-court-gopher-frog.html | The Dusky Gopher Frog Loses a Round in the Supreme Court | False | By Adam Liptak | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/world/europe/margaret-thatcher-note-bank-uk.html | Margaret Thatcher, Ice Cream Pioneer, Is Nominated as Face of Â£50 Note | False | By Iliana Magra | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/business/nis-serbia-military-base.html | In Serbia, a Former Military Base Finds a New Role | False | By Boryana Dzhambazova | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/movies/lars-von-trier-directors-cut.html | The Directorâ€šÃ„Â´s Cut: A Label Often Redefined, Now by Lars von Trier | False | By Jason Bailey | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-29 | https://www.nytimes.com/2018/11/27/style/relationship-secret-family.html | We Canâ€šÃ„Â´t Hide This Relationship Forever | False | By Cheryl Strayed and Steve Almond | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/nyregion/e-bikes-nyc-de-blasio.html | Push to Legalize E-Bikes and E-Scooters in New York City Sets Up City Hall Clash | False | By J. David Goodman | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/opinion/letters/sickness.html | Sickness Is Serious. Really. | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/business/energy-speculators-public-land-leases.html | Energy Speculators Jump on Chance to Lease Public Land at Bargain Rates | False | By Eric Lipton and Hiroko Tabuchi | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/migrant-woman-impaled-us-border-fence.html | Migrant Woman Is Impaled After Trying to Scale U.S.-Mexico Border Wall | False | By Liam Stack | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/opinion/letters/census-race.html | New Categories for the Census | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/arts/ariana-grande-video-kyle-maclachlan.html | Ariana Grande Teases Her â€šÃ„Â²Thank U, Nextâ€šÃ„Â´ Video: 6 Things in Pop Culture Today | False | By Eleanor Stanford | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/opinion/letters/voting-hackers.html | E-Voting Remains Insecure | False | | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/world/asia/indonesia-lion-air-crash-.html | In Indonesia Lion Air Crash, Black Box Data Reveal Pilotsâ€šÃ„Ã´ Struggle to Regain Control | False | By James Glanz, Muktita Suhartono and Hannah Beech | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/opinion/letters/ivanka-trump-kushner-judaism.html | Ivanka Trumpâ€šÃ„Ã´s and Jared Kushnerâ€šÃ„Ã´s Judaism | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/opinion/letters/hillary-clinton-europe-migration.html | Hillary Clintonâ€šÃ„Ã´s Call for Europe to Curb Migration | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/theater/hadestown-anais-mitchell-broadway.html | Anaïsâ€šÃ„Ã´s Mitchellâ€šÃ„Ã´s â€šÃ„Â²Hadestownâ€šÃ„Ã´ to Open on Broadway in April | False | By Michael Paulson | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/dining/nyc-restaurant-news.html | Taiwanese Fried Chicken and Bubble Tea Head to the Flatiron District | False | By Florence Fabricant | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/business/dealbook/apple-microsoft-stock.html | Appleâ€šÃ„Ã´s Bad Month Is Getting Worse, Jeopardizing Its Status as Most Valuable Company | False | By Stephen Grocer | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/obituaries/stephen-hillenburg-spongebob-squarepants-creator-dies-at-57.html | Stephen Hillenburg, â€šÃ„Â²SpongeBob SquarePantsâ€šÃ„Ã´ Creator, Dies at 57 | False | By Neil Genzlinger | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/health/juul-ecigarettes-nicotine.html | Juulâ€šÃ„Ã´s New Product: Less Nicotine, More Intense Vapor | False | By Sheila Kaplan | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/arts/television/netflix-roald-dahl.html | Netflix to Produce Multiple Roald Dahl Streaming Series | False | By Sopan Deb | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/opinion/immigration-republicans-democrats-climate-change.html | We Need a High Wall With a Big Gate | False | By Thomas L. Friedman | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/opinion/genetically-edited-babies-china.html | Editing Babies? We Need to Learn a Lot More First | False | By Eric J. Topol | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-12-04 | https://www.nytimes.com/2018/11/27/us/p74-mountain-lion-woolsey-fire.html | Mountain Lion Tracked in Southern California Likely Died in Woolsey Fire, Park Says | False | By Matthew Haag | 2019-02-11 | TX 8-696-125 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/books/review-governesses-anne-serre.html | â€šÃ„Â²The Governessesâ€šÃ„Ã´ Offers Subtle Lessons in Shame, Constraint and Lust | False | By Parul Sehgal | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/health/ebola-outbreak-congo.html | Battle Against Ebola in Congo Pits Medical Hope Against Local Chaos | False | By Donald G. McNeil Jr. | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/technology/facebook-british-hearing-mark-zuckerberg-no-show.html | A Hot Seat for Facebook, an Empty Chair for Zuckerberg and a Vow to Share Secret Files | False | By Adam Satariano | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/business/gm-auto-trump.html | Whatâ€šÃ„Ã´s Behind the G.M. Cutbacks, and Why Trump Is Angry | False | By Neal E. Boudette | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/oklahoma-indian-territory-supreme-court.html | Is Half of Oklahoma an Indian Reservation? The Supreme Court Sifts the Merits | False | By Adam Liptak | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/bolton-trump-khashoggi-tape.html | â€šÃ„Â²Why Do You Think I Should?â€šÃ„Ã´: Bolton Defends Not Listening to Khashoggi Tape | False | By Katie Rogers | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/illegal-immigrants-population-study.html | The Number of Undocumented Immigrants in the U.S. Has Dropped, a Study Says. Here Are 5 Takeaways. | False | By Jose A. Del Real | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/world/europe/germany-greens-merkel-election.html | Greens Thrive in Germany as the â€šÃ„Â²Alternativeâ€šÃ„Ã´ to Far-Right Populism | False | By Katrin Bennhold | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/reader-center/brett-kavanaugh-book-supreme-court.html | Why Weâ€šÃ„Ã´re Writing a Book About Justice Brett Kavanaugh | False | By Robin Pogrebin and Kate Kelly | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/world/female-homicide-gender-violence.html | Most Dangerous Place for Women Is the Home, U.N. Report Finds | False | By Karen Zraick | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/nyregion/bridgegate-convictions-bridget-anne-kelly.html | Most â€šÃ„Â²Bridgegateâ€šÃ„Ã´ Convictions Upheld in Case Against Two Ex-Christie Allies | False | By Sharon Otterman | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/nyregion/melissa-mark-viverito-public-advocate-nyc.html | Mark-Viverito, Ex-Council Speaker, to Run for Public Advocate | False | By Jeffery C. Mays | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/obituaries/tom-margittai-dead.html | Tom Margittai, Who Revitalized the Four Seasons, Dies at 90 | False | By Sam Roberts | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/interactive/2018/11/27/climate/wildfire-global-warming.html | Climate Change Is Fueling Wildfires Nationwide, New Report Warns | False | By Kendra Pierre-Louis and Nadja Popovich | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/world/europe/macron-france-nuclear-yellow-vests.html | Macron Has a Long-Term Vision. But the French Have Urgent Needs. | False | By Adam Nossiter | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/climate/interior-zinke-cleared-grand-staircase.html | Interior Department Watchdog Clears Zinke of Wrongdoing in National Monument Inquiry | False | By Lisa Friedman | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-30 | https://www.nytimes.com/2018/11/27/arts/design/show-us-your-wall-stephanie-tim-ingrassia.html | Empty Nesters Downsize, but Thereâ€šÃ„Ã´s Always Room for Art | False | By Hilarie M. Sheets | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-29 | https://www.nytimes.com/2018/11/27/world/europe/ukraine-crimea-russia.html | In Standoff With Russia, What Does Ukraineâ€šÃ„Ã´s Martial Law Decree Mean? | False | By Neil MacFarquhar | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-27 | 2018-12-02 | https://www.nytimes.com/2018/11/27/books/review/no-one-at-the-wheel-samuel-schwartz.html | Imagining What Happens When the Robots Take the Wheel | False | By Matthew DeBord | 2019-02-11 | TX 8-696-125 |
| 2018-11-27 | 2018-11-29 | https://www.nytimes.com/2018/11/27/obituaries/lady-trumpington-dead.html | Lady Trumpington, Code Breaker and Irreverent Politician, Dies at 96 | False | By Palko Karasz | 2019-01-08 | TX 8-671-446 |
| 2018-11-27 | 2018-11-28 | https://www.nytimes.com/2018/11/27/sports/kendall-coyne-schofield.html | A Whirlwind Year for the Fastest Woman in Hockey | False | By Lucas Aykroyd | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/world/americas/nicaragua-us-sanctions.html | Raising Pressure on Nicaragua, U.S. Imposes Sanctions on Vice President | False | By Elisabeth Malkin | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/opinion/mars-exploration-nasa-insight-space.html | Mars Beckons | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/opinion/republican-black-congress-mia-love.html | Republicans Had One Black Woman in Congress. Now They Have None. | False | By Frank Bruni | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/27/theater/broadways-once-on-this-island-revival-will-close-jan-6.html | Broadwayâ€šÃ„Â´s â€šÃ„Â²Once on This Islandâ€šÃ„Â´ Revival Will Close Jan. 6 | False | By Michael Paulson | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/citizenship-question-census.html | Can There Be a Citizenship Question on the 2020 Census? A Judge Will Soon Rule | False | By Michael Wines | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/sports/mlb-gambling-mgm-resorts.html | M.L.B., Once Averse to Gambling, Strikes a Deal With MGM Resorts | False | By Billy Witz | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/trans-woman-roxsana-hernandez-ice-autopsy.html | Independent Autopsy of Transgender Asylum Seeker Who Died in ICE Custody Shows Signs of Abuse | False | By Sandra E. Garcia | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/nyregion/el-chapo-trial.html | El Chapoâ€šÃ„Â´s Narco Spoils: A Beach House, a Zoo and a Fleet of Cash-Filled Jets | False | By Alan Feuer | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/georgia-elections-federal-lawsuit.html | â€šÃ„Â²Large-Scale Reformsâ€šÃ„Â´ of Georgia Elections Sought in Federal Lawsuit | False | By Richard Fausset | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/sports/reuben-foster-washington-redskins.html | Reuben Foster, Days After Domestic Violence Arrest, Is Claimed by Redskins | False | By Benjamin Hoffman | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/trump-yemen-khashoggi.html | Ahead of Peace Talks for Yemen, Senate Weighs Rebuke to Saudis | False | By Gardiner Harris and Eric Schmitt | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/climate-report-fact-check.html | The Baseless Claim That Climate Scientists Are â€šÃ„Â²Drivenâ€šÃ„Â´ by Money | False | By Linda Qiu | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/trump-xi-trade-g20.html | Trump Could Seek a China Trade Truce at G-20, Despite Tough Talk | False | By Mark Landler, Glenn Thrush and Keith Bradsher | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/migrant-caravan-border-san-ysidro-mexico.html | For Migrants on Both Sides of the Border, the One Constant Is a Long Wait | False | By Miriam Jordan, Kirk Semple and Caitlin Dickerson | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/manafort-lawyer-trump-cooperation.html | Manafortâ€šÃ„Â´s Lawyer Said to Brief Trump Attorneys on What He Told Mueller | False | By Michael S. Schmidt, Sharon LaFraniere and Maggie Haberman | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/nancy-pelosi-liberals-freedom-caucus.html | In Courting New Liberals, Pelosi Runs a Risk: A Freedom Caucus of the Left | False | By Sheryl Gay Stolberg and Astead W. Herndon | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/trump-border-wall-government-shutdown.html | Trump Tells Republicans He Wonâ€šÃ„Â´t Budge on Wall, Raising Odds of Shutdown | False | By Emily Cochrane and Julie Hirschfeld Davis | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/mississippi-senate-espy-hyde-smith.html | In Electing Cindy Hyde-Smith, Mississippi Stays True to Its Conservative Roots | False | By Alan Blinder | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/world/asia/china-chemical-plant-explosion.html | Explosion Near Chemical Plant in China Kills at Least 23 | False | By Chris Buckley | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/us/politics/jerome-corsi-roger-stone-wikileaks.html | Roger Stone Sought WikiLeaksâ€šÃ„Â´ Plans Amid 2016 Campaign, Associate Says | False | By Sharon LaFraniere and Maggie Haberman | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/obituaries/harold-levy-dead.html | Harold O. Levy, Progressive New York City Schools Chief, Dies at 65 | False | By Robert D. McFadden | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/pageoneplus/corrections-november-28-2018.html | Corrections: November 28, 2018 | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/27/todayspaper/quotation-of-the-day-syrian-refugee-stranded-in-malaysian-airport-for-months-lands-in-vancouver.html | Quotation of the Day: Syrian Refugee, Stranded in Malaysian Airport for Months, Lands in Vancouver | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/28/us/politics/mississippi-cindy-hyde-smith-mike-espy.html | On Politics: Hyde-Smith Secures Her Mississippi Senate Seat in Win Over Espy | False | | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/28/arts/television/whats-on-tv-wednesday-christmas-in-rockefeller-center-and-searching-for-bobby-fischer.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Christmas in Rockefeller Centerâ€šÃ„Â´ and â€šÃ„Â²Searching for Bobby Fischerâ€šÃ„Â´ | False | By Danya Issawi | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-30 | https://www.nytimes.com/2018/11/28/world/asia/edward-snowden-lawyer-hong-kong.html | Lawyer for Snowden in Hong Kong Says He Left City Under Pressure | False | By Austin Ramzy | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/28/sports/badminton-carolina-marin.html | A Badminton Champion Without Peer, Especially at Home | False | By Raphael Minder | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/world/australia/sudanese-basketball-tournament-host.html | In Australia, a Sudanese Basketball League Finds Itself Sidelined by Racist Fears | False | By Livia Albeck-Ripka | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/28/nyregion/city-council-tenant-protections-nyc.html | 18 Bills With One Goal: Bad-Landlord Crackdown | False | By Grace Ashford and Kim Barker | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/business/huawei-new-zealand-papua-new-guinea.html | New Zealand Blocks Huawei, in Blow to Chinese Telecom Giant | False | By Vicky Xiuzhong Xu | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/movies/onscreen-women-metoo-movement.html | Onscreen, Women Are Giving Patriarchy the Pink Slip | False | By Candice Frederick | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/world/australia/such-a-big-steer.html | Knickers Isnâ€šÃ„Â´t a Cow, but Heâ€šÃ„Â´s Real, and Enormous | False | By Daniel Victor | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/world/asia/gene-editing-babies-he-jiankui.html | Chinese Scientist Who Says He Edited Babiesâ€šÃ„Â´ Genes Defends His Work | False | By Pam Belluck | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/magazine/how-to-survive-a-flu-pandemic.html | How to Survive a Flu Pandemic | False | By Malia Wollan | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/magazine/donald-trump-census.html | In Donald Trumpâ€šÃ„Â´s Census, Who Counts? | False | By Emily Bazelon | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/nyregion/legalization-marijuana-new-jersey.html | How a Push to Legalize Pot in N.J. Became a Debate on Race and Fairness | False | By Nick Corasaniti | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/magazine/mike-birbiglia-thinks-you-dont-know-how-to-tell-a-story.html | Mike Birbiglia Thinks You Donâ€šÃ„Â´t Know How to Tell a Story | False | Interview by Dan Amira | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/magazine/when-is-civility-a-duty-and-when-is-it-a-trap.html | When Is â€šÃ„Â²Civilityâ€šÃ„Â´ a Duty, and When Is It a Trap? | False | By ZZ Packer | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/magazine/trade-war-tariffs-small-business.html | The American Casualties of Trumpâ€šÃ„Â´s Trade War | False | By Guy Lawson | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/books/review/vivien-schweitzer-mad-love-mad-scenes-heidi-waleson.html | How â€šÃ„Â²A Mad Loveâ€šÃ„Â´ of Opera Has Played Out From 17th-Century Mantua to 21st-Century New York | False | By Edward Sorel | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-12-04 | https://www.nytimes.com/2018/11/28/well/move/the-best-foods-for-athletes.html | The Best Foods for Athletes | False | By Gretchen Reynolds | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/books/review/always-look-on-the-bright-side-of-life-eric-idle.html | Nudge Nudge: New Books by Eric Idle and John Cleese | False | By Peter Keepnews | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/books/review/zanele-muholi-somnyama-ngonyama.html | Zanele Muholi, a South African Artist Who Uses Self-Portraits as Visual Activism | False | By Yrsa Daley-Ward | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/books/review/gary-giddins-bing-crosby-biography.html | How Bing Crosby Changed the Course of Pop Music | False | By James Gavin | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/books/review/magnum-china-colin-pantall-zheng-ziyu.html | A Modern History of China, in Photographs | False | By Jane Perlez | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-11-30 | https://www.nytimes.com/2018/11/28/us/brent-spence-bridge-repairs.html | Without a Trump Infrastructure Plan, an Aging Ohio Bridge Is in Limbo | False | By Emma G. Fitzsimmons | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/travel/european-river-cruises-low-water-cancel.html | European River Cruises Hit a New Obstacle: Not Enough Water | False | By Tariro Mzezewa | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/books/review/sharon-hudgins-food-on-the-move.html | Delicacies of the Dining Car | False | By Corby Kummer | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/books/review/rowan-ricardo-phillips-circuit.html | A Poet Who Loves Tennis Follows the Grand Tour, in Prose | False | By Geoff Macdonald | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/books/review/sophisticated-giant-dexter-maxine-gordon.html | A New Life of the Bebop Legend Dexter Gordon, Written by His Wife | False | By David Hajdu | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/travel/five-tips-to-make-traveling-with-a-food-allergy-easier.html | Five Tips to Make Traveling With a Food Allergy Easier | False | By Shivani Vora | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/books/review/matias-faldbakken-waiter.html | In This Norwegian Novel, an Old-School Waiter Tries to Keep Up the Old Ways | False | By Pete Wells | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/technology/how-to-survive-the-next-era-of-tech-slow-down-and-be-mindful.html | How to Survive the Next Era of Tech (Slow Down and Be Mindful) | False | By Farhad Manjoo | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/china-tariff-exclusions.html | Chinese Metals Win U.S. Tariff Waivers With Little Resistance | False | By Jim Tankersley | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-30 | https://www.nytimes.com/2018/11/28/reader-center/venezuela-crisis-meridith-kohut-photojournalist.html | Starving Babies, Molotov Cocktails and Death Threats: One Photojournalistâ€šÃ„Â´s Venezuelan Reality | False | By Lara Takenaga | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/business/dealbook/trump-trade-truce-china.html | DealBook Briefing: A Trade Truce With China? Itâ€™s Anyoneâ€™s Guess | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/theater/jeremy-o-harris-slave-play.html | A Playwright Who Wonâ€™t Let Anyone Off the Hook | False | By Naveen Kumar | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/ivanka-trump-private-email.html | Ivanka Trump Says Her Private Email Use Has â€˜No Equivalencyâ€™ With Hillary Clintonâ€™s | False | By Eileen Sullivan | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/business/dealbook/china-bank-regulation.html | New Financial Rules Could Allow Chinaâ€™s Smaller Banks to Fail. Thatâ€™s a Good Thing. | False | By Christopher Beddor | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/nyregion/trump-cuomo-hudson-tunnel.html | â€˜Productiveâ€™ Talk, but No Deal Between Trump and Cuomo on Hudson Tunnel | False | By Emma G. Fitzsimmons and Patrick McGeehan | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/realestate/1-million-homes-in-montana-maryland-and-new-mexico.html | $1 Million Homes in Montana, Maryland and New Mexico | False | By Julie Lasky | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/world/asia/kashmir-militant-dead-naveed-jatt.html | Militant Leader Known for Daring Escape Is Gunned Down in Kashmir | False | By Sameer Yasir and Jeffrey Gettleman | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/theater/stage-mothers-glenn-close-mercedes-ruehl.html | How to Be a Stage Mother (No, Not That Kind) | False | By Alexis Soloski | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-11-30 | https://www.nytimes.com/2018/11/28/movies/highway-patrolman-film-forum.html | â€˜Highway Patrolmanâ€™ Bends the Thin Blue Line | False | By J. Hoberman | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/business/student-loans-seth-frotman.html | A Student Loan Help Center, Created by Critics of Trumpâ€™s Enforcement Efforts | False | By Stacy Cowley | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-30 | https://www.nytimes.com/2018/11/28/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/nyregion/sports-betting-nj-security.html | They Pretty Much Know Everything About You Before You Bet the Jets | False | By Nick Corasaniti | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/us-economy-health-recession.html | For the American Economy, Storm Clouds on the Horizon | False | By Binyamin Appelbaum | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/arts/music/6ix9ine-dummy-boy-review.html | On 6ix9ineâ€™s â€˜Dummy Boy,â€™ a Rap Outlaw Learns to Compromise | False | By Jon Caramanica | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/arts/design/new-monuments-new-cities-high-line.html | What Should Monuments Look Like Now? 25 Artworks Reveal Some Ideas | False | By Sophie Haigney | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/opinion/trump-the-monster-who-feeds-on-fear.html | Trump, the Monster Who Feeds on Fear | False | By Jennifer Finney Boylan | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/opinion/france-protests-yellow-vests.html | France Is Shaken by Protests No One Saw Coming | False | By Agnès C. Poirier | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/neediest-cases/17-months-sober.html | He Wanted to Prove He Could Stay Sober. So He Kept Vodka in His Closet. | False | By John Otis | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/technology/personaltech/covering-a-white-house-where-news-is-always-just-a-tap-away.html | Covering a White House Where News Is Always Just a Tap Away | False | By Katie Rogers | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/pelosi-democrat-speaker-nomination.html | Pelosi Turns to Arm Twisting After Resounding Vote Leaves Her Just Short of Speakership | False | By Julie Hirschfeld Davis | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-28 | https://www.nytimes.com/2018/11/28/world/asia/afghanistan-civilians-killed.html | At Least a Dozen Civilians Killed in Afghan and U.S. Operation | False | By Mujib Mashal and Taimoor Shah | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/world/europe/uk-refugee-bullying-video.html | Bullying Video Prompts Outrage and Refugee Support in Britain | False | By Palko Karasz | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-12-03 | https://www.nytimes.com/2018/11/28/arts/design/wexner-center-johanna-burton.html | Wexner Center for the Arts Names a New Director, From New York | False | By Danya Issawi | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/fashion/weddings/who-let-the-dogs-out-at-the-wedding-readers-respond.html | Who Let the Dogs Out (at the Wedding)? Readers Respond | False | By Charanna Alexander and Danya Issawi | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/arts/music/review-francesca-caccini-alcina.html | Review: The First Opera by a Woman Dances Out of Obscurity | False | By Joshua Barone | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-12-04 | https://www.nytimes.com/2018/11/28/well/live/online-cancer-information-is-often-unreliable.html | Online Cancer Information Is Often Unreliable | False | By Nicholas Bakalar | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/books/margaret-atwood-sequel-handmaids-tale-testaments.html | Margaret Atwood Will Write a Sequel to â€˜The Handmaidâ€™s Taleâ€™ | False | By Alexandra Alter | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/technology/personaltech/holiday-group-gathering-tech.html | Make Your Friends and Family Less Irksome This Holiday Season | False | By Brian X. Chen | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/style/glamour-magazine-last-print-issue.html | Saying Goodbye to Glamour | False | By Vanessa Friedman | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/style/made-in-america-flannel-shirt.html | The Annals of Flannel | False | By Steven Kurutz | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/nyregion/margaret-garnett-doi-nominee.html | I Would Hang Up on Mayor de Blasio: This â€šÃ„Â'Girl Detectiveâ€šÃ„Â´ Says She Wonâ€šÃ„Â't Be Pushed Around | False | By William Neuman and William K. Rashbaum | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/world/americas/mexico-kushner-trump.html | His Father-in-Law Insulted Mexicans. Now Kushner Has Won Mexicoâ€šÃ„Â´s Highest Honor. | False | By Elisabeth Malkin | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/arts/music/alessia-cara-the-pains-of-growing-review.html | Alessia Cara: Young, Gifted and Bummed Out | False | By Jon Pareles | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/sports/magnus-carlsen-fabiano-caruana-world-chess-championship.html | Magnus Carlsen Wins World Chess Championship, Beating Fabiano Caruana | False | By Victor Mather | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/arts/design/renoir-stolen-auction-austria.html | Renoir Estimated at $180,000 Is Stolen From Austrian Auction House | False | By Alex Marshall | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/business/federal-reserve-rate-jerome-powell.html | Two Words From Fed Chairman Jerome Powell Sent Markets Soaring | False | By Binyamin Appelbaum | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/movies/oscar-season-academy-awards.html | Why Oscar Season Is Crazy, Frustrating and Still Essential | False | By Kyle Buchanan | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/fashion/weddings/a-same-sex-marriage-under-mexican-law-but-outside-mexico.html | A Same-Sex Marriage Under Mexican Law, but Outside Mexico | False | By Vincent M. Mallozzi | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-11-30 | https://www.nytimes.com/2018/11/28/opinion/letters/hispanic-jews.html | Hispanic Jews, Leaving America for Spain | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/books/review-born-to-be-posthumous-edward-gorey-biography-mark-dery.html | A New Biography Takes On Edward Gorey, a Stubborn Enigma and Master of the Comic Macabre | False | By Jennifer Szalai | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/world/europe/uk-brexit-economy.html | All Brexit Deals Worse for Economy Than Staying, U.K. Government Says | False | By Stephen Castle | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/trump-saudi-arabia-yemen.html | Senators, Furious Over Khashoggi Killing, Spurn President on War in Yemen | False | By Gardiner Harris, Eric Schmitt, Helene Cooper and Nicholas Fandos | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/arts/jordan-peele-candyman-kanopy-a24.html | Jordan Peeleâ€šÃ„Â´s â€šÃ„Â'Candymanâ€šÃ„Â´ and More: 5 Things to Know in Pop Culture Today | False | By Eleanor Stanford | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/world/americas/brazil-climate-meeting.html | Brazil Backs Out of Hosting 2019 Climate Change Meeting | False | By Ernesto Londoñó and Lisa Friedman | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-30 | https://www.nytimes.com/2018/11/28/opinion/letters/girls-science-technology.html | An Eighth Graderâ€šÃ„Â´s Plea: Get More Girls Into STEM Fields | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-30 | https://www.nytimes.com/2018/11/28/opinion/letters/women-middle-age.html | For Women, Middle Age Isnâ€šÃ„Â't a Horror Show | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/opinion/letters/republican-party-manafort.html | The Republican Party Left Me | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/opinion/letters/ethics-facebook.html | Should I Quit Facebook? Itâ€šÃ„Â´s Complicated | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/world/asia/cambodia-tribunal-genocide.html | Judges Split on Whether Cambodia Tribunal Can Pursue Khmer Rouge Commander | False | By Seth Mydans | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/realestate/house-hunting-in-argentina.html | House Hunting in â€šÃ„Â¶ Argentina | False | By Marcelle Sussman Fischler | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-11-30 | https://www.nytimes.com/2018/11/28/climate/climate-fwd-smartphones-solar.html | How to Understand the U.S. Climate Report | False | By Lisa Friedman, Julia Rosen and Brad Plumer | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/supreme-court-excessive-fines-land-rover.html | Supreme Court Seems Ready to Back Owner of Seized Land Rover in Case on Excessive Fines | False | By Adam Liptak | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/florida-police-chief-frame-black-people.html | Florida Police Chief Gets 3 Years for Plot to Frame Black People for Crimes | False | By Christine Hauser | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/sports/soccer/david-villa-nycfc.html | David Villa Will Leave New York City F.C. | False | By Andrew Das | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/style/the-best-astrological-sign-of-all.html | Virgos Are Queen of Teen Internet | False | By Jonah Engel Bromwich | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/realestate/sherman-conn-a-quiet-town-with-a-medley-of-people.html | Sherman, Conn.: A Quiet Town With a Medley of People | False | By Susan Hodara | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-11-30 | https://www.nytimes.com/2018/11/28/world/europe/catalonia-oriol-junqueras-jail.html | Cataloniaâ€šÃ„Â´s Ex-Leaders, Behind Bars, Remain Committed to the Separatist Cause | False | By Raphael Minder | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/world/europe/putin-plays-down-sea-clash-with-ukraine-as-border-incident.html | Putin Plays Down Sea Clash with Ukraine as â€šÃ„Â'Border Incidentâ€šÃ„Â´ | False | By Neil MacFarquhar | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-12-04 | https://www.nytimes.com/2018/11/28/theater/donna-summer-musical-broadway-closing.html | â€šÃ„Â'Summer: The Donna Summer Musicalâ€šÃ„Â´ to Close in December | False | By Sara Aridi | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/obama-baker-consensus.html | From Obama and Baker, a Lament for a Lost Consensus | False | By Peter Baker | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-12-01 | https://www.nytimes.com/2018/11/28/theater/david-mamet-ricky-jay.html | David Mamet on Ricky Jay, a Great Astonisher and â€˜ÂÂÂTruest Friendâ€™ | False | By David Mamet | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/fashion/holiday-party-what-to-wear.html | 4 Holiday Party Looks, 0 Dresses | False | By Natalie Matthews Butcher | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/democratic-spending-house-races.html | Democratic Committee Ends House Campaign Cycle $18 Million in Debt | False | By Sydney Ember | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/business/economy/gm-plant-jobs-trump.html | G.M., Not Trump, Is the Real Villain to Some Ohio Factory Workers | False | By Noam Scheiber | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/nyregion/claudia-tenney-brindisi-house-election.html | An Ardent Trump Supporter Becomes 3rd N.Y. House Republican to Fall | False | By Tyler Pager | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/atlanta-cyberattack-iran.html | Iranians Accused in Cyberattacks, Including One That Hobbled Atlanta | False | By Nicole Perlroth and Katie Benner | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/man-arrested-rifles-nazi-propaganda.html | Police Find 50 Guns, Nazi Propaganda and 200 Doves at Manâ€™s Home | False | By Sandra E. Garcia | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-12-02 | https://www.nytimes.com/2018/11/28/business/les-moonves-bobbie-phillips-marv-dauer-cbs-severance.html | â€˜ÂIf Bobbie Talks, Iâ€™Ââ€˜m Finishedâ€™ÂÂ': How Les Moonves Tried to Silence an Accuser | False | By James B. Stewart, Rachel Abrams and Ellen Gabler | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/movies/sundance-film-festival-lineup.html | â€˜ÂÂâ€˜Layered, Intense and Authenticâ€™ÂÂÂ': Sundance Lineup Is Announced | False | By Brooks Barnes | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/technology/scams-india-call-center-raids.html | That Virus Alert on Your Computer? Scammers in India May Be Behind It | False | By Vindu Goel and Suhasini Raj | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/woman-jailed-cotton-candy-meth.html | Police Thought Cotton Candy Was Meth. She Spent 3 Months in Jail for Their Mistake. | False | By Mihir Zaveri | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/style/amazon-store-soho.html | The Amazon Warehouse Comes to SoHo | False | By Jon Caramanica | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/style/nana-kwame-adjei-brenyah-friday-black.html | You Are What You Wear | False | By Ruth La Ferla | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/us-mexico-border-troops.html | U.S. Troops Could Remain on Border Into 2019, Officials Say | False | By Thomas Gibbons-Neff | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/business/media/sinclair-broadcast-segment-trump-migrants.html | Sinclair TV Segment Defends Use of Tear Gas on Migrants at Border | False | By Niraj Chokshi | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/sports/tyson-fury-deontay-wilder.html | Tyson Furyâ€™ÂÂÂs Comeback From the Brink | False | By Scott Cacciola | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-12-03 | https://www.nytimes.com/2018/11/28/smarter-living/budget-money-lessons.html | What I Learned From Tracking My Spending for a Month | False | By Kristin Wong | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/obituaries/randolph-braham-dead.html | Randolph Braham, 95, Holocaust Scholar Who Saw a Whitewash, Dies | False | By Sam Roberts | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-30 | https://www.nytimes.com/2018/11/28/opinion/august-birthdays-adhd.html | The Link Between August Birthdays and A.D.H.D. | False | By Anupam B. Jena, Michael Barnett and Timothy J. Layton | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/migrant-child-wrongful-death-lawsuit.html | Mother Whose Child Died After ICE Detention Sues for $60 Million | False | By Liam Stack | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/world/europe/bosnia-war-hostel-sarajevo.html | No Bed, No Breakfast, but 4-Star Gunfire. Welcome to a War Hostel. | False | By Andrew Higgins | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-12-01 | https://www.nytimes.com/2018/11/28/obituaries/mujahid-farid-dead.html | Mujahid Farid, 69, Ex-Prisoner Who Advocated for Older Inmates, Dies | False | By Katharine Q. Seelye | 2019-02-11 | TX 8-696-125 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/science/cow-holstein-size-genetics.html | What Makes Knickers the Steer (Not Cow) So Big? Cattleâ€™ÂÂÂs Mysterious Genes | False | By James Gorman | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/business/dealbook/inflation-expectations-fed.html | Bond Market Signals Weakening Case for Interest Rate Increases | False | By Stephen Grocer | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/houston-catholic-church-raid.html | Investigators Raid Offices of President of U.S. Catholic Bishops | False | By Laurie Goodstein | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-30 | https://www.nytimes.com/2018/11/28/arts/music/jay-z-roc-nation-arbitrators.html | Jay-Z Criticizes Lack of Black Arbitrators in a Battle Over a Logo | False | By Sopan Deb | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/obituaries/nancy-cappello-dead.html | Nancy Cappello, Breast Cancer Activist, Is Dead at 66 | False | By Denise Grady | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/business/firearms-industry-gun-sales.html | Firearms Industry Appears Stuck in the Doldrums | False | By Tiffany Hsu | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-12-10 | https://www.nytimes.com/2018/11/28/obituaries/noor-inayat-khan-overlooked.html | Overlooked No More: Noor Inayat Khan, Indian Princess and British Spy | False | | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-28 | 2018-11-29 | https://www.nytimes.com/2018/11/28/climate/climate-change-health.html | Study Warns of Cascading Health Risks From the Changing Climate | False | By Somini Sengupta and Kendra Pierre-Louis | 2019-01-08 | TX 8-671-446 |
| 2018-11-28 | 2018-11-30 | https://www.nytimes.com/2018/11/28/us/politics/mississippi-senate-hyde-smith.html | Mississippiâ€šÃ„ôs Era of Outsize Clout in Washington Is Waning | False | By Alan Blinder and Jonathan Martin | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/movies/mowgli-legend-of-the-jungle-review.html | â€šÃ„Â¢Mowgli: Legend of the Jungleâ€šÃ„Â¢ Review: A Boy and His Digitized Wolves | False | By Glenn Kenny | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/world/americas/tear-gas-border.html | Border Agents Shot Tear Gas Into Mexico. Was It Legal? | False | By Megan Specia and Rick Gladstone | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/house-republicans-judiciary-oversight-committees.html | As Democrats Prepare an Onslaught, House G.O.P. Seeks Trump Defenders for Committees | False | By Nicholas Fandos | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/opinion/trump-gm-layoffs.html | Trump Is Wrong About the General Motors Bailout | False | By Steven Rattner | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/reader-center/ceos-mindfulness-meditation.html | Talking Mindfulness on the C.E.O. Beat | False | By David Gelles | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/nyregion/linda-fairstein-central-park-5.html | After Furor, Literary Group Withdraws Honor for â€šÃ„Â¢Central Park Fiveâ€šÃ„Â¢ Prosecutor | False | By Sean Piccoli and Michael Gold | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/civics-rhode-island-schools.html | Are Civics Lessons a Constitutional Right? This Student Is Suing for Them | False | By Dana Goldstein | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/opinion/robert-mueller-paul-manafort-trump.html | What Is Robert Mueller Thinking? | False | By Cristian Farias | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/intellectual-property-trump-xi.html | Intellectual Property to Take Center Stage as Trump and Xi Meet | False | By Alan Rappeport | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/trump-putin-russia-ukraine.html | Naval Clash Raises the Stakes for Trumpâ€šÃ„ôs Meeting With Putin | False | By Peter Baker | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/business/trump-tariffs-chinese-cars.html | U.S. Stresses Plan to Raise Tariffs on Chinese Cars | False | By Alan Rappeport and Glenn Thrush | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/inmate-methadone-opioid-addiction-ruling.html | Jail Ordered to Give Inmate Methadone for Opioid Addiction in Far-Reaching Ruling | False | By Kate Taylor | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/opinion/mississippi-2020-democrats.html | Deck the Halls With Democrats | False | By Gail Collins | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/white-house-holidays-grievances.html | At the White House, Even the Holidays Are Met With Grievances | False | By Katie Rogers and Michael M. Grynbaum | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/hakeem-jeffries-democrats-leadership.html | Hakeem Jeffries Emerges as New Face of House Democrats | False | By Sheryl Gay Stolberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/stormy-daniels-michael-avenatti.html | Stormy Daniels Says Michael Avenatti Filed Trump Defamation Suit Against Her Wishes | False | By Matt Stevens | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/business/altria-juul-stake.html | Altria Is Said to Be Seeking a Stake in Juul | False | By Michael J. de la Merced and Sheila Kaplan | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/trump-pardon-paul-manafort.html | Trump Talks of Pardon for Manafort and Escalates Attacks on Russia Inquiry | False | By Sharon LaFraniere and Nicholas Fandos | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/28/us/south-carolina-inmates-sextortion.html | Inmates Ran â€šÃ„Â¢Sextortionâ€šÃ„Â¢ Scam Targeting Military, Authorities Say | False | By Julia Jacobs | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/treasury-rules-tax-cuts-businesses.html | New Treasury Rules Could Blunt Impact of Tax Cuts for Some Companies | False | By Jim Tankersley | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/democrats-pelosi-takeaways.html | The Democratic Caucus Nominated Its Leadership. Hereâ€šÃ„ôs What It Means. | False | By Emily Cochrane | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/todayspaper/quotation-of-the-day-tyson-furys-comeback-from-the-brink.html | Quotation of the Day: Tyson Furyâ€šÃ„ôs Comeback From the Brink | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/29/pageoneplus/corrections-november-29-2018.html | Corrections: November 29, 2018 | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/28/us/politics/trump-bump-stock-ban.html | Trump Administration Is Set to Ban Bump Stock Devices on Guns | False | By Katie Rogers | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/29/style/digital-photo-storage-purge.html | Itâ€šÃ„ôs Almost 2019. Do You Know Where Your Photos Are? | False | By John Herrman | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/29/fashion/jewelry-boxes-jessica-mccormack.html | For a Lifetime of Treasures | False | By Rachel Garrahan | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/29/fashion/jewelry-mellerio-champagne.html | Vintage Bubbles, With (Real Gold) Baubles | False | By Nazanin Lankarani | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/29/fashion/jewelry-tessa-packard-london.html | Three London Jewelry Makers You Need to Know | False | By Elizabeth Paton | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/29/fashion/jewelry-tiffany-reed-krakoff-holidays.html | At Tiffanyâ€šÃ„Ã¡s, Itâ€šÃ„Ã¡s All Party, Party | False | By Rachel Felder | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/29/fashion/holiday-mens-gifts-jermyn-street-london.html | For the Man on Your Holiday List: Shopping Londonâ€šÃ„Ã¡s Jermyn Street | False | By Susanne Fowler | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/asia/south-korea-wartime-compensation-japan.html | South Korean Court Orders Mitsubishi of Japan to Pay for Forced Wartime Labor | False | By Choe Sang-Hun | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/29/arts/television/whats-on-tv-coco-and-law-order-svu.html | Whatâ€šÃ„Ã¡s on TV: â€šÃ„Ã²Cocoâ€šÃ„Ã¡ and â€šÃ„Ã²Law & Order: SVUâ€šÃ„Ã¡ | False | By Danya Issawi | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/asia/philippines-duterte-drug-killings-police.html | 3 Philippine Police Officers Are Convicted in a Drug War Killing | False | By Jason Gutierrez | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/australia/queensland-wildfires-photos.html | Wildfires Burn Across Eastern Australia in Sweltering Heat Wave | False | By Daniel Victor | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/asia/north-korea-human-rights.html | North Korea Accuses Washington of Weaponizing Human Rights as Nuclear Talks Stall | False | By Choe Sang-Hun | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/arts/music/offset-migos-cardi-b-interview.html | Emerging From Migos as His Own Man: The Metamorphosis of Offset | False | By Joe Coscarelli | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/australia/adani-coal-mine.html | Adani to Proceed With Scaled-Back Version of Contentious Australian Coal Mine | False | By Damien Cave | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/theater/japanese-theater-japonismes-2018-paris.html | If You Donâ€šÃ„Ã¡t Know Your Noh From Your Kabuki, You Can Still Enjoy Japanese Theater | False | By Laura Cappelle | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-12-09 | https://www.nytimes.com/2018/11/29/travel/what-to-do-in-jaipur.html | 36 Hours in Jaipur | False | By Patrick Scott | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/magazine/a-rash-on-her-palms-and-the-bottoms-of-her-feet-was-the-clue-that-turned-the-case.html | A Rash on Her Palms and the Bottoms of Her Feet Was the Clue That Turned the Case | False | By Lisa Sanders, M.D. | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/magazine/porridge-brown-butter-squash-recipe.html | Not Your Dickensian Bowl of Porridge | False | By Tejal Rao | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/magazine/new-sentences-from-winners-take-all-by-anand-giridharadas.html | New Sentences: From â€šÃ„Ã²Winners Take All,â€šÃ„Ã¡ by Anand Giridharadas | False | By Sam Anderson | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/magazine/letter-of-recommendation-jazz-on-european-tv.html | Letter of Recommendation: Jazz on European TV | False | By John Lingan | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/nyregion/tekashi6ix9ine-jail-treyway.html | The Rapid Rise and Sudden Fall of Tekashi 6ix9ine | False | By Ali Watkins and Joe Coscarelli | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/travel/patti-lupone-interview-travel.html | Patti LuPone, From Broadway to the Open Road | False | By Stuart Emmrich | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/china-trump-cyberespionage.html | After a Hiatus, China Accelerates Cyberspying Efforts to Obtain U.S. Technology | False | By David E. Sanger and Steven Lee Myers | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/books/review/ellie-kemper-by-the-book.html | Ellie Kemper: By the Book | False | | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/nyregion/photography-books-nyc-gift-guide.html | Youâ€šÃ„Ã¡re Gonna Need a Bigger Coffee Table: 9 Gift Books for the Discerning New Yorker | False | By Sam Roberts | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/magazine/adam-mckay-dick-cheney-vice.html | Why the Director of â€šÃ„Ã²Anchormanâ€šÃ„Ã¡ Decided to Take On Dick Cheney | False | By Jonah Weiner | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/technology/microsoft-apple-worth-how.html | Microsoft Is Worth as Much as Apple. How Did That Happen? | False | By Steve Lohr | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-12-04 | https://www.nytimes.com/2018/11/29/health/french-fries-nutrition.html | You Donâ€šÃ„Ã¡t Want Fries With That | False | By Christopher Mele | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-12-01 | https://www.nytimes.com/2018/11/29/us/politics/democrats-2020-president.html | For 2020 Democrats, Thereâ€šÃ„Ã¡s a Lot of â€šÃ„Ã²Thinking About Itâ€šÃ„Ã¡ | False | By Matt Flegenheimer | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/arts/music/traviata-verdi-met-opera-yannick-nezet-seguin-damrau-florez.html | â€šÃ„Ã²La Traviataâ€šÃ„Ã¡ Opens a New Era at the Metropolitan Opera | False | By Michael Cooper | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/marijuana-trimmers-emerald-triangle.html | The â€šÃ„Ã²Green Dimensionâ€šÃ„Ã¡: Inside the Lives of Californiaâ€šÃ„Ã¡s Marijuana Trimmers | False | By Dan Levin and Hilary Swift | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/realestate/finding-that-historic-feel-in-jackson-heights.html | Finding That â€šÃ„Ã²Historic Feelâ€šÃ„Ã¡ in Jackson Heights | False | By Joyce Cohen | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/business/economy/farmer-trade-tariffs.html | A Farmerâ€šÃ„Ã¡s Tough Year on the Trade Warâ€šÃ„Ã¡s Kansas Front | False | By Patricia Cohen | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/realestate/homes-for-sale-in-yorktown-new-york-and-east-brunswick-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-29 | 2018-12-11 | https://www.nytimes.com/2018/11/29/well/eat/eating-disorders-food-anorexia-bulimia-binge-partners-spouses-treatment.html | To Treat Eating Disorders, It Sometimes Takes Two | False | By Abby Ellin | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/fashion/weddings/a-connection-was-made-within-seconds-of-their-first-call.html | A Connection Was Made â€šÃ„Ã´Within Secondsâ€šÃ„Ã´ of Their First Call | False | By Alix Strauss | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-12-03 | https://www.nytimes.com/2018/11/29/opinion/help-wanted-female-classifieds.html | The Long Shadow of â€šÃ„Ã®Help Wanted â€šÃ„Ã® Femaleâ€šÃ„Ã¹ | False | By Wyndham Robertson | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/business/deutsche-bank-money-laundering-raid.html | Deutsche Bank Offices Are Searched in Money Laundering Investigation | False | By Jack Ewing, Melissa Eddy and Amie Tsang | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/business/dealbook/fed-rates-markets.html | DealBook Briefing: The Fedâ€šÃ„Ã´s Chair Sent the Markets Soaring | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/song-of-back-and-neck-review.html | â€šÃ„Ã²Song of Back and Neckâ€šÃ„Ã´ Review: A Painful Comedy About Pain | False | By Ben Kenigsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/elliot-the-littlest-reindeer-review.html | â€šÃ„Ã²Elliot: The Littlest Reindeerâ€šÃ„Ã´ Review: A Miniature Horse Hoofs His Way to the Top | False | By Ben Kenigsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/the-mercy-review.html | â€šÃ„Ã²The Mercyâ€šÃ„Ã´ Review: Sailing Around the World, or Maybe Not | False | By Jeannette Catsoulis | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/electro-pythagorus-review.html | â€šÃ„Ã²Electro-Pythagorusâ€šÃ„Ã´ Review: An Experimental Look at an Innovator | False | By Glenn Kenny | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/peoples-republic-of-desire-review.html | â€šÃ„Ã²Peopleâ€šÃ„Ã´s Republic of Desireâ€šÃ„Ã´ Review: A Virtual Craze Makes Actual Cash | False | By Ken Jaworowski | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/mirai-review.html | â€šÃ„Ã²Miraiâ€šÃ„Ã´ Review: A Charming Animated Trip Into a Familyâ€šÃ„Ã´s Past | False | By Bilge Ebiri | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/united-skates-review.html | â€šÃ„Ã²United Skatesâ€šÃ„Ã´ Review: A Rallying Cry for Black Roller Skating Culture | False | By Teo Bugbee | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/drivers-review.html | â€šÃ„Ã²DriverXâ€šÃ„Ã´ Review: Behind the Wheel and Ready for Anything | False | By Ben Kenigsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/sicilian-ghost-story-review.html | â€šÃ„Ã²Sicilian Ghost Storyâ€šÃ„Ã´ Review: Fairy-Tale Love Meets Real-Life Crime | False | By Jeannette Catsoulis | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/cat-film-festival-dog-film-festival-equus-film-festival.html | 3 Film Festivals Brimming With Animal Magnetism | False | By Laurel Graeber | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/health/77-pound-tumor-beer-belly.html | It Looked Like a Beer Belly. It Turned Out He Had a 77-Pound Tumor. | False | By Christina Caron | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/sports/phoenix-suns-igor-kokoskov.html | How to Improve the 4-17 Suns? Coach KokoskováҀšÃ„Ã´s Got a List | False | By Scott Cacciola | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/science/gene-editing-babies-china.html | China Halts Work by Scientist Who Says He Edited Babiesâ€šÃ„Ã´ Genes | False | By Sui-Lee Wee | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/business/oil-prices-trump.html | Falling Oil Prices May Make Trump Happy but They Pose Risks for U.S. | False | By Clifford Krauss | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-12-04 | https://www.nytimes.com/2018/11/29/arts/music/billy-strayhorn-archive-library-of-congress.html | Billy Strayhorn Archive Acquired by Library of Congress | True | By Giovanni Russonello | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/realestate/homes-for-sale-in-hells-kitchen-midtown-south-carroll-gardens-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/nyregion/michael-cohen-trump-russia-mueller.html | Cohen Pleads Guilty and Details Trumpâ€šÃ„Ã´s Involvement in Moscow Tower Project | False | By Mark Mazzetti, Benjamin Weiser, Ben Protess and Maggie Haberman | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/anna-and-the-apocalypse-review.html | â€šÃ„Ã²Anna and the Apocalypseâ€šÃ„Ã´ Review: They Sing, Dance and Get Eaten | False | By Manohla Dargis | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/nyregion/colts-neck-murder-paul-caneiro.html | Before Colts Neck Murders, Two Brothers and Troubled Business Ties | False | By Annie Correal, Tyler Pager and Ashley Southall | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/neediest-cases/crippling-pain-child-autism.html | When a Single â€šÃ„Ã²Supermomâ€šÃ„Ã´ Is Crippled by Back Pain | False | By Remy Tumin | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/realestate/how-much-housing-does-your-dollar-buy.html | How Much Housing Does Your Dollar Buy? | False | By Michael Kolomatsky | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/happy-as-lazzaro-review.html | â€šÃ„Ã²Happy as Lazzaroâ€šÃ„Ã´ Review: This Modern Fairy Tale Is an Instant Classic | False | By A.O. Scott | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/arts/design/richard-prince-gagosian-chelsea.html | Richard Princeâ€šÃ„Ã´s New, Late Style Is One of His Best | False | By Roberta Smith | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/middleeast/yemen-saudi-arabia-famine.html | In Yemen, Lavish Meals for Few, Starvation for Many and a Dilemma for Reporters | False | By Declan Walsh | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-12-05 | https://www.nytimes.com/2018/11/29/dining/drinks/best-wine-books.html | The Best Wine Books of 2018 | False | By Eric Asimov | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/sports/antarctica-ski-race.html | Racing Across Antarctica, One Freezing Day at a Time | False | By Adam Skolnick | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2019-01-19 | https://www.nytimes.com/2018/11/29/sports/antarctica-crossing.html | Crossing Antarctica: 7 Takeaways From the Solo and Unsupported Journey | False | By Adam Skolnick | 2019-03-06 | TX 8-705-645 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/business/aminatou-sow-work-diary.html | Aminatou Sowâ€š,Ã,Â´s Work Diary: â€š,Ã,Â²Itâ€š,Ã,Â´s Not a Dirty Word. I Want to Be Rich!â€š,Ã,Â´ | False | By Ryan Bradley | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-12-05 | https://www.nytimes.com/2018/11/29/dining/drinks/winter-cocktails-amaro.html | Winterize That Cocktail With the Amazing Amari | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/trump-putin-meeting-g20.html | Trump Cancels Meeting With Putin, Citing Naval Clash Between Russia and Ukraine | False | By Peter Baker | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/europe/bethel-church-netherlands-deportation.html | 5 Weeks and Counting: Dutch Church Holds Worship Marathon to Protect Migrant Family | False | By Richard Pâ€šÃ¢Â€Crez-Peâ€šÃ¢Â±a | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/business/auto-shows-carmakers-paris-los-angeles.html | For Carmakers, Auto Shows Are No Longer Canâ€šÃ,Â´t-Miss Events | False | By Stephen Williams | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/the-possession-of-hannah-grace-review.html | â€šÃ,Â²The Possession of Hannah Graceâ€šÃ,Â´ Review: A Demon Makes for a Noisy Corpse | False | By Teo Bugbee | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-12-01 | https://www.nytimes.com/2018/11/29/briefing/week-in-good-news-mars-insight-harvard-crimson-reggae.html | The Week in Good News: Mars InSight, the Harvard Crimson, Reggae | False | By Des Shoe | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/29/arts/music/review-chris-thile-carnegie-hall.html | Review: Chris Thile Is the God of Small Sounds | False | By Corinna da Fonseca-Wollheim | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-12-05 | https://www.nytimes.com/2018/11/29/dining/nansense-food-truck-review.html | At Nansense, Afghan Comfort Comes From an Unlikely Place: a Former Mail Truck | False | By Ligaya Mishan | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-12-16 | https://www.nytimes.com/2018/11/29/travel/instagram-geotagging-environment.html | Is Geotagging on Instagram Ruining Natural Wonders? Some Say Yes | False | By Laura M. Holson | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/style/cambridge-analytica-fashion-data.html | Cambridge Analytica Used Fashion Tastes to Identify Right-Wing Voters | False | By Vanessa Friedman and Jonah Engel Bromwich | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/business/us-britain-aviation-agreement-brexit.html | Britain and U.S. Reach Post-Brexit Aviation Agreement | False | By Zach Wichter | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/style/why-do-none-of-these-women-care-about-my-opinion.html | Why Do None of These Women Care About My Opinion? | False | By Philip Galanes | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/opinion/letters/gender-transition.html | Feeling Better After Gender Transition | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/world/australia/australia-china-us-trade-war.html | As U.S.-China Trade War Rages, Some Australian Farmers See an Opportunity | False | By Jamie Tarabay | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/theater/review-the-good-swimmer-brooklyn-academy-of-music.html | Review: â€šÃ,Â²The Good Swimmerâ€šÃ,Â´ Stays Out of the Deep End | False | By Alexis Soloski | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/democrats-who-against-nancy-pelosi.html | Here Are the Democrats Who Voted Against Nancy Pelosi | False | By The New York Times | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-12-04 | https://www.nytimes.com/2018/11/29/well/live/blacks-are-less-likely-than-whites-to-get-treatment-for-heart-disorder.html | Blacks Are Less Likely Than Whites to Get Treatment for Heart Disorder | False | By Nicholas Bakalar | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/arts/hugh-jackman-greatest-showman-tour-grimes.html | Hugh Jackman Will Tour the World: 5 Things in Pop Culture Today | False | By Eleanor Stanford | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/europe/ukraine-russia-nato.html | Ukraineâ€šÃ,Â´s President Appeals for NATO Support After Russia Standoff | False | By Andrew E. Kramer | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/nyregion/roosevelt-house-nyc.html | Remembering the House F.D.R. Built (Well, His Mother Did) | False | By James Barron | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/business/retirement/retirement-spending-calculators.html | The Myth of Steady Retirement Spending, and Why Reality May Cost Less | False | By Peter Finch | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/arts/music/popcast-mariah-carey-caution.html | The Gentle Return of Mariah Carey | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-29 | https://www.nytimes.com/2018/11/29/us/california-fire-chemicals.html | In California, Houses Burned. So Did the Toxic Chemicals They Contained. | False | By Sarah Maslin Nir | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/obituaries/robert-morris-dead.html | Robert Morris, 87, Dies; Founding Minimalist Sculptor With Manifold Passions | False | By Ken Johnson | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/theater/the-white-album-review-joan-didion-bam.html | Review: Joan Didionâ€šÃ,Â´s â€šÃ,Â²The White Albumâ€šÃ,Â´ Now in Living Color | False | By Jesse Green | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/business/plastic-sushi-grass-thing.html | The $0.006 Object in Your Sushi Container Is Doing an Important Job | False | By Wendy MacNaughton | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/europe/hungary-orban-media.html | Orban and His Allies Cement Control of Hungaryâ€šÃ,Â´s News Media | False | By Patrick Kingsley | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/how-tariffs-work-china.html | How Tariffs Work, and Why China Wonâ€šÃ,Â´t See a Bill | False | By Jim Tankersley | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/trump-cohen-moscow-trump-tower.html | Trumpâ€šÃ„Ã´s Recall of Moscow Deal Matches Cohenâ€šÃ„Ã´s, Presidentâ€šÃ„Ã´s Lawyers Say | False | By Maggie Haberman, Michael S. Schmidt and Sharon LaFraniere | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/business/gm-cruise-dan-ammann.html | G.M.â€šÃ„Ã´s President Will Take Over Its Self-Driving Effort | False | By Neal E. Boudette | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/business/economy/fed-minutes-november-meeting.html | Interest Rates Likely to Rise in December, Recap of Fed Meeting Shows | False | By Binyamin Appelbaum | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/new-york-film-critics-circle-winners.html | New York Film Critics Circle Honors â€šÃ„Ã²Roma,â€šÃ„Ã´ â€šÃ„Ã²First Reformedâ€šÃ„Ã´ | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/sports/nfl-picks-week-13.html | N.F.L. Week 13 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/charlottesville-murder-trial-james-fields.html | The Charlottesville Murder Trial Is Beginning. Hereâ€šÃ„Ã´s What We Know. | False | By Farah Stockman | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/science/nasa-moon-landers.html | NASA Chooses Private Companies for Future Moon Landings | False | By Kenneth Chang | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/nyregion/columbia-swastikas.html | Jewish Professor Finds Swastikas Spray-Painted in Office at Columbia | False | By Michael Gold | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/books/anna-burns-interview-booker-prize-milkman-no-bones.html | The New Booker Prize Winner Who May Never Write Again | False | By Alex Marshall | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-12-01 | https://www.nytimes.com/2018/11/29/opinion/twitter-deadnaming-ban-free-speech.html | How Twitterâ€šÃ„Ã´s Ban on â€šÃ„Ã²Deadnamingâ€šÃ„Ã´ Promotes Free Speech | False | By Parker Molloy | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/opinion/letters/trump-manafort.html | The Legal Maneuvering Over Manafort | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-12-01 | https://www.nytimes.com/2018/11/29/sports/kevin-love-mental-health-sports.html | Kevin Love Calls Speaking Out on Mental Health â€šÃ„Ã²the Biggest Thingâ€šÃ„Ã´ in His Career | False | By Matt Stevens | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/americas/argentina-g20.html | Argentina Saw G-20 Summit as a Chance to Shine. Bad News Got in the Way. | False | By Daniel Politi | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/arts/design/menil-drawing-institute.html | Menilâ€šÃ„Ã´s New Drawing Institute: A Full-Service Home for Fragile Art | False | By Holland Cotter | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/arts/design/rare-photo-is-a-teenage-van-gogh-but-not-vincent.html | Rare Photo Is a Teenage van Gogh, but Not Vincent | False | By Nina Siegal | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/business/unilever-ceo-paul-polman.html | Paul Polman, a â€šÃ„Ã²Crucial Voiceâ€šÃ„Ã´ for Corporate Responsibility, Steps Down as Unilever C.E.O. | False | By David Gelles | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-12-04 | https://www.nytimes.com/2018/11/29/science/spiders-milk.html | Meet the Spiders That Feed Milk to Their Young | False | By Douglas Quenqua | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/nyregion/el-chapo-trial.html | El Chapo Trial Has Yet to Reveal Mexicoâ€šÃ„Ã´s Dark Secrets of Narco-Corruption | False | By Alan Feuer | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/books/review/indispensable-composers-anthony-tommasini.html | The Greatest Composers Ever | False | By Phillip Lopate | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/elizabeth-warren-2020.html | Elizabeth Warren, Eyeing 2020, Decries Military Overreach | False | By Astead W. Herndon | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/california-democrats-chairman-bauman-sexual-misconduct.html | California Democratic Leader, Facing Sexual Misconduct Allegations, Steps Down | False | By Adam Nagourney | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/mpaa-lars-von-trier.html | PG-Uh Oh: In Rare Move, M.P.A.A. May Sanction Lars von Trier Film | False | By Sopan Deb | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-12-09 | https://www.nytimes.com/2018/11/29/books/review/women-maine.html | Women and Maine | False | By Nicole Lamy | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-12-02 | https://www.nytimes.com/2018/11/29/t-magazine/bouffant-big-hair-beauty.html | Is the Bouffant Making a Comeback? | False | By Kari Molvar | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/theater/whats-new-in-nyc-theater.html | 8 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/arts/music/classical-music-in-nyc-this-week.html | 7 Classical Music Concerts to See in N.Y.C. This Week | False | By David Allen | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/movies/film-series-in-nyc-this-week.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/arts/design/art-and-museums-in-nyc-this-week.html | 27 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/arts/dance-in-nyc-this-week.html | 7 Dance Performances to See in NYC This Weekend | False | By Gia Kourlas | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/obituaries/dr-gerald-berenson-96-dies-traced-heart-disease-to-childhood.html | Dr. Gerald Berenson, 96, Dies; Traced Heart Disease to Childhood | False | By Sam Roberts | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/victims-california-fires-missing.html | Three Weeks After Fire, Official Search for Dead Is Completed | False | By Thomas Fuller | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/climate/trump-energy-dominance.html | Trumpâ€šÂ„Â´s â€šÂ„Â²Energy Dominanceâ€šÂ„Â´ Doctrine Is Undermined by Climate Change | False | By Lisa Friedman | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/sports/baseball/mets-front-office-van-wagenen.html | Mets Bulk Up Front Office With Another Former G.M. | False | By James Wagner | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/business/media/mic-staff-layoff.html | Mic, a News Site for Millennials, Lays Off Most of Its Staff | False | By Niraj Chokshi | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/canada/grizzly-bear-attack-yukon.html | Fur Trapper Kills Grizzly Bear After His Wife and Baby Were Mauled in the Yukon | False | By Matthew Haag | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/sports/boca-river-copa-libertadores-conmebol.html | Rescheduled Copa Libertadores Final Will Be Played in Madrid | False | By Rory Smith | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-12-01 | https://www.nytimes.com/2018/11/29/movies/the-favourite-clip.html | Watch Emma Stone and Rachel Weisz Spar in â€šÂ„Â²The Favouriteâ€šÂ„Â´ | False | By Mekado Murphy | 2019-02-11 | TX 8-696-125 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/arts/television/best-weekend-television.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/tim-scott-judicial-nominee-thomas-farr-race.html | Senator Tim Scott Sinks Thomas Farrâ€šÂ„Â´s Judicial Nomination Amid Racial Controversy | False | By Catie Edmondson | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/nyregion/emails-bill-de-blasio-rechnitz-donors.html | The Emails That Mayor de Blasio May Not Have Wanted Anyone to See | False | By J. David Goodman | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/sports/oakland-athletics-stadium.html | Soon to Be Alone in Oakland, the Aâ€šÂ„Â´s Inch Closer to a New Stadium | False | By Tyler Kepner | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/federal-employees-hatch-act-trump-impeachment.html | Federal Employees Are Warned Not to Discuss Trump â€šÂ„Â²Resistanceâ€šÂ„Â´ at Work | False | By Charlie Savage | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/americas/g20-audi-prince-khashoggi.html | Saudi Prince Faces G-20 Leaders, Drawing a Laugh and a Confrontation | False | By Daniel Politi and David D. Kirkpatrick | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/trump-russia-felix-sater-michael-cohen.html | How a Lawyer, a Felon and a Russian General Chased a Moscow Trump Tower Deal | False | By Mike McIntire, Megan Twohey and Mark Mazzetti | 2019-01-08 | TX 8-671-446 |
| 2018-11-29 | 2018-11-30 | https://www.nytimes.com/2018/11/29/obituaries/patricia-quintana-dead.html | Patricia Quintana, Champion of Mexican Cuisine, Dies at 72 | False | By Tejal Rao | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/opinion/maga-trump-manufacturing.html | When MAGA Fantasy Meets Rust Belt Reality | False | By Paul Krugman | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/29/opinion/bipartisan-summit-houston-obama-baker.html | Barack Obama Joins James Baker at a Wistful Bipartisan Summit | False | By Mimi Swartz | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/opinion/saudi-senate-khashoggi-trump.html | The Senate Steps Up on Saudi Arabia | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/29/opinion/border-military-judges-immigration-migrants.html | Send Judges to the Border, Not Troops | False | By Roberta Jacobson and Dan Restrepo | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/technology/floyd-mayweather-dj-khaled-sec-fine-initial-coin-offering.html | Floyd Mayweather and DJ Khaled Are Fined in I.C.O. Crackdown | False | By Nathaniel Popper | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/opinion/hungary-central-european-university-george-soros.html | Can Students Save George Soros's School? | False | By Rosa Schwartzburg | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/jeffrey-epstein-acosta-florida-sex-abuse.html | Years After Plea Deal in Sex Case, Jeffrey Epsteinâ€šÂ„Â´s Accusers Will Get Their Day in Court | False | By Patricia Mazzei | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/asia/north-korea-train-south.html | For First Time in a Decade, a South Korean Train Rolls Into the North | False | By Choe Sang-Hun | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/nyregion/rape-kit-hospital-bills-attorney-general.html | They Were Raped. Then, at 7 Hospitals, They Were Billed for Evidence Kits. | False | By Liz Robbins | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/europe/measles-increase.html | As Measles Surges, â€šÂ„Â²Decades of Progressâ€šÂ„Â´ Are in Jeopardy | False | By Rick Gladstone | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/29/smarter-living/norovirus-prevention-stomach-flu-winter.html | How to Prevent Nasty Stomach Bugs This Winter? More Bleach. | False | By Melinda Wenner Moyer | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/opinion/cohen-trump-putin-russia-mueller.html | Trump Is Compromised by Russia | False | By Michelle Goldberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/fact-check-cohen-trump.html | Trump Denies Business Dealings With Russia. His Former Lawyer Contradicts Him. | False | By Linda Qiu | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/trump-cohen-russia-sanctions.html | Did a Real Estate Project Influence Trumpâ€š Ã‚Ã´s View of Russia Sanctions? | False | By David E. Sanger | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/opinion/cohen-trump-lies-russia-mueller.html | Cohen Lied. Hereâ€š Ã‚Ã´s Why It Matters. | False | By The Editorial Board | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/world/americas/honduras-bertha-caceres.html | Seven Convicted in Killing of Prominent Honduran Environmentalist | False | By Elisabeth Malkin | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/opinion/american-economy-working-class.html | Itâ€š Ã‚Ã´s Not the Economy, Stupid | False | By David Brooks | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/alabama-mall-shooting.html | An Alabama Mall Shooting, a Black Manâ€š Ã‚Ã´s Death, and a Debate Over Race and Guns | False | By John Eligon | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/pelosi-speaker-vote.html | Pelosiâ€š Ã‚Ã´s Strategy in Secret Ballot: Allow Her Critics to Let Off Steam | False | By Julie Hirschfeld Davis | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/science/richard-feynman-auction.html | Rough Drafts of Richard Feynmanâ€š Ã‚Ã´s Ideas Head to Auction | False | By Kenneth Chang | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/29/sports/basketball/brook-lopez-bucks.html | Unwanted in L.A., Brook Lopez Became Milwaukeeâ€š Ã‚Ã´s â€š Ã‚Ã³Splash Mountainâ€š Ã‚Ã´ | False | By Marc Stein | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/us/politics/obamacare-waivers-federal-subsidies.html | Federal Subsidies Could Expand to Health Programs That Violate Obamacare | False | By Robert Pear and Abby Goodnough | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/todayspaper/quotation-of-the-day-debating-guns-and-race-bias-after-shooting.html | Quotation of the Day: Racial Fairness in Gun Rights Stirs a Debate | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/29/us/st-louis-police-indicted-protest.html | St. Louis Police Officers Charged With Beating Undercover Detective at 2017 Protest | False | By Julia Jacobs | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/technology/george-soros-facebook-sheryl-sandberg.html | Sheryl Sandberg Asked for Soros Research, Facebook Acknowledges | False | By Nicholas Confessore and Matthew Rosenberg | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/30/pageoneplus/corrections-november-30-2018.html | Corrections: November 30, 2018 | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/29/sports/soccer/atlanta-united-red-bulls-mls.html | Atlanta United Finishes Off Red Bulls to Reach M.L.S. Cup | False | By Filip Bondy | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/world/asia/south-korea-frees-conscientious-objectors.html | South Korea Frees 58 Conscientious Objectors in Wake of Landmark Ruling | False | By Choe Sang-Hun | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/world/americas/cuban-doctors-lawsuit-brazil.html | Cuban Doctors Accuse International Agency of Profiting From Their Work | False | By Frances Robles | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/style/modern-love-marooned-on-love-island.html | Marooned on â€š Ã‚Ã³Love Islandâ€š Ã‚Ã´ | False | By Sophie Mackintosh | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/30/fashion/jewelry-personal-stories.html | In Jewelry, Tales of Love | False | | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/30/fashion/jewelry-galerie-marzee-the-netherlands.html | She Calls Her Stock â€š Ã‚Ã²Jewelry, Made by Artistsâ€š Ã‚Ã´ | False | By Diane Daniel | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/30/fashion/jewelry-earrings-annette-klein.html | The Secret History of Women, Told in Earrings | False | By Laura Rysman | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/30/fashion/jewelry-hand-engraving-castro-smith.html | Engraving That Endures | False | By Rachel Garrahan | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/30/fashion/jewelry-auction-houses-sales-sothebys.html | Auction Houses Grow a Different Kind of Jewelry Sale | False | By Melanie Abrams | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/30/fashion/jewelry-silvia-furmanovich-brazil-amazon.html | The Beauty of Brazilâ€š Ã‚Ã´s Rain Forest, in Jewelry | False | By Rachel Garrahan | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/30/fashion/jewelry-blockchain-de-beers.html | Will Blockchain Be a Boon to the Jewelry Industry? | False | By Elizabeth Paton | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/30/fashion/jewelry-cleaning.html | Sparkle Comes Pretty Cheap | False | By Rachel Felder | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/30/fashion/jewelry-birks-canada-meghan-markle.html | The Canadian Jeweler Who Caught Meghan Markleâ€š Ã‚Ã´s Eye | False | By Elaine Smith | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-12-21 | https://www.nytimes.com/2018/11/30/fashion/jewelry-metropolitan-museum-of-art.html | How Jewelry Makes Us Who We Are | False | By Victoria Gomelsky | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/30/fashion/jewelry-scotland-heart-brooch-luckenbooth.html | The Luckenbooth: Scotlandâ€š Ã‚Ã´s Love Token | False | By Elaine Smith | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/30/fashion/jewelry-emojis-bulgari.html | Emojis: Dressed Up and Ready to Party | False | By Milena Lazazzera | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/30/fashion/jewelry-metropolitan-museum-of-art-shop.html | Emerald and Gold Jewelry Pushes Up Quality at the Met Shop | False | By Laura Neilson | 2019-01-08 | TX 8-671-446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/business/grindr-president-same-sex-marriage.html | Grindr President Defends Same-Sex Marriage Comments After Backlash | False | By Daniel Victor | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/30/arts/television/whats-on-tv-friday-a-very-nutty-christmas-and-the-shining.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²A Very Nutty Christmasâ€šÃ„Ã´ and â€šÃ„Ã²The Shiningâ€šÃ„Ã´ | False | By Danya Issawi | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-12-04 | https://www.nytimes.com/2018/11/30/opinion/europe-america-foreign-policy-trump.html | A European Goes to Trumpâ€šÃ„Ã´s Washington | False | By Ivan Krastev | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/world/australia/student-strike-climate-change.html | Climate Change Protest Draws Thousands of Australian Students | False | By Livia Albeck-Ripka | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/30/sports/kyler-murray-baseball.html | Oklahoma Quarterback Kyler Murray Nears the End of a Two-Sport Career | False | By Marc Tracy | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/30/nyregion/airdrop-sexual-harassment.html | Sending Lewd Nudes to Strangers Could Mean a Year in Jail | False | By Sharon Otterman | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/30/us/tm-landry-college-prep-black-students.html | Louisiana School Made Headlines for Sending Black Kids to Elite Colleges. Hereâ€šÃ„Ã´s the Reality. | False | By Erica L. Green, Katie Benner and Annie Flanagan | 2019-01-08 | TX 8-671-446 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/arts/television/george-rr-martin-nightflyers-game-of-thrones.html | George R. R. Martin on How â€šÃ„Ã²Nightflyersâ€šÃ„Ã´ Made â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ Possible | False | By Jennifer Vineyard | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/arts/love-after-lockup-prison-romances.html | Prison Romances, Standing the Test of (Hard) Time and Cameras | False | By Robert Ito | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/fashion/dieter-rams-handbag.html | Did You Know Dieter Rams Designed a Handbag? | False | By Elizabeth Paton | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/letters-to-the-editor.html | Letters to the Editor | False | | | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/nyregion/uber-new-york-sarfraz-maredia.html | Meet the Man Tasked With Expanding Uberâ€šÃ„Ã´s Business in New York, With a Smile | False | By Emma G. Fitzsimmons | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-04 | https://www.nytimes.com/2018/11/30/well/eat/what-are-the-effects-of-vitamin-b12-deficiency.html | What Are the Effects of Vitamin B12 Deficiency? | False | By Roni Caryn Rabin | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/louise-penny-kingdom-of-the-blind.html | Buried by Snow or Stuffed in a Suitcase: The Bodies Add Up in Marilyn Stasioâ€šÃ„Ã´s Latest Crime Column | False | By Marilyn Stasio | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/nyregion/the-rockettes-and-race-a-very-white-christmas.html | The Rockettes and Race: A Very White Christmas | False | By Ginia Bellafante | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/behind-the-throne-adrian-tinniswood.html | 3 Books That Take Us Inside the Lives of Britainâ€šÃ„Ã´s Royals | False | By Emma L. McAleavy | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/sports/autoracing/new-management-at-force-india-brings-new-hope.html | New Management at Force India Brings New Hope | False | By Ian Parkes | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/tina-turner-my-story-dorothy-carvello-anything-hit.html | Rock-Your-World Moments Fill New Music Memoirs From Tina Turner and a Disillusioned Hit Maker | False | By Evelyn McDonnell | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/travel/bites-chicago-andersonville-lostlarson-swedish-bakery.html | In Chicago, a Reclaimed Swedish Heritage for a New Bakery | False | By Meghan Murphy-Gill | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/dungeons-dragons-art-arcana-michael-sam-witwer-kyle-newman-jon-peterson.html | Of Demogorgons and Purple Worms â€šÃ„Ã® a Visual History of Dungeons & Dragons | False | By J. D. Biersdorfer | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/sports/autoracing/midseason-burst-propels-lewis-hamilton-and-mercedes-to-the-titles.html | Midseason Burst Propels Lewis Hamilton, and Mercedes, to the Titles | False | By Ian Parkes | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/drugs-border-migrants-zero-tolerance.html | Trump Promised Border Crackdowns on Migrants and Crime. Only One Happened. | False | By Richard A. Oppel Jr. | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/jerrold-nadler-trump-impeachment.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Prematureâ€šÃ„Ã´: Incoming Judiciary Chairman Warns Against Rush to Impeach | False | By Nicholas Fandos | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/sports/autoracing/ferrari-formula-one.html | Ferrariâ€šÃ„Ã´s Strong Car, Drivers and Tire Strategy Bring a Familiar Result | False | By Kate Walker | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/battlefields-yan-moran-bears-ears-stephen-strom-wild-land-peter-beverly-pickford.html | Three Volumes of Nature Photography Take Us Back to Earthâ€šÃ„Ã´s Innocent Roots | False | By Rick Bass | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/nina-stibbe-almost-perfect-christmas.html | A British Christmas: Some Translation Required | False | By Ruth Reichl | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/hilary-spurling-anthony-powell.html | The One-Hit Author Whose One Hit Had 12 Volumes | False | By Alan Riding | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/nyregion/mount-sinai-west-birthing-center-natural-childbirth.html | Why New York Lags So Far Behind on Natural Childbirth | False | By Julie Satow | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/michael-bloomberg-democrats-donate.html | How Michael Bloomberg Used His Money to Aid Democratic Victories in the House | False | By Stephanie Saul and Rachel Shorey | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/realestate/climate-change-insurance-buy-land-somewhere-else.html | Climate Change Insurance: Buy Land Somewhere Else | False | By Alyson Krueger | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/my-big-wimmelbook-stefan-lohr-max-walther.html | Big, Beautiful Books to Catch the Eye of Every Child | False | By Jenny Rosenstrach | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/business/tesla-factory-racism.html | Menial Tasks, Slurs and Swastikas: Many Black Workers at Tesla Say They Faced Racism | False | By Lauren Hepler | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/trump-xi-g-20.html | At Stake When Xi and Trump Meet: The Possibility of a New Cold War | False | By Mark Landler and Jane Perlez | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/voting-rights-georgia-runoff.html | Lasting Rancor Over Voting Issues Puts a Spotlight on a Georgia Runoff | False | By Richard Fausset | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/business/gifts-refugees-new-york.html | Sleeping Bags and Solar Lamps: Pop-Up Shop Lets You Buy Holiday Gifts for Refugees | False | By Laura M. Holson | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/nyregion/nyregionspecial/finally-new-york-has-a-cocktail-library.html | Finally, New York Has a Cocktail Library | False | By Devorah Lev-Tov | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/how-gregg-bishop-small-business-expert-spends-his-sundays.html | How Gregg Bishop, Small Business Expert, Spends His Sundays | False | By Tammy La Gorce | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/world/asia/gene-editing-babies-china.html | In China, Gene-Edited Babies Are the Latest in a String of Ethical Dilemmas | False | By Sui-Lee Wee and Elsie Chen | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/business/stock-market-dangers-bear.html | The Stock Marketâ€šÃ„Ã´s Dangers Are Easier to See Now | False | By Jeff Sommer | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/opinion/sunday/suicide-ketamine-depression.html | Can We Stop Suicides? | False | By Moises Velasquez-Manoff | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/fashion/weddings/wedding-in-paradise-is-lost-but-angels-help-after-camp-fire-devastation.html | Wedding in Paradise Is Lost, but â€šÃ„Â¨Angelsâ€šÃ„Â´ Help After Camp Fire Devastation | False | By Tammy La Gorce | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | | https://www.nytimes.com/2018/11/30/business/dealbook/trade-china-g20.html | DealBook Briefing: A Dinner Could Make or Break the Trade War | | | | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/business/life-is-short-though.html | An Argument for Ruining Your Horrible Life | False | By Choire Sicha | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/business/marriott-data-breach.html | Marriott Hacking Exposes Data of Up to 500 Million Guests | False | By Nicole Perlroth, Amie Tsang and Adam Satariano | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/world/europe/usmca-trump-justin-trudeau.html | Trade Pact Is Signed at G-20, but Rift Remains for Trump and Trudeau | False | By Dan Bilefsky | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/arts/vox-lux-art-basel-mrs-maisel.html | The Week in Arts: â€šÃ„Â¨Vox Lux,â€šÃ„Â´ Miami Basel, â€šÃ„Â²Mrs. Maiselâ€šÃ„Â´ | False | By The New York Times | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-03 | https://www.nytimes.com/2018/11/30/technology/week-in-tech-facebook-problems.html | The Week in Tech: Facebookâ€šÃ„Ã´s Three Big Problems | False | By Kevin Roose | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/realestate/new-robert-am-stern-condo-on-park-avenue-sells-for-nearly-74-million.html | New Robert A.M. Stern Condo on Park Avenue Sells for Nearly $74 Million | False | By Vivian Marino | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/style/dark-skin-black-beauty-bloggers-instagram-youtube.html | They Couldnâ€šÃ„Â´t Find Beauty Tutorials for Dark Skin. So They Made Their Own. | False | By Sandra E. Garcia | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/sports/boxing-olympics-ioc.html | I.O.C. Halts Boxing Group From Planning Tokyo 2020 Tournament | False | By Ken Belson | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-06 | https://www.nytimes.com/2018/11/30/reader-center/khmer-rouge-genocide-trial.html | What Lingers After Decades of Reporting on the Cambodian Genocide | False | By Seth Mydans | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â¨Dead on Arrival,â€šÃ„Â´ â€šÃ„Â²Easternizationâ€šÃ„Â¨ | False | By Joumana Khatib | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/world/americas/trump-trudeau-canada-mexico.html | Trump Signs New Trade Deal With Canada and Mexico After Bitter Negotiations | False | By Peter Baker | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/new-noteworthy-gifts-binyamin-appelbaum.html | New & Noteworthy | False | | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/arts/television/netflix-narcos-michael-pena.html | Michael Peñ'â„¢a Does Double Duty in the War on Drugs | False | By Kathryn Shattuck | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/arts/design/post-modernism-architect.html | Should PoMo Architecture, at the 50-Year Mark, Be Saved? | False | By Joseph Giovannini | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/vintage-gift-guide.html | Notes From the Book Review Archives | False | | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/martha-wells-exit-strategy.html | Ghosts, Robots and Monsters: A Roundup of New Sci-Fi and Fantasy | False | By Amal El-Mohtar | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/arts/music/turnage-greek-bam-opera.html | The Orchestra Brawls in a â€šÃ„Â²Beer and Pizzaâ€šÃ„Â´ Oedipus Opera | False | By Roslyn Sulcas | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/sophie-jordan-beautiful-sinner.html | The Latest Romance Novels: Firefighters, Buff Male Nannies, Astronauts and More | False | By Jaime Green | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/business/dealbook/rogue-ceo-carlos-ghosn.html | How to Stop Radical C.E.O.s From Going Rogue | False | By Edward Hadas | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/whitey-bulger-murder.html | After Whitey Bulger Killing, Warden of â€šÃ„Â²Misery Mountainâ€šÃ„Â´ Faces Removal | False | By Danielle Ivory | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/i-might-regret-this-abbi-jacobson.html | In â€šÃ„Â²I Might Regret This,â€šÃ„Â´ Abbi Jacobson Hits the Road. Insomnia, Heartbreak, Hilarity and Self-Discovery Ensue. | False | By Juli Weiner | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/world/americas/caravan-migrants-tijuana-mexico.html | What Is â€šÃ„Â²La Lista,â€šÃ„Â´ Which Controls Migrantsâ€šÃ„Â´ Fates in Tijuana? | False | By Kirk Semple | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/sports/nfl-improbable-completion.html | How Did He Catch That? A New N.F.L. Stat Can Confirm Your Amazement | False | By Ben Shpigel | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-05 | https://www.nytimes.com/2018/11/30/dining/squash-fondue-recipe.html | Leave Your Fondue Pot Behind (but Keep the Fondue) | False | By Melissa Clark | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/world/europe/weimar-germany-kutscher-babylon-berlin.html | The Man Who Brought Weimar Into Germansâ€šÃ„Â´ Living Rooms | False | By Christopher F. Schuetze | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/jason-lutes-berlin.html | A Long Visit to Weimar-Era Berlin Through an Epic Graphic Novel | False | By Ed Park | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/your-money/christmas-light-installation.html | Those Halls Wonâ€šÃ„Â´t Deck Themselves: Pros Help With Holiday Lights | False | By Ann Carrns | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/arts/music/makaya-mccraven-universal-beings.html | Makaya McCraven Sees the Future of Jazz Through Layers of History | False | By Giovanni Russonello | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/your-money/social-entrepreneurship.html | When the Social Mission Comes Before Making a Buck | False | By Paul Sullivan | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/movies/lion-king-trailer.html | Catch Up on the Trailers You Need to See | False | By Bruce Fretts | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/bridget-riley-robert-kudielka-lucian-freud-martin-gayford.html | For the Art Lovers on Your List, Career Retrospectives of Two British Painters | False | By Mark Guiducci | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/christine-otten-last-poets.html | Rapâ€šÃ„Â´s Radical First Act | False | By Walton Muyumba | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/arts/design/africa-macron-report-restitution.html | African Officials Respond to Franceâ€šÃ„Â´s Restitution Report | False | By Anna Codrea-Rado | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/trump-defends-pursuit-of-russia-deal-in-2016-as-very-legal.html | Trump Defends Pursuit of Russia Deal in 2016 as â€šÃ„Â²Very Legalâ€šÃ„Â´ | False | By Eileen Sullivan | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/city-of-light-rupert-christiansen.html | A Lively, Fast-Paced Account of Franceâ€šÃ„Â´s Second Empire | False | By Nancy Kline | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/world/middleeast/pontius-pilate-ring.html | Pontius Pilateâ€šÃ„Â´s Name Is Found on 2,000-Year-Old Ring | False | By Palko Karasz | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/business/deutsche-bank-investigation.html | Deutsche Bankâ€šÃ„Â´s Top Management Offices Searched by German Investigators | False | By Jack Ewing | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/arts/russian-art-auctions.html | An Awkward Moment for the Russian Art Market | False | By Scott Reyburn | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-05 | https://www.nytimes.com/2018/11/30/arts/judy-chicago-miami.html | Miami Show Explores the Evolution of Judy Chicago | False | By Farah Nayeri | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/joshua-rivkin-chalk-cy-twombly-biography.html | A Life of Cy Twombly Brings a Poetâ€šÃ„Â´s Eye to the Artistâ€šÃ„Â´s Mythic Work | False | By Holland Cotter | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/obituaries/gloria-katz-dead.html | Gloria Katz, a Writer of â€šÃ„Â²American Graffiti,â€šÃ„Â´ Is Dead at 76 | False | By Neil Genzlinger | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/bernie-sanders-wife-jane.html | Bernie Sanders Steps Out With His Favored Political Partner: His Wife | False | By Sydney Ember | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/nk-jemisin-how-long-til-black-future-month.html | The Fantasy Master N.K. Jemisin Turns to Short Stories | False | By Laura Miller | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/world/middleeast/israel-lucy-aharish-tsahi-halevi.html | Hate Mail and Conversion Advice: Interfaith Couple Caught in Israelâ€šÃ„Â´s Fault Lines | False | By David M. Halbfinger | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/miranda-seymour-in-byrons-wake-ada-lovelace-biography.html | Mad, Bad and Dangerous: The Legacy Left to Byronâ€šÃ„Â´s Wife and Daughter | False | By Stacy Schiff | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/sports/college-football-conference-championships.html | College Football Conference Championships: Who Will Make the Playoff? | False | By Marc Tracy | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/migrant-camp-tijuana.html | Rains Turn Squalid Migrant Camp Near California Border Into Scene of Fetid Misery | False | By Miriam Jordan and Ilana Panich-Linsman | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/jesse-jarnow-wasnt-that-a-time.html | Music With Messages | False | By Maurice Isserman | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/samantha-harvey-western-wind.html | A Rich, Beautifully Rendered Mystery Evokes 15th-Century England | False | By Hannah Pittard | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/john-strausbaugh-victory-city.html | New York City at War | False | By Neil Genzlinger | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/world/europe/ukraine-russia-azov-kerch.html | Ukraine, on a War Footing, Looks Westward for Help | False | By Andrew Higgins | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/arts/music/new-york-philharmonic-review-shostakovich-britten.html | Review: At the Philharmonic, a Screaming Reflection on War | False | By Anthony Tommasini | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/style/air-quality-pollution-monitors.html | Do You Know What Youâ€™re Breathing? | False | By Nellie Bowles | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/theater/5-shows-to-see-in-new-york-clueless-the-jungle-noura.html | 5 Shows to See in New York: Not Just Cher but Cher Horowitz | False | By Jesse Green | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/house-races-2018.html | Nearly a Month After the Midterms, Some House Races Are Still Undecided | False | By Maggie Astor | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/melissa-lenhardt-heresy.html | An Unapologetically Feminist Western Novel | False | By Amy Stewart | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-03 | https://www.nytimes.com/2018/11/30/arts/music/playlist-miley-cyrus-mark-ronson-grimes-meek-mill-drake-cardi-b.html | The Playlist: Mark Ronson and Miley Cyrusâ€™s Melodrama, and 9 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/world/europe/belgium-protests.html | Tear Gas and Water Cannon Hit Belgian Protesters Inspired by Franceâ€™s â€˜Yellow Vestsâ€™ | False | By Milan Schreuer | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/jeeves-king-clubs-ben-schott.html | Jeeves and Wooster Are Back in a Fizzy New Homage to P.G. Wodehouse | False | By Liesl Schillinger | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/kansas-license-plate-recall.html | Kansas Recalls License Plates Offensive to Japanese-Americans | False | By Emily S. Rueb | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/opinion/letters/voters-politics.html | You Canâ€™t Turn Away From Politics | False | | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/sports/soccer/copa-libertadores-boca-river-madrid.html | A Final for All Time, Sacrificed on the Altar of the Modern Game | False | By Rory Smith | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/opinion/letters/democrats-2020-election.html | How the Democrats Can Win in 2020 | False | | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/grandmaster-brin-jonathan-butler.html | Is Chess a Sport? A New Book Says Yes | False | By Jonathan Eig | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-05 | https://www.nytimes.com/2018/11/30/reader-center/libel-law-explainer.html | How a Times Court Decision Revolutionized Libel Law | False | By David McCraw | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/zinke-grijalva-interior-department.html | Interior Secretary Unleashes Extraordinary Attack on Democratic Lawmaker | False | By Sheryl Gay Stolberg and Coral Davenport | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/world/europe/terrorist-question-scottish-traveler.html | U.S. Asks, Are You a Terrorist? Scottish Grandfather Gives Wrong Answer | False | By Palko Karasz | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-09 | https://www.nytimes.com/2018/11/30/books/review/stranger-things-gina-mcintyre-best-seller.html | The â€˜Stranger Thingsâ€™ Book Brims With Easter Eggs â€” Just Like the Show Itself | False | By Tina Jordan | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-03 | https://www.nytimes.com/2018/11/30/movies/mowgli-netflix.html | â€˜Mowgliâ€™: A Gloomier â€˜Jungle Bookâ€™ Finally Sees the Light of Day | False | By Bruce Fretts | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/arts/design/love-is-love-comic-trevor-project.html | â€˜Love Is Loveâ€™ Comic Raises $51,000 for the Trevor Project | False | By George Gene Gustines | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/arts/design/andrew-hall-fake-golub.html | Wall Street Titan to Get a Refund Over Fake Art | False | By Graham Bowley | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/theater/review-in-a-christmas-carol-in-harlem.html | Review: In â€˜A Christmas Carol in Harlem,â€™ Scrooge Wants to Make You Laugh | False | By Laura Collins-Hughes | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/opinion/letters/california-air-pollution-wildfires.html | Californiaâ€™s Immigrant Workers Are Suffering | False | | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/earthquake-anchorage-alaska.html | Earthquake Shreds Highways and Sows Panic in South Central Alaska | False | By Anne Hillman, Jack Healy and Henry Fountain | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/your-money/retirement-annuities-steak-dinner.html | We Went to a Steak Dinner Annuity Pitch. The Salesman Wasnâ€™t Pleased. | False | By Ron Lieber | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/arts/dance/review-the-footwear-follies-of-zapatografia-shoegraphy.html | Review: The Footwear Follies of â€˜Zapatografíaâ€™â€”a Shoegraphy â€” . | False | By Siobhan Burke | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/opinion/letters/democrats-jim-crow.html | Those Who Remain Silent | False | | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/opinion/letters/sheryl-sandberg.html | Lesson for Sheryl Sandberg: â€˜Lean Inâ€™ for Integrity | False | | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/opinion/letters/general-motors.html | G.M.â€™s Woes and Americaâ€™s Changing Tastes in Cars | False | | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/sports/football/nfc-east-nfl-playoffs.html | N.F.C. East Struggles to Produce a Clear Front-Runner | False | By Zach Schonbrun | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/obituaries/harry-leslie-smith-dead.html | Harry Leslie Smith, â€˜Â¿â€Worldâ€šÃ„Â¿â€™s Oldest Rebel,â€šÃ„Â¿Â¿â€™ Is Dead at 95 | False | By Katharine Q. Seelye | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-03 | https://www.nytimes.com/2018/11/30/sports/hockey/rangers-vic-hadfield-mark-messier.html | The Rangersâ€šÃ„Â¿â€™ Other No. 11 Gets His Day of Honor | False | By Allan Kreda | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-04 | https://www.nytimes.com/2018/11/30/science/animal-intelligence-octopus-cephalopods.html | Yes, the Octopus Is Smart as Heck. But Why? | False | By Carl Zimmer | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/world/asia/john-chau-andaman-missionary.html | John Chau Aced Missionary Boot Camp. Reality Proved a Harsher Test. | False | By Jeffrey Gettleman, Kai Schultz, Ayesha Venkataraman and Hari Kumar | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/border-patrol-crash-california.html | 3 Killed After Pickup Truck Fleeing Border Patrol Hits Tire Spikes and Crashes | False | By Matthew Haag | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/thanks-a-lot-mr-kibblewhite-roger-daltrey.html | Whoâ€šÃ„Â¿â€™s Next? Roger Daltrey | False | By James Parker | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/movies/head-full-of-honey-review.html | â€šÃ„Â¿â€Head Full of Honeyâ€šÃ„Â¿â€™ Review: Alzheimerâ€šÃ„Â¿â€™s Gets the Wacky Grandpa Treatment | False | By Bilge Ebiri | | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/books/review/beastie-boys-book-michael-diamond-adam-horovitz.html | A Capacious New History of the Beastie Boys by the Two Who Remain | False | By Thomas Beller | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/30/us/trump-nafta-usmca-signing.html | Trump Claims Nafta Victory but Deal Faces Long Odds in U.S. | False | By Glenn Thrush | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/opinion/sunday/stay-at-home-mom-two-kids.html | I Didnâ€šÃ„Â¿â€™t Become a Stay-at-Home Mother for My Kids. I Did It for Me. | False | By Caroline Hamilton Langerman | | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/north-carolina-vote-fraud.html | North Carolina Election That Looked to Be Republican Victory Now in Limbo | False | By Richard Fausset and Alan Blinder | | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/business/carlos-ghosn-jail-tokyo.html | Carlos Ghosn Can Remain in Tokyo Jail for 10 More Days | False | By Liz Alderman and Motoko Rich | | TX 8-696-125 |
| 2018-11-30 | 2018-12-03 | https://www.nytimes.com/2018/11/30/obituaries/nina-beilina-dead.html | Nina Beilina, Soviet Violinist and Festival Founder, Dies at 81 | False | By Neil Genzlinger | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/manafort-more-charges-possible.html | Manafortâ€šÃ„Â¿â€™s Fate Is Open-Ended. On This, Trump and the Mueller Team Agree. | False | By Eileen Sullivan and Sharon LaFraniere | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/nyregion/lawyer-luthmann-fake-facebook-election.html | Lawyer Accused of Using Fake Facebook Pages to Sway Elections in Staten Island | False | By Michael Gold | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/business/dealbook/general-electric-tesla-snap-accounting-investigation.html | G.E., Tesla and Snap Are Under Accounting Investigation. Hereâ€šÃ„Â¿â€™s What They Should Worry About. | False | By Peter J. Henning | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/amber-guyger-botham-jean-indicted.html | Former Dallas Officer Amber Guyger Charged With Murder for Shooting Man in His Apartment | False | By Adeel Hassan | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-11-30 | https://www.nytimes.com/2018/11/30/nyregion/ms13-evelyn-rodriguez-kayla-cuevas.html | Driver Who Ran Over Mother of Girl Killed by MS-13 Is Charged With Negligent Homicide | False | By Arielle Dollinger and Liz Robbins | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-04 | https://www.nytimes.com/2018/11/30/science/ediacaran-period-predators.html | 600 Million Years Ago, the First Scavengers Lurked in Dark Ocean Gardens | False | By Asher Elbein | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/world/americas/trump-g20-putin-prince.html | Dodging Friends, Chased by Legal Troubles, Trump Navigates G-20 | False | By Mark Landler and Peter Baker | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/sports/baseball/yankees-patrick-corbin-brian-cashman.html | Yankees Court Patrick Corbin, but Keep Their Options Open | False | By Billy Witz | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/world/americas/isolated-tribes-sentinel-island.html | Missionaryâ€šÃ„Â¿â€™s Killing Reignites Debate About Isolated Tribes: Contact, Support or Stay Away? | False | By Ernesto Londoňoâ€šÃ±o | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/arts/music/callas-and-aretha-the-week-in-classical-music.html | Callas and Aretha: The Week in Classical Music | False | | | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/travel/london-trafalgar-st-james-hilton-curio-hotel-review.html | Hotel Review: In London, Staying True to Local Roots | False | By John L. Dorman | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/nyregion/harvey-weinstein-case.html | Harvey Weinstein Pushes Again for Manhattan Case to Be Dismissed | False | By Jan Ransom | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/matthew-whitaker-ftc-world-patent-marketing.html | Whitakerâ€šÃ„Â¿â€™s Ascent at Justice Dept. Surprised Investigators of Firm Accused of Fraud | False | By Charlie Savage, Adam Goldman and Katie Benner | | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/obituaries/aaron-klug-dead.html | Aaron Klug, 92, Dies; His 3-D Images of Bodily Molecules Won a Nobel | False | By Kenneth Chang | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/science/wolf-spitfire-killed.html | A Famous Alpha Wolfâ€šÃ„Â¿â€™s Daughter, Spitfire, Is Killed by a Hunter | False | By Jim Robbins | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/sports/hockey/todd-ewen-cte-hockey.html | Doctors Said Hockey Enforcer Todd Ewen Did Not Have C.T.E. But He Did. | False | By Ken Belson | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/alaska-house-race-recount-ballot.html | A Close Race, a Mysterious Ballot and Control of Alaskaâ€šÃ„Ã´s House at Stake | False | By Jose A. Del Real and Jill Cowan | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-02 | https://www.nytimes.com/2018/11/30/sunday-review/sentinelese-people-isolated-tribes.html | John Chau Wanted to Change Life on North Sentinel Island. Was He Wrong? | False | By Jeffrey Gettleman | 2019-02-11 | TX 8-696-125 |
| 2018-11-30 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/military-troops-border-caravan.html | Homeland Security Dept. Request Would Keep Troops on Border Through January | False | By Thomas Gibbons-Neff | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/12/01/us/politics/trump-books.html | Trumpâ€šÃ„Ã´s Book Club: A President Who Doesnâ€šÃ„Ã´t Read Promotes the Books That Promote Him | False | By Katie Rogers | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/sports/kareem-hunt-chiefs-video.html | Kareem Hunt Is Cut by the Chiefs After a Video Showed Him Attacking a Woman | False | By Ken Belson | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/federal-employees-trump-impeachment-resist.html | Agency Pulls Back on Its Warning Against Talk of â€šÃ„Ã²Resistanceâ€šÃ„Ã´ in Federal Workplaces | False | By Charlie Savage | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/trump-china-trade-xi-michael-pillsbury.html | A China Hawk Gains Prominence as Trump Confronts Xi on Trade | False | By Alan Rappeport | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/sports/wilmer-flores-mets.html | Wilmer Flores Is a Met No More | False | By James Wagner | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/11/30/opinion/xi-trump-uighurs-human-rights.html | Will Trump Speak Up Against Chinaâ€šÃ„Ã´s Oppression? | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/world/middleeast/iraq-isis-prisoner.html | ISIS Official Known for Caging Foes Is Captured by Iraq | False | By Falih Hassan and Alissa J. Rubin | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/world/canada/general-motors-closing-jobs.html | Canada Faces a New Challenge as a Century of Automaking Ends | False | By Ian Austen | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/freshmen-representatives-office-lottery.html | High Stakes for House Freshmen: The Office Lottery | False | By Emily Cochrane | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/sports/mets-robinson-cano-edwin-diaz.html | Mets Appear Near a Deal for Robinson Cano and Edwin Diaz | False | By James Wagner | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/12/01/science/knickers-holstein-size.html | Knickers the Steer Really Is Big. But Most of Us Donâ€šÃ„Ã´t Know a Cowâ€šÃ„Ã´s Normal Size. | False | By James Gorman | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/opinion/donald-trump-cohen-mueller-manafort.html | Trump Tops Tricky Dick | False | By Gail Collins | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/opinion/trump-russia-cohen-guilty-plea.html | Scent of the Russians | False | By Bret Stephens | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/todayspaper/quotation-of-the-day-marriott-breach-puts-data-of-500-million-at-risk.html | Quotation of the Day: Marriott Breach Puts Data of 500 Million at Risk | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/crosswords/daily-puzzle-2018-12-01.html | Quit Stalling | False | By Caitlin Lovinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/opinion/mexico-lopez-obrador-inauguration-castaneda.html | Trouble Looms for Mexicoâ€šÃ„Ã´s New President | False | By Jorge G. Castaã±Ã±eda | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/business/mckinsey-bankruptcy-disclosures.html | Justice Dept. Says McKinsey Hid Dual Roles to Profit From Bankruptcy | False | By Mary Williams Walsh | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/12/01/pageoneplus/corrections-december-1-2018.html | Corrections: December 1, 2018 | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/11/30/world/asia/north-korea-soldier-defects.html | North Korean Soldier Defects to South, Crossing Heavily Armed Border | False | By Choe Sang-Hun | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/broidy-trump-foreign-money.html | Trump Fund-Raiser Received Laundered Foreign Money, Prosecutors Say | False | By Kenneth P. Vogel | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/11/30/us/politics/george-hw-bush-dies.html | George Bush, Who Steered Nation in Tumultuous Times, Is Dead at 94 | False | By Adam Nagourney | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/obituaries/george-hw-bush-points-of-power.html | George Bush: Points of Power | False | By Amisha Padnani | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/12/01/arts/television/whats-on-tv-saturday-college-football-and-killing-eve.html | Whatâ€šÃ„Ã´s on TV Saturday: College Football and â€šÃ„Ã²Killing Eveâ€šÃ„Ã´ | False | By Lauren Messman | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-01 | https://www.nytimes.com/2018/12/01/nyregion/michael-cohen-leniency.html | Michael Cohen, Ex-Trump Lawyer, Asks U.S. Judge for Leniency | False | By Benjamin Weiser and Maggie Haberman | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-03 | https://www.nytimes.com/2018/12/01/opinion/george-hw-bush-dies.html | George H.W. Bush, Public Servant | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/obituaries/george-bushs-life-in-13-objects.html | George Bushâ€šÃ„Ã´s Life in 13 Objects | False | By Amy Schoenfeld Walker and Bill Marsh | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/us/george-bush-death-reactions.html | Politicians and Family React to George Bushâ€™s Death | False | By Sarah Mervosh and Jacey Fortin | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/world/europe/bosnia-schools-segregated-ethnic.html | In a Divided Bosnia, Segregated Schools Persist | False | By Barbara Surk | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-04 | https://www.nytimes.com/2018/12/01/nyregion/immigration-jury-trial-deportation.html | Immigrants Are Entitled to Jury Trial for Deportable Offenses, New York Court Rules | False | By Ashley Southall | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-15 | https://www.nytimes.com/2018/12/01/books/congo-tales-mbomo-pieter-henket.html | The People of Mbomo Tell Their Stories | False | By Lovia Gyarkye and Pieter Henket | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-03 | https://www.nytimes.com/2018/12/01/health/aids-day-photography-1980s.html | Loss and Bravery: Intimate Snapshots From the First Decade of the AIDS Crisis | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/style/nigeria-lagos-fashion-experimental.html | What It Means to Dress in Lagos | False | By Jan Hoek, Stephen Tayo, Ayodeji Rotinwa and Eve Lyons | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/style/self-care/black-latina-wellness.html | Wellness â€™ Â³ For the Cultureâ€™ Â´ | False | By Crystal Martin and India Sleem | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/style/cher-musical-bob-mackie.html | The Marvelous Mr. Mackie | False | By Frank DeCaro | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/style/black-roller-skating-united-skates.html | And the Beat Goes On | False | By Jim Farber | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/world/europe/france-yellow-vests-protests-macron.html | Macron Inspects Damage After â€™ Â²Yellow Vestâ€™ Â´ Protests as France Weighs State of Emergency | False | By Alissa J. Rubin | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/us/politics/trump-bush-praise-history.html | Itâ€™ Â´s Now Donald Trumpâ€™ Â´s America. But George Bushâ€™ Â´s Stamp Endures. | False | By Peter Baker | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/world/americas/brazil-gun-laws-rights-bolsonaro.html | Brazilâ€™ Â´s New Leader Wants to Ease Gun Laws. Supporters Are Ready, and Training. | False | By Shasta Darlington | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/us/miami-police-antisemitic-video.html | Miami Police Sergeant Suspended After Video Shows Him Tossing a Jewish Holy Book | False | By Jacey Fortin | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/fashion/weddings/their-romance-began-on-a-rooftop.html | Their Romance Began on a Rooftop | False | By Nina Reyes | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/fashion/weddings/no-catch-22-here-to-impress-try-not-to.html | No Catch-22 Here: To Impress, Try Not To | False | By Vincent M. Mallozzi | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-12 | https://www.nytimes.com/2018/12/01/arts/television/best-movies-tv-new-netflix-amazon-hbo-hulu-december.html | The Best Movies and TV Shows New to Netflix, Amazon and More in December | False | By Jennifer Vineyard | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-03 | https://www.nytimes.com/2018/12/01/opinion/george-hw-bush-death-jon-meacham.html | Jon Meacham: George H.W. Bush and the Price of Politics | False | By Jon Meacham | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/us/politics/trump-medicare-advantage-plans.html | Trump Administration Peppers Inboxes With Plugs for Private Medicare Plans | False | By Robert Pear | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/realestate/should-i-warn-prospective-tenants-about-my-noisy-neighbor.html | Should I Warn Prospective Tenants About My Noisy Neighbor? | False | By Ronda Kaysen | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/us/jake-bain-gay-athlete-isu.html | Athlete to Activist: How a Public Coming Out Shaped a Young Football Playerâ€™ Â´s Life | False | By Dan Levin | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/world/asia/afghanistan-widows-war.html | A Generation of Widows, Raising Children Who Will Be Forged by Loss | False | By Mujib Mashal and Fatima Faizi | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/world/europe/george-bush-global-reaction.html | World Leaders Praise Bush as a Calm and Vital Statesman | False | By Melissa Eddy | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-04 | https://www.nytimes.com/2018/12/01/health/sickle-cell-hydroxyurea-africa.html | â€™ Â´From Nothing to Gangbustersâ€™ Â´: A Treatment for Sickle-Cell Disease Proves Effective in Africa | False | By Donald G. McNeil Jr. | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/world/africa/albino-beauty-pageant-nairobi.html | Albino Pageant Carries a Serious Message | False | By The New York Times | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/neediest-cases/asylum-congo.html | In Her Fight for Education, She Never Lost Her Voice | False | By Remy Tumin | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/crosswords/variety-diagramless.html | Variety: Diagramless | False | By Caitlin Lovinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/us/george-bush-houston.html | Houston Recalls Legacy of George Bush, Its Lone Star Yankee and Senior Booster | False | By Manny Fernandez | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/us/politics/trump-mueller-lying.html | Mueller Exposes the Culture of Lying That Surrounds Trump | False | By Sharon LaFraniere | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/business/global-economy-growth.html | Global Growth Cools, Leaving Scars of â€™ Â´ '08 Unhealed | False | By Peter S. Goodman | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/letters/student-loans.html | Forgiving All Student Loans: A Bold Idea, or Welfare for the Well-Off? | False | | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-01 | 2018-12-03 | https://www.nytimes.com/2018/12/01/obituaries/cyril-pahinui-dead.html | Cyril Pahinui, Who Carried a Hawaiian Guitar Legacy, Dies at 68 | False | By Jon Pareles | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-03 | https://www.nytimes.com/2018/12/01/theater/judge-allows-harry-potter-and-evan-hansen-in-san-francisco.html | Judge Allows â€˜Harry Potterâ€™ and â€˜Evan Hansenâ€™ in San Francisco | False | By Michael Paulson | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/us/politics/george-hw-bush-last-days.html | â€˜I Love You, Tooâ€™: George Bushâ€™s Final Days | False | By Peter Baker | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/world/trump-xi-g20-merkel.html | U.S. and China Call Truce in Trade War | False | By Mark Landler | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/sunday/pentagon-spending-audit-failed.html | The Pentagon Doesnâ€™t Know Where Its Money Goes | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/sunday/the-hypocrisy-of-hanukkah.html | The Hypocrisy of Hanukkah | False | By Michael David Lukas | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/sunday/hillary-bill-clinton-tour.html | Curtains for the Clintons | False | By Maureen Dowd | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/sunday/holidays-trees-odors-memory-hanukkah-christmas.html | The Most Wonderful Smelling Time of the Year | False | By David George Haskell | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/himalayas-mountains-dams.html | The Race to Dam the Himalayas | False | By Sunil S. Amrith | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/sunday/robert-mueller-trump-manafort-corsi-report.html | Robert Mueller Is No Match for Fox News | False | By Quinta Jurecic | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/sunday-review/trump-sessions-police-reform.html | Who Will Now Police the Police? | False | By Christian Sheckler and Ken Armstrong | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/sunday/its-on-men-to-end-sexism-in-the-black-church.html | Itâ€™s On Men to End Sexism in the Black Church | False | By Lawrence Ware | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/sunday-review/crispr-china-babies-gene-editing.html | Genetically Modified People Are Walking Among Us | False | By Carl Zimmer | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/sunday/under-trump-the-swamp-is-draining.html | Under Trump, the Swamp Is Draining | False | By Ross Douthat | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/sunday/an-introverts-guide-to-friendship.html | An Introvertâ€™s Guide to Friendship | False | By Sarah Ruhl | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/sunday/the-25-nap-is-worth-it.html | The $25 Nap Is Worth It | False | By Stephen Marche | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/sunday/border-detention-tear-gas-migrants.html | America Didnâ€™t Always Lock Up Immigrants | False | By Ana Raquel Minian | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/opinion/sunday/kristof-holiday-gift-guide-2018.html | Forget Trinkets. These Gifts Change Lives. | False | By Nicholas Kristof | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/reader-center/split-run-different-cover-magazine.html | Why You and Your Neighbor May Get Different Versions of The Times | False | By Terence McGinley | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/us/george-bush-kennebunkport-maine.html | â€˜Weâ€™ve Lost Both of Themâ€™: Maine Town Grapples With Loss of George and Barbara Bush | False | By Kate Taylor | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/us/george-bush-funeral-plans.html | George Bush Funeral Plans: Top Honors in Washington, and Burial in Texas | False | By Jacey Fortin | 2019-02-11 | TX 8-696-125 |
| 2018-12-01 | 2018-12-02 | https://www.nytimes.com/2018/12/01/us/politics/navy-admiral-scott-stearney.html | Navy Admiral Scott Stearney Is Found Dead in Bahrain Home | False | By Eric Schmitt | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/01/us/anchorage-alaska-earthquake.html | The Anchorage Earthquake Was Terrifying. But the Damage Couldâ€™ve Been Much Worse. | False | By Jose A. Del Real | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/01/sports/islanders-nassau-coliseum.html | Islanders Return to Nassau Coliseum, Thrilling Fans and Players Alike | False | By Allan Kreda | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/01/us/politics/president-bush-clinton-letters.html | Bushâ€™s Letter to Clinton Cemented a Presidential Tradition, Historians Say | False | By Julia Jacobs | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/01/arts/george-bush-dana-carvey.html | How George Bush Befriended Dana Carvey, the â€˜S.N.L.â€™ Comedian Who Impersonated Him | False | By Sarah Mervosh | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/01/sports/alabama-georgia-sec-title-.html | Alabama Wins SEC Title in an Eerily Familiar Rematch With Georgia | False | By Marc Tracy | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/01/sports/knicks-bucks-nets.html | Knicks Rally to Overcome a Big Lead by the Bucks | False | By Field Level Media | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/01/arts/neil-degrasse-tyson-sexual-misconduct.html | Neil deGrasse Tyson Denies Misconduct Accusations | False | By Elizabeth A. Harris | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/01/todayspaper/quotation-of-the-day-a-peaceful-exit-but-first-one-last-i-love-you-too.html | Quotation of the Day: A Peaceful Exit, but First, One Last â€˜I Love You, Tooâ€™ | False |  | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/01/sports/usmnt-gregg-berhalter.html | U.S. Soccer Hires Gregg Berhalter as Coach of National Team | False | By Andrew Das | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/01/pageoneplus/corrections-december-2-2018.html | Corrections: December 2, 2018 | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/nhl-rangers-canadiens-devils-jets.html | Canadiens, With 2 Goals From Shea Weber, Keep Rangers Reeling | False | By Field Level Media | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/fashion/weddings/briana-berg-jonathan-rossi.html | Briana Berg, Jonathan Rossi | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/fashion/weddings/rachel-ruder-andrew-schlossberg.html | Rachel Ruder, Andrew Schlossberg | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/fashion/weddings/abigail-barnes-scott-kaczmarek.html | Abigail Barnes, Scott Kaczmarek | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/fashion/weddings/polly-segal-michael-lemkin.html | Polly Segal, Michael Lemkin | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/sports/uconn-notre-dame-womens-basketball.html | Is UConnâ€šÃ„Â´s Dominance of Womenâ€šÃ„Â´s Basketball Over? Cue Eye Rolls, for Now | False | By Jerâ€šÃ© Longman | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/fashion/weddings/justine-pentifallo-gregory-ferraro.html | Justine Pentifallo, Gregory Ferraro | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/fashion/weddings/alexa-wasserman-joshua-case.html | Alexa Wasserman, Joshua Case | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/fashion/weddings/judith-levine-richard-ott.html | Judith Levine, Richard Ott | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/fashion/weddings/bette-schlossberg-jason-fialkov.html | Bette Schlossberg, Jason Fialkov | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/fashion/weddings/hillary-johnston-cox-robert-copeland-halperin.html | Hillary Johnston-Cox, Robert Copeland-Halperin | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/fashion/weddings/dana-horowitz-steven-lang.html | Dana Horowitz, Steven Lang | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/fashion/weddings/kalisha-dessources-shomari-figures.html | Kalisha Dessources, Shomari Figures | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/fashion/weddings/leola-westbrook-john-lawrence.html | Leola Westbrook, John Lawrence | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/automobiles/this-weeks-wedding-announcements.html | This Weekâ€šÃ„Â´s Wedding Announcements | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/sports/college-football.html | College Football: Oklahoma Wins Big 12 to State Its Playoff Case | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/us/politics/trump-withdraw-nafta.html | Trump Says He Plans to Withdraw From Nafta | False | By Glenn Thrush | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/arts/television/whats-on-tv-sunday-the-victorias-secret-fashion-show-and-home-alone.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â³The Victoriaâ€šÃ„Â´s Secret Fashion Showâ€šÃ„Â´ and â€šÃ„Â³Home Aloneâ€šÃ„Â´ | False | By Danya Issawi | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/us/southwest-key-migrant-children.html | Heâ€šÃ„Â´s Built an Empire, With Detained Migrant Children as the Bricks | False | By Kim Barker, Nicholas Kulish and Rebecca R. Ruiz | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/arts/television/snl-alec-baldwin-george-bush-tribute.html | â€šÃ„Â³S.N.L.â€šÃ„Â´ Has Alec Baldwin and Ben Stiller Play Trump and Michael Cohen | False | By Dave Itzkoff | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2019-01-06 | https://www.nytimes.com/2018/12/02/travel/52-places-advice-jada-yuan.html | The Best Advice During a Year on the Road (So Far) | False | | 2019-03-06 | TX 8-705-645 |
| 2018-12-02 | 2018-12-09 | https://www.nytimes.com/2018/12/02/travel/new-airport-istanbul-beijing.html | The Airports of the Future Have Arrived | False | By Zach Wichter | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/climate/solar-mini-grids-give-nigeria-a-power-boost.html | Solar Mini-Grids Give Nigeria a Power Boost | False | By Amy Yee | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/realestate/homes-that-sold-for-around-1000000.html | Homes That Sold for Around $1,000,000 | False | By C. J. Hughes | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/climate/travel-tackles-climate-change.html | Travel Tackles Climate Change | False | By Shivani Vora | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/climate/betting-on-a-new-way-to-make-concrete-that-doesnt-pollute.html | Betting on a new way to make concrete that doesnâ€šÃ„Â´t pollute | False | By Stanley Reed | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/world/asia/china-films-movies-hengdian.html | Epic Battles, Palaces and Concubines: A Chinese Studioâ€šÃ„Â´s Vast World of Fantasy | False | By Steven Lee Myers | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/us/bush-texas-am-university.html | Bush Found â€šÃ„Â´Kindred Spiritsâ€šÃ„Â´ at Texas A&M, His Final Resting Place | False | By Rick Rojas | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/world/middleeast/israel-netanyahu-bribery-charges.html | Israeli Police Urge Bribery and Fraud Charges Against Netanyahu. Again. | False | By David M. Halbfinger and Isabel Kershner | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-02 | 2018-12-02 | https://www.nytimes.com/2018/12/02/business/this-week-in-business-gm-idles-plants-and-sundar-pichai-goes-to-washington.html | This Week in Business: G.M. Idles Plants, and Sundar Pichai Goes to Washington | False | By Zach Wichter | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/nyregion/taxi-drivers-suicide-nyc.html | Why Are Taxi Drivers in New York Killing Themselves? | False | By Emma G. Fitzsimmons | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/world/asia/afghanistan-taliban-commander-airstrike.html | U.S. Airstrike Kills Senior Taliban Commander in Afghanistan | False | By Taimoor Shah and Fahim Abed | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/world/journalists-killed-reporters-without-borders.html | Killings of Journalists Show the Bloody Fingerprints of Organized Crime | False | By Liam Stack | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/neediest-cases/high-school-diploma-acting.html | After Years Spent Working for a Diploma, Heâ€™s Eager for a New Role | False | By John Otis | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/world/europe/france-macron-yellow-vest-protests.html | Macron Returns to Turmoil, as France Weighs State of Emergency | False | By Alissa J. Rubin | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/books/insomnia-marina-benjamin-interview.html | Tell Us 5 Things About Your Book: Tossing and Turning in â€˜Insomniaâ€™ | False | By John Williams | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/world/middleeast/egypt-rania-youssef-dress.html | Rania Youssef, Egyptian Actress Who Dressed to Impress, Could Be Jailed | False | By Declan Walsh | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-09 | https://www.nytimes.com/2018/12/02/opinion/george-hw-bush-maureen-dowd.html | The Patrician President and the Reporterette: A Screwball Story | False | By Maureen Dowd | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/nyregion/einstein-god-letter-auction.html | Einsteinâ€™s â€˜God Letter,â€™ a Viral Missive From 1954 | False | By James Barron | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/sports/college-football-playoff.html | College Football Playoff: Alabama vs. Oklahoma; Clemson vs. Notre Dame | False | By Marc Tracy | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/nyregion/engagement-ring-found-grate-nyc.html | Found: Lovebirds Who Lost Engagement Ring Down a Times Square Grate | False | By Ashley Southall | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/business/media/popeye-the-sailor-cartoon.html | New Popeye Videos Show What 90 Years of Spinach Can Do for a Guy | False | By George Gene Gustines | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/business/media/marketing-voice-speakers.html | Marketing Through Smart Speakers? Brands Donâ€™t Need to Be Asked Twice | False | By Sapna Maheshwari | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/business/mentor-when-to-let-go.html | When a Mentor Might Need to Let Go | False | By Rob Walker | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/movies/the-favourite-box-office-ralph-breaks-the-internet.html | â€˜The Favouriteâ€™ Shines on a Quiet Box-Office Weekend | False | By Brooks Barnes | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/business/retro-video-games.html | The Future Is Bright for the Video Games of Yesterday | False | By Gregory Schmidt | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/opinion/letters/mental-illness-brain-research.html | Preventing Mental Illness | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/opinion/letters/foster-care-new-york-city.html | Foster Care Should Be a Last Option | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/us/james-comey-hearing-testimony.html | Comey Reaches Agreement With Republicans to Testify Behind Closed Doors | False | By Sandra E. Garcia | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/opinion/letters/george-hw-bush.html | George Bush: â€˜An American Hero Has Left Usâ€™ | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/us/politics/republicans-midterms-house-losses.html | Despite Big House Losses, G.O.P. Shows No Signs of Course Correction | False | By Jonathan Martin | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/arts/dance/alvin-ailey-lazarus-review-rennie-harris.html | Review: Rennie Harrisâ€™s â€˜Lazarusâ€™ Asks Big Questions at Ailey | False | By Brian Seibert | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/theater/the-jungle-st-anns-warehouse.html | How 3 Actors Overcame Trumpâ€™s Travel Ban to Take the New York Stage | False | By Michael Paulson | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/world/asia/john-chau-missionary-evangelical.html | Americanâ€™s Death Revives Evangelical Debate Over Extreme Missionary Work | False | By Megan Specia | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/obituaries/thomas-altizer-dies-at-91.html | Thomas Altizer, 91, Proponent of â€˜God Is Deadâ€™ Theology, Dies | False | By Katharine Q. Seelye | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/world/middleeast/saudi-khashoggi-spyware-israel.html | Israeli Software Helped Saudis Spy on Khashoggi, Lawsuit Says | False | By David D. Kirkpatrick | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/us/politics/congress-shutdown-george-bush.html | Lawmakers Discuss Deal to Push Back Shutdown Deadline While Mourning Bush | False | By Emily Cochrane | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/obituaries/ken-berry-dies-at-85.html | Ken Berry, Star of â€˜F Troopâ€™ and â€˜Mamaâ€™s Family,â€™ Dies at 85 | False | By Anita Gates | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/crosswords/daily-puzzle-2018-12-03.html | Notable Happening | False | By Caitlin Lovinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/sports/mike-mccarthy-green-bay-packers.html | Packers Fire Coach Mike McCarthy After Loss to Cardinals | False | By Ken Belson | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/nyregion/el-chapo-trial.html | El Chapoâ€™s Early Days as a Budding Kingpin | False | By Alan Feuer and Emily Palmer | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/world/middleeast/netanyahu-cases-guide.html | The Corruption Cases Against Netanyahu | False | By David M. Halbfinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/sports/kareem-hunt-chiefs-video.html | The N.F.L. Was Soaring. Then a Familiar Demon Reared Its Ugly Head | False | By Ken Belson | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/us/perp-walk.html | For Shame: A Brief History of the Perp Walk | False | By Clyde Haberman | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/business/trade-truce-china-us.html | U.S.-China Trade Truce Gives Both Sides Political Breathing Room | False | By Keith Bradsher and Alan Rappeport | 2019-02-11 | TX 8-696-125 |
| 2018-12-02 | 2018-12-03 | https://www.nytimes.com/2018/12/02/world/europe/france-yellow-vest-protests.html | â€šÂ²Yellow Vestsâ€šÂ´ Riot in Paris, but Their Anger Is Rooted Deep in France | False | By Adam Nossiter | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/02/opinion/trump-mueller-russia-investigation.html | What Happens If ... | False | By Charles M. Blow | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/02/opinion/elizabeth-warren-2020-accountable-capitalism.html | American Capitalism Isnâ€šÂ„Â´t Working | False | By David Leonhardt | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/02/business/media/climate-change-news-media-red-tide-florida.html | News Networks Fall Short on Climate Story as Dolphins Die on the Beach | False | By Jim Rutenberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/02/world/europe/spain-andalusia-election.html | Far-Right Vox Party Erodes Socialistsâ€šÂ„Â´ Control in Spainâ€šÂ„Â´s Largest Region | False | By Raphael Minder | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/02/us/politics/crown-prince-mohammed-qahtani-intercepts.html | Intercepts Solidify C.I.A. Assessment That Saudi Prince Ordered Khashoggi Killing | False | By Julian E. Barnes and Eric Schmitt | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-05 | https://www.nytimes.com/2018/12/02/opinion/carl-heastie-pay-raise-new-york.html | Reject a Raise for New York Lawmakers | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/03/us/alaska-earthquake-sinkhole.html | In Unfazed Alaska, a Major Quake Is Just a Bump in the Road | False | By Jose A. Del Real | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/03/nyregion/hanukkah-worlds-largest-menorah.html | Menorah Lighting in Midtown Cuts Through Darkness of Rising Anti-Semitism | False | By Luis Ferrâ€šÂ´Â©-Sadurnâ€šÂ„â€° | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/03/arts/television/outlander-recap.html | â€šÂ²Outlanderâ€šÂ´ Season 4, Episode 5 Recap: Eye for an Eye | False | By Genevieve Valentine | | TX 8-696-125 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/03/us/politics/george-bush-political-civility.html | A Kinder, Gentler Nation? Maybe for a Few Days | False | By Peter Baker | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/03/theater/the-tricky-part-review.html | Review: Reliving a Childhood Interrupted in â€šÂ²The Tricky Partâ€šÂ„Â´ | False | By Ben Brantley | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/03/theater/the-hello-girls-review.html | Review: â€šÂ²The Hello Girlsâ€šÂ„Â´ Answered the Call in World War I | False | By Laura Collins-Hughes | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/02/smarter-living/be-more-productive-hide-your-phone.html | Hide Your Phone When Youâ€šÂ„Â´re Trying to Work. Seriously. | False | By Tim Herrera | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/02/world/europe/firms-drop-support-for-cluster-bombs-but-global-problem-is-much-worse.html | Firms Drop Support for Cluster Bombs, but â€šÂ²Global Problem Is Much Worseâ€šÂ„Â´ | False | By Nick Cumming-Bruce | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/business/markets-trade.html | Stocks Rise After U.S. and China Agree to Halt Escalation of Trade War | False | By Matthew Phillips | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/03/todayspaper/quotation-of-the-day-intercepts-solidify-cia-assessment-that-saudi-prince-ordered-khashoggi-killing.html | Quotation of the Day: Intercepts Solidify C.I.A. Assessment That Saudi Prince Ordered Khashoggi Killing | False | | | TX 8-696-125 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/03/arts/kennedy-center-honors-hamilton.html | At Kennedy Center Honors, â€šÂ²Hamiltonâ€šÂ„Â´ Creators Are Lauded | False | By Emily Cochrane | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/03/arts/television/whats-on-tv-monday-always-at-the-carlyle-and-finding-joy.html | Whatâ€šÂ„Â´s on TV Monday: â€šÂ²Always at the Carlyleâ€šÂ„Â´ and â€šÂ²Finding Joyâ€šÂ„Â´ | False | By Sara Aridi | | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/business/media/rappler-maria-ressa-arrest.html | Philippine Journalist, a Thorn to Duterte, Turns Herself In to Face Charges | False | By Alexandra Stevenson | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/sports/mets-trade-robinson-cano-jerred-kelenic.html | At Heart of Metsâ€šÂ„Â´ Trade for Robinson Cano, a Bold Bid on Now | False | By Tyler Kepner | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/03/nyregion/port-authority-bieber-bus-evicted.html | Kicked Out of Port Authority, Bieber Bus Got a Prime Stop on a Crowded Curb | False | By Winnie Hu | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/03/technology/tiktok-a-chinese-video-app-brings-fun-back-to-social-media.html | TikTok, a Chinese Video App, Brings Fun Back to Social Media | False | By Kevin Roose | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/03/us/alaska-oil-drilling-polar-bears.html | Drilling in the Arctic: Questions for a Polar Bear Expert | False | By Henry Fountain and Steve Eder | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/03/nyregion/metropolitan-diary.html | â€šÂ²I Turned and Saw a Small Older Woman Standing Next to Meâ€šÂ„Â´ | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/03/us/oil-drilling-arctic-national-wildlife-refuge.html | In the Blink of an Eye, a Hunt for Oil Threatens Pristine Alaska | False | By Henry Fountain and Steve Eder | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/middleeast/qatar-withdraw-opec.html | Qatar Says It Will Leave OPEC and Focus on Natural Gas | False | By Ben Hubbard and Stanley Reed | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/asia/sri-lanka-sugar-tax.html | Quiet Casualty of Sri Lankaâ€šÃ„Â´s Political Crisis: A Sugar Tax | False | By Mike Ives | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/well/move/the-secret-to-good-health-may-be-a-walk-in-the-park.html | The Secret to Good Health May Be a Walk in the Park | False | By Jane E. Brody | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/opinion/where-charity-and-love-prevail.html | Where Charity and Love Prevail | False | By Margaret Renkl | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/upshot/why-hospitals-should-let-you-sleep.html | Why Hospitals Should Let You Sleep | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-05 | https://www.nytimes.com/2018/12/03/upshot/americans-value-equality-at-work-more-than-equality-at-home.html | Americans Value Equality at Work More Than Equality at Home | False | By Claire Cain Miller | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/nyregion/yeshivas-new-york-schools-education.html | Do Children Get a Subpar Education in Yeshivas? New York Says It Will Finally Find Out | False | By Eliza Shapiro | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/california-fire-homeless.html | After a California Wildfire, New and Old Homeless Populations Collide | False | By Alexandra S. Levine | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-09 | https://www.nytimes.com/2018/12/03/books/review/jonathan-franzen-end-end-earth.html | Jonathan Franzen Despairs of a Planet Inhospitable to Birds | False | By Bill McKibben | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/science/osiris-rex-bennu-asteroid-arrival.html | NASAâ€šÃ„Â´s Osiris-Rex Arrives at Asteroid Bennu After a Two-Year Journey | False | By Kenneth Chang | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/health/placenta-pregnancy-health.html | The Placenta, an Afterthought No Longer | False | By Apoorva Mandavilli | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-09 | https://www.nytimes.com/2018/12/03/realestate/shopping-for-wreaths.html | Shopping for Wreaths | False | By Tim McKeough | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-09 | https://www.nytimes.com/2018/12/03/travel/matera-basilicata-italy-southern-world-heritage-city.html | An Ancient Corner of Italy Finds the World on Its Doorstep | False | By Danielle Pergament | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | | https://www.nytimes.com/2018/12/03/business/dealbook/trade-war-truce.html | DealBook Briefing: The Trade War Isnâ€šÃ„Â´t Over. Itâ€šÃ„Â´s Just on Hold. | False | | | |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/arts/design/meet-vermeer-google-app-mauritshuis.html | Want to See All the Vermeers in the World? Nowâ€šÃ„Â´s Your Chance | False | By Nina Siegal | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/business/china-trump-cars-tariffs.html | China Will Slash Car Tariffs, Trump Says in a (Vague) Tweet | False | By Keith Bradsher | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/sports/chargers-steelers-afc.html | Chargersâ€šÃ„Â´ Win Over Steelers Tilts A.F.C. Power to the West | False | By Bill Pennington | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/asia/philippines-duterte-marijuana.html | Rodrigo Duterte Jokes About Marijuana Use, While Thousands Die in His Drug War | False | By Jason Gutierrez | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-09 | https://www.nytimes.com/2018/12/03/fashion/versace-safety-pin-dress-prefall.html | The Versace Safety-Pin Dress Is Back | False | By Vanessa Friedman | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/europe/russia-soyuz-rocket-launch.html | Soyuz Rocket Launches Flawlessly, Weeks After Malfunction | False | By Andrew E. Kramer | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/03/reader-center/border-migrants-policy-immigration.html | A Different Story Along the Border | False | By Ron Nixon | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/cameo-anti-semitic-favre-soulja-boy.html | Brett Favre and Soulja Boy Unwittingly Record Videos With Coded Anti-Semitism | False | By Sarah Mervosh | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/fashion/ted-baker-ray-kelvin-sexual-harassment.html | Ray Kelvin, Ted Baker C.E.O., Is Accused of Harassment | False | By Elizabeth Paton | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/neediest-cases/behind-googles-salad-bar-a-single-mother-who-found-the-right-kitchen.html | Behind Googleâ€šÃ„Â´s Salad Bar, a Single Mother Who Found the Right Kitchen | False | By Remy Tumin | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/chicago-police-code-of-silence.html | Police â€šÃ„Ã²Code of Silenceâ€šÃ„Â´ Is on Trial After Murder by Chicago Officer | False | By Monica Davey | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/arts/music/grawemeyer-prize-joel-bons.html | A Border-Crossing Work Wins One of Musicâ€šÃ„Â´s Biggest Prizes | False | By Michael Cooper | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/asia/sri-lanka-mahinda-rajapaksa.html | Sri Lanka Court Temporarily Blocks Mahinda Rajapaksa From Prime Ministerâ€šÃ„Â´s Job | False | By Maria Abi-Habib and Dharisha Bastians | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/europe/romania-bucharest-cathedral.html | A Big Cathedral, a Big Bill, and a Big Debate in Romania | False | By Kit Gillet | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/politics/trump-china-trade-war.html | Trumpâ€šÃ„Â´s China Truce Calms Markets, but He Chooses a Hard-Liner to Lead Talks | False | By Alan Rappeport | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/03/opinion/male-female-brains-mosaic.html | Can We Finally Stop Talking About â€šÃ„Ã²Maleâ€šÃ„Â´ and â€šÃ„Ã²Femaleâ€šÃ„Â´ Brains? | False | By Daphna Joel and Cordelia Fine | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-05 | https://www.nytimes.com/2018/12/03/dining/sfincione-pizza-recipe.html | A Beloved Sicilian Street Food Comes Inside | False | By David Tanis | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/nyregion/newark-drinking-water-lead.html | A Water Crisis in Newark Brings New Worries | False | By Liz Leyden | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/europe/soros-hungary-central-european-university.html | George Soros-Founded University Is Forced Out of Hungary | False | By Marc Santora | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/science/winds-air-pressure.html | The Way the Wind Blows | False | By C. Claiborne Ray | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-05 | https://www.nytimes.com/2018/12/03/arts/television/the-marvelous-mrs-maisel-season-2-amazon-review.html | Review: â€šÃ„Â²The Marvelous Mrs. Maiselâ€šÃ„Â´ Takes Its Time, as Fast as It Can | False | By James Poniewozik | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/europe/eu-interrail-brexit.html | How to Connect Young People to Europe? Let Them See It All by Train | False | By Andrew Testa | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/nyregion/hot-duck-mandarin-central-park.html | The Hot Duck That Wonâ€šÃ„Â´t Go Away | False | By Julia Jacobs | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/football-team-bush-crash.html | Bus Crash in Arkansas Leaves Child Dead and Injures at Least 45 | False | By Sandra E. Garcia and Karen Zraick | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/nyregion/mayor-frank-gilliam-atlantic-city.html | F.B.I. Raids Home of Atlantic City Mayor Frank Gilliam | False | By Nick Corasaniti | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-09 | https://www.nytimes.com/2018/12/03/arts/television/the-best-tv-shows.html | Best TV Shows of 2018 | False | By James Poniewozik, Mike Hale and Margaret Lyons | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/wisconsin-lawmakers-republicans-power.html | Stung by Election Losses, Republicans in the States Seek a Way to Neutralize Democrats | False | By Mitch Smith and Monica Davey | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/europe/denmark-migrants-island.html | Denmark Plans to Isolate Unwanted Migrants on a Small Island | False | By Martin Selsoe Sorensen | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-05 | https://www.nytimes.com/2018/12/03/dining/drinks/cocktails-new-orleans-brandy-crusta.html | Resurrecting a New Orleans Bar and Its Dramatic Drink | False | By Robert Simonson | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-03 | https://www.nytimes.com/2018/12/03/theater/fact-checking-the-lifespan-of-a-fact.html | Fact-Check of a â€šÃ„Â²Lifespanâ€šÃ„Â´ | False | By Jamie Fisher | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/europe/uk-brexit-theresa-may.html | Facing Brexit Defeat, Theresa May Turns to Damage Control | False | By Stephen Castle | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/sports/luka-modric-ballon-dor.html | Luka Modric Wins Ballon dâ€šÃ„Â´Or, Ending Decade of Ronaldo and Messi Triumphs | False | By Andrew Das | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/politics/trump-cohen-stone-sentence.html | Trump Urges Maximum Sentence for Lawyer Who Implicated Him | False | By Maggie Haberman | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/nyregion/strand-bookstore-landmark.html | Declare the Strand Bookstore a City Landmark? No Thanks, the Strand Says | False | By Corey Kilgannon | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/middleeast/netanyahu-corruption-israel.html | Netanyahuâ€šÃ„Â´s Obsession With Image Could Be His Downfall | False | By David M. Halbfinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/arts/crazy-rich-asians-china-wes-anderson.html | â€šÃ„Â²Crazy Rich Asiansâ€šÃ„Â´ Flops in China and More: 5 Things in Pop Culture Today | False | By Eleanor Stanford | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/business/fentanyl-china-trump.html | Trump Says China Will Curtail Fentanyl. The U.S. Has Heard That Before. | False | By Sui-Lee Wee | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/politics/trump-george-bush-capitol.html | Bushâ€šÃ„Â´s Coffin Arrives at Capitol, Where the Former President Will Lie in State | False | By Peter Baker and Sheryl Gay Stolberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/americas/migrant-caravans-tijuana.html | With U.S. Soil Achingly Close, Decision Time for Caravan Migrants | False | By Maya Averbuch and Kirk Semple | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-09 | https://www.nytimes.com/2018/12/03/books/review/chigozie-obioma.html | â€šÃ„Â²I Read Morning, Night and in Betweenâ€šÃ„Â´: How One Novelist Came to Love Books | False | By Chigozie Obioma | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-09 | https://www.nytimes.com/2018/12/03/books/review/milkman-anna-burns-man-booker-prize-winner.html | â€šÃ„Â²Milkmanâ€šÃ„Â´ Slogs Through Political and Cultural Tensions in Northern Ireland | False | By Dwight Garner | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-11 | https://www.nytimes.com/2018/12/03/science/space-stars-photons-light.html | All the Light There Is to See? 4 x 10â€šÃ„Â¡â€šÃ„Â¢â€šÃ„Â¥ Photons | False | By Dennis Overbye | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/arts/music/review-julia-bullock-langston-hughes-met-museum.html | Review: Exploring Langston Hughes in Song, Locally | False | By Zachary Woolfe | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/nyregion/joseph-esposito-fired-snow-nyc-oem.html | After Botched Snowstorm Response, de Blasio Botches Firing an Official Over It | False | By J. David Goodman and William Neuman | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/politics/brenda-snipes-elections-rick-scott.html | Brenda Snipes, Broward County Elections Chief, Rescinds Resignation in Latest Fight With Governor | False | By Matthew Haag | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/opinion/letters/robots-health-care.html | Robots in Health Care | False | | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/opinion/vietnam-refugees-trump-immigration.html | Victims of War, and Now Victims of the Trump Administration | False | By Eric Tang and Viet Thanh Nguyen | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/opinion/letters/republican-memoir-lisa-baron.html | A Memoir of Years in the G.O.P. Trenches | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-11 | https://www.nytimes.com/2018/12/03/movies/lucas-hedges-ben-is-back.html | Lucas Hedges and His Father Never Meant to Make a Movie Together | False | By Kyle Buchanan | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/business/dealbook/wynn-stock-price-trade-war.html | Trade Truce Helps Lift Wynnâ€™s Stock | False | By Stephen Grocer | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/opinion/letters/putin-bin-salman.html | Kinship Among Despots: Putin and M.B.S. | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/opinion/letters/george-hw-bush-presidency.html | Looking Back at Bush 41â€™s Presidency | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/arts/music/travis-scott-6ix9ine-dummy-boy-billboard.html | Travis Scott Tops 6ix9ine on His Way to a No. 1 Album and Single in the Same Week | False | By Joe Coscarelli | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-05 | https://www.nytimes.com/2018/12/03/dining/shelskys-bagels-brooklyn.html | Shelskyâ€™s Branches Into Bagels | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-05 | https://www.nytimes.com/2018/12/03/dining/avocaderia-book.html | Avocado Toast, of Course, but So Much More | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-05 | https://www.nytimes.com/2018/12/03/dining/menorahs-museum-at-eldridge-street.html | Celebrating the Menorahs That Hold the Hanukkah Lights | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-05 | https://www.nytimes.com/2018/12/03/dining/drinks/ridge-vineyards-monte-bello.html | A California Cab for Someone Special | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-05 | https://www.nytimes.com/2018/12/03/dining/fritz-knipschildt-mulled-wine-chocolates.html | Chocolate With a Mulled Wine Center | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/politics/bush-funeral-plans.html | Honoring George Bush: Here Are the Events and the Ceremonies | False | By Emily Cochrane | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/arts/music/princeton-tigertones-kiss-the-girl-little-mermaid.html | Princeton Singers Abandon a â€˜Â³Little Mermaidâ€™ Song Over Kissing Concerns | False | By Sopan Deb | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/politics/american-soldier-killed-afghanistan.html | Fourth Soldier Dies After Coordinated Bomb Blast in Afghanistan | False | By Thomas Gibbons-Neff | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/politics/wall-government-shutdown-trump.html | Shutdown Fight Over Wall Is Likely to Be Delayed Until Just Before Christmas | False | By Emily Cochrane | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/obituaries/robert-plotnik-bleecker-bob-dead.html | Robert Plotnik, â€˜Â³Bleecker Bobâ€™ of Record-Store Fame, Dies at 75 | False | By Sam Roberts | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/sports/packers-mike-mccarthy-nfl.html | The N.F.L. Coaching Carousel Takes a Big Turn. Whoâ€™s Next? | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/sports/basketball/nets-knicks-fans-section-114.html | New Yorkâ€™s N.B.A. Teams Donâ€™t Have Much to Celebrate. These Fans Cheer Anyway. | False | By Kelly Whiteside | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-06 | https://www.nytimes.com/2018/12/03/fashion/alchemist-miami-art-basel.html | Alchemy, Miami Style | False | By Nick Remsen | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/sports/vegas-golden-knights.html | Golden Knights Try to Recapture the Magic of Their Inaugural Season | False | By Andrew Knoll | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-05 | https://www.nytimes.com/2018/12/03/dining/brava-oven.html | Meet the Easy-Bake Oven for Grown-Ups | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-16 | https://www.nytimes.com/2018/12/03/travel/travelers-need-to-know-paris-riots.html | What Travelers Need to Know About the Paris Riots | False | By Elaine Glusac | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/politics/north-carolina-election-fraud.html | North Carolinaâ€™s Election Turmoil: What We Know and Donâ€™t Know | False | By Maggie Astor | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/obituaries/ruth-haring-dead.html | Ruth Haring, Top Chess Player Who Led Federation, Dies at 63 | False | By Dylan Loeb McClain | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/middleeast/netanyahu-corruption-cases.html | Whatâ€™s Next for Prime Minister Benjamin Netanyahu? | False | By Isabel Kershner | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/business/canned-tuna-millennials.html | Big Tuna Finds a Scapegoat: Millennials | False | By Emily S. Rueb | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/sports/olympics-medals-london-girard.html | A 2012 Olympic Gold Medal, Finally Awarded in 2018 | False | By Victor Mather | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-05 | https://www.nytimes.com/2018/12/03/us/george-bush-hiv-aids.html | â€˜Â³He Did Not Lead on AIDSâ€™: With Bush, Activists See a Mixed Legacy | False | By Liam Stack | 2019-02-11 | TX 8-696-125 |
| 2018-12-03 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/politics/fact-check-pentagon-medicare-alexandria-ocasio-cortez.html | The Misleading Claim That $21 Trillion in Misspent Pentagon Funds Could Pay for â€˜Â³Medicare for Allâ€™ | False | By Linda Qiu | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/opinion/hungary-orban-media-suppression.html | No News Is Bad News for Hungary | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/opinion/climate-denial-trump-gop.html | Climate Denial Was the Crucible for Trumpism | False | By Paul Krugman | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/americas/mexico-missing-students-president.html | Mexicoâ€šÃ„Ã´s New President Restarts Investigation Into 43 Missing Students | False | By Paulina Villegas | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/health/psychiatric-advanced-directives.html | Now Mental Health Patients Can Specify Their Care Before Hallucinations and Voices Overwhelm Them | False | By Pam Belluck | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/technology/quantum-encryption.html | The Race Is On to Protect Data From the Next Leap in Computers. And China Has the Lead. | False | By Cade Metz and Raymond Zhong | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/politics/george-bush-letters.html | George Bush: A Life Through Letters | False | By Michael Tackett | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/your-money/marriott-hack-passports.html | Marriott Hack Adds Passport Headache, but Its Intensity Is in Dispute | False | By Ron Lieber | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/opinion/alex-acosta-jeffrey-epstein-trump.html | Why Does Alex Acosta Still Have a Job? | False | By Michelle Goldberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/europe/france-yellow-vest-protests.html | Franceâ€šÃ„Ã´s Yellow Vest Protests: The Movement That Has Put Paris on Edge | False | By Alissa J. Rubin | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/nyregion/el-chapo-trial.html | El Chapoâ€šÃ„Ã´s Main Supplier: A Survivor and â€šÃ„Â¨Hands-On Bossâ€šÃ„Â¨ | False | By Alan Feuer | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/world/middleeast/saudi-chess-tournament-israel.html | Saudis Disqualified from Hosting Chess Match After Israelis Complain | False | By Rick Gladstone | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/politics/manafort-assange-wikileaks-ecuador.html | Manafort Discussed Deal With Ecuador to Hand Assange Over to U.S. | False | By Kenneth P. Vogel and Nicholas Casey | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/nyregion/michael-cohen-trump-strategy.html | Why Michael Cohen, Trumpâ€šÃ„Ã´s Fixer, Confessed to It All | False | By Benjamin Weiser | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/crosswords/daily-puzzle-2018-12-04.html | Bonanza Discovery | False | By Caitlin Lovinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/business/media/oath-children-online-privacy.html | Oath Agrees to $5 Million Settlement Over Childrenâ€šÃ„Ã´s Privacy Online | False | By Sapna Maheshwari | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/todayspaper/quotation-of-the-day-declaring-strand-bookstore-a-landmark-would-kill-it-says-strand.html | Quotation of the Day: A Bid to Preserve Strand Bookstore Would Destroy It, Owner Says | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/politics/bush-willie-horton.html | Bush Made Willie Horton an Issue in 1988, and the Racial Scars Are Still Fresh | False | By Peter Baker | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/theater/the-cher-show-review.html | Review: In â€šÃ„Â¨The Cher Show,â€šÃ„Â¨ I Got You, Babe. And You. And You. | False | By Jesse Green | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/03/theater/kanye-west-cher-show-cellphone.html | Kanye West Called Out (on Twitter) for Cellphone Use During â€šÃ„Â¨The Cher Showâ€šÃ„Â¨ | False | By Michael Paulson | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/travel/san-francisco-marriott-strike-over.html | Deal in San Francisco Ends Nationwide Marriott Strikes | False | By Karen Schwartz | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/03/world/australia/liberal-party-prime-minister-rule-change.html | Australiaâ€šÃ„Ã´s Liberal Party, Seeking to Project Stability, Tries to End Leadership Coups | False | By Jamie Tarabay | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/pageoneplus/corrections-december-4-2018.html | Corrections: December 4, 2018 | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/us/politics/stormy-daniels-book.html | In City She Shook, Stormy Daniels Speaks About Path to â€šÃ„Â¨Full Disclosureâ€šÃ„Â¨ | False | By Matt Flegenheimer | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/03/sports/soccer/ada-hegerberg-ballon-dor.html | Ada Hegerberg Won the Ballon dâ€šÃ„Ã´Or. Then She Was Asked if She Knew How to Twerk. | False | By Sarah Mervosh and Andrew Das | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/04/well/mind/accepting-alzheimers-one-lost-memory-at-a-time.html | Accepting Alzheimerâ€šÃ„Ã´s, One Lost Memory at a Time | False | By Philip S. Gutis | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/04/us/politics/trump-china-trade.html | On Politics: Trump Calls Trade Truce a Success, but Doubts Linger | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-10 | https://www.nytimes.com/2018/12/04/smarter-living/how-to-accept-a-compliment.html | How to Accept a Compliment â€šÃ„Â® Even if Itâ€šÃ„Ã´s From Yourself | False | By Micaela Marini Higgs | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/middleeast/israel-tunnels-lebanon-border-hezbollah.html | Israel Moves to Seal Hezbollah Tunnels at Lebanon Border | False | By Isabel Kershner and David M. Halbfinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/04/arts/television/whats-on-tv-tuesday-legends-of-the-lost-with-megan-fox-and-district-9.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Â¨Legends of the Lost With Megan Foxâ€šÃ„Â¨ and â€šÃ„Â¨District 9â€šÃ„Â¨ | False | By Lauren Messman | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/technology/quora-hack-data-breach.html | Quora, the Q. and A. Site, Says Data Breach Affected 100 Million Users | False | By Raymond Zhong | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-07 | https://www.nytimes.com/2018/12/04/books/critics-favorite-books.html | Times Criticsâ€šÃ„Ã´ Top Books of 2018 | False | By Dwight Garner, Parul Sehgal and Jennifer Szalai | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-04 | 2018-12-07 | https://www.nytimes.com/2018/12/04/books/times-critics-discuss-the-year-in-books-from-triumphs-to-disappointments.html | Times Critics Discuss the Year in Books, From Triumphs to Disappointments | False | By Dwight Garner, Parul Sehgal and Jennifer Szalai | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-07 | https://www.nytimes.com/2018/12/04/books/witch-elm-dopesick-more-janet-maslin-favorite-books-of-2018.html | â€˜The Witch Elm,â€™ â€˜Dopesickâ€™ and More: Janet Maslinâ€™s Favorite Books of 2018 | False | By Janet Maslin | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/04/science/puritan-tiger-beetles-vicious-predators-may-soon-hunt-again.html | Puritan Tiger Beetles, â€˜Vicious Predators,â€™ May Soon Hunt Again | False | By Karen Weintraub | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/04/nyregion/fare-evasion-new-york-city-subways.html | Fare Evasion Is Skyrocketing on New York Cityâ€™s Subway. Hereâ€™s Why. | False | By Emma G. Fitzsimmons | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/alabama-mall-shooting-autopsy.html | Black Man Killed by Police in Alabama Was Shot From Behind, Autopsy Shows | False | By Daniel Victor | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-09 | https://www.nytimes.com/2018/12/04/theater/best-broadway-theater-shows.html | Best Theater of 2018 | False | By Ben Brantley and Jesse Green | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-09 | https://www.nytimes.com/2018/12/04/magazine/why-are-we-suddenly-surrounded-by-grift.html | Why Are We Suddenly Surrounded by â€˜Griftâ€™? | False | By Nitsuh Abebe | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-06 | https://www.nytimes.com/2018/12/04/style/bleecker-street-storefronts.html | The Return of Bleecker Street | False | By Karin Nelson | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-09 | https://www.nytimes.com/2018/12/04/magazine/letter-of-recommendation-rage-against-the-machine.html | Letter of Recommendation: Rage Against the Machine | False | By Jonah Weiner | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-09 | https://www.nytimes.com/2018/12/04/travel/want-to-take-your-pet-on-your-next-vacation-here-is-what-you-need-to-know.html | Want to Take Your Pet on Your Next Vacation? Here Is What You Need to Know | False | By Justin Sablich | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/arts/la-casa-lobo-film-chile-art-basel.html | A Filmâ€™s Horrors Evoke a Dark Era in Chileâ€™s Past | False | By Nina Siegal | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-09 | https://www.nytimes.com/2018/12/04/books/review/new-noteworthy-corey-kilgannon.html | New & Noteworthy | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/arts/at-art-basel-miami-beach-changes-2018.html | At Art Basel Miami Beach, a Revamped Venue and a Focused Program | False | By Ted Loos | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/arts/art-basel-fairs-and-museums-miami.html | Art Basel Is Hardly the Only Game in Town | False | By Sophie Haigney | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/arts/selma-fariani-gallery-art-basel-miami-beach.html | A Voice for Art From North Africa and the Middle East | False | By Ginanne Brownell Mitic | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-09 | https://www.nytimes.com/2018/12/04/books/review/lucia-berlin-evening-in-paradise-welcome-home.html | A New Story Collection and a Memoir by Lucia Berlin, Patron Saint of Soulful Cool | False | By Nadja Spiegelman | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/arts/peter-van-agtmael-miami-street-photography-festival.html | Peter van Agtmaelâ€™s Eye on America | False | By James Estrin | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/arts/yousuf-karsh-portraits-florida-show.html | Yousuf Karshâ€™s Portraits Evoke a Subjectâ€™s Inner Beauty | False | By Farah Nayeri | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/nyregion/nyc-landlord-database-who-owns-what.html | Bad Landlord? These Coders Are Here to Help | False | By Luis Ferrí´Â©-Sadurní´ â™€ | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/north-carolina-election-fraud.html | Disputed North Carolina Race May Hinge on a Shadowy Operative | False | By Alan Blinder | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/arts/design-miami-2018-art-basel-.html | Design Miami Is Understated, but Its Offerings Certainly Arenâ€™t | False | By Anita Gates | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/arts/boca-raton-museum-artists-in-florida.html | Artists Who Brought Florida to Life | False | By Joseph B. Treaster | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/arts/for-zina-saro-wiwa-food-art-basel.html | For Zina Saro-Wiwa, Food Carries Meaning and Metaphor | False | By Ted Loos | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/politics-scandal-2020-presidential-campaign.html | In the Age of Trump, Can Scandal Still Sink a Politician? | False | By Lisa Lerer | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-09 | https://www.nytimes.com/2018/12/04/magazine/should-a-nonprofit-splurge-on-management.html | Should a Nonprofit Splurge on Management? | False | By Kwame Anthony Appiah | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/australia/aboriginal-massacres-elliston-memorial.html | Were These Killings a â€˜Massacreâ€™? And Who Gets to Decide? | False | By Damien Cave | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-16 | https://www.nytimes.com/2018/12/04/travel/52-places-honshu-island-japan.html | Japan Offers Lessons in Eating, Walking and Bridging the Distance | False | By Jada Yuan | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/arts/miami-bold-and-innovative-architecture.html | In Miami, Embracing the Bold and Brilliant in Architecture | False | By Sam Lubell | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-06 | https://www.nytimes.com/2018/12/04/us/porch-detroit-black-life.html | On the Front Porch, Black Life in Full View | False | By Audra D. S. Burch and Wayne Lawrence | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/george-bush-funeral-presidents.html | What Brings U.S. Presidents Together? Often, Their Funerals | False | By Matt Stevens | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/arts/a-miami-gallery-joins-the-top-ranks-at-art-basel.html | A Miami Gallery Joins the Top Ranks at Art Basel | False | By Michael Adno | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/augmented-virtual-reality-commercial-real-estate.html | With Augmented and Virtual Reality, Tour Your Office Before Itâ€Š,Â´s Built | False | By Aili McConnon | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/george-bush-memorial-funeral-photos.html | A Nation Mourns George Bush: Scenes of Tribute and Grief | False | By Marisa Schwartz Taylor | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-09 | https://www.nytimes.com/2018/12/04/realestate/a-21st-century-space-in-edwardian-clothes.html | A 21st-Century Space in Edwardian Clothes | False | By Tim McKeough | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-09 | https://www.nytimes.com/2018/12/04/well/move/even-a-little-weight-training-may-cut-the-risk-of-heart-attack-and-stroke.html | Even a Little Weight Training May Cut the Risk of Heart Attack and Stroke | False | By Gretchen Reynolds | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/04/reader-center/whatsapp-food-india.html | A Food Reporterâ€Š,Â´s Newest Tool to Reach Across India: WhatsApp | False | By Priya Krishna | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-06 | https://www.nytimes.com/2018/12/04/opinion/juries-racism-discrimination-prosecutors.html | Yes, Jury Selection Is as Racist as You Think. Now We Have Proof. | False | By Ronald Wright | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/europe/france-fuel-tax-yellow-vests.html | France Suspends Fuel Tax Increase That Spurred Violent Protests | False | By Adam Nossiter | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/smarter-living/wirecutter/everything-you-need-to-make-great-holiday-cookies.html | Everything You Need to Make Great Holiday Cookies | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/dealbook/trump-trade-truce.html | DealBook Briefing: Trumpâ€Š,Â´s Trade Truce Is Mired in Confusion | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | | https://www.nytimes.com/2018/12/04/sports/urban-meyer-ohio-state.html | Urban Meyer to Retire From Ohio State Following Tumultuous Season | False | By Marc Tracy and Victor Mather | | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/asia/afghanistan-women-soccer-abuse.html | Afghan Womenâ€Š,Â´s Soccer Team Accuses Officials of Sexual Abuse | False | By Fahim Abed and Rod Nordland | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/europe/pompeo-brussels-speech.html | Pompeo Questions the Value of International Groups Like U.N. and E.U. | False | By Gardiner Harris | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/asia/indonesia-papua-construction-workers.html | Gunmen Kill 31 Construction Workers in Indonesiaâ€Š,Â´s Papua Province, Officials Say | False | By Richard C. Paddock and Muktita Suhartono | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/movies/the-charmer-review.html | â€Š,Â?The Charmerâ€Š,Â´ Review: Desperate Man Seeks Willing Lover. Watch Out. | False | By Wesley Morris | | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/realestate/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/chicago-charter-strike.html | Nationâ€Š,Â´s First Teachersâ€Š,Â´ Strike at Charter Network Begins in Chicago | False | By Dana Goldstein | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/dealbook/the-weed-industry-may-be-better-off-without-the-support-of-big-tobacco.html | The Weed Industry May Be Better Off Without the Support of Big Tobacco | False | By John Foley | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-11 | https://www.nytimes.com/2018/12/04/science/frogs-parenting-reproduction.html | Devoted Dads of the Amphibian World | False | By Roberta Kwok | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/arts/design/getty-bronze-italy-ruling.html | Italian Court Rules Getty Museum Must Return a Prized Bronze | False | By Gaia Pianigiani | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/europe/uk-brexit-european-court-of-justice.html | U.K.â€Š,Â´s Theresa May Suffers Defeats in Parliament as Hopes Fade for Brexit Deal | False | By Stephen Castle | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/movies/tyrel-review.html | â€Š,Â?Tyrelâ€Š,Â´ Review: Drowning in a Whirlpool of Drunken Dudes | False | By Bilge Ebiri | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-06 | https://www.nytimes.com/2018/12/04/style/art-basel-carousel-raul-de-nieves.html | All the Pretty Horses! A Carousel at Art Basel | False | By David Colman | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-09 | https://www.nytimes.com/2018/12/04/neediest-cases/intern-and-learn.html | A Toast to the Future From Young People Who Needed a Path | False | By John Otis | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-09 | https://www.nytimes.com/2018/12/04/fashion/weddings/redux-older-wiser-and-still-very-much-in-love.html | Redux Older, Wiser and Still Very Much in Love | False | By Louise Rafkin | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/nyregion/nypd-drones.html | New York Police Say They Will Deploy 14 Drones | False | By Ashley Southall and Ali Winston | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/cia-senate-khashoggi-.html | Saudi Prince â€Š,Â?Complicitâ€Š,Â´ in Khashoggiâ€Š,Â´s Murder, Senators Say After C.I.A. Briefing | False | By Eric Schmitt and Nicholas Fandos | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/middleeast/italy-egypt-giulio-regeni-killing.html | Italy Says 5 Egyptian Security Officials Are Suspects in Studentâ€Š,Â´s Death | False | By Declan Walsh and Gaia Pianigiani | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/opinion/george-hw-bush-obituary.html | George Bush and the Obituary Wars | False | By Frank Bruni | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-10 | https://www.nytimes.com/2018/12/04/business/retirement/balancing-retirement-accounts.html | Maintaining Balance in Retirement Accounts | False | By John Schwartz | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2019-01-06 | https://www.nytimes.com/2018/12/04/business/retirement/retirement-integrating-old-and-young.html | Bringing Older Americans Back Into the Fold | False | By Maya Salam | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-04 | 2018-12-30 | https://www.nytimes.com/2018/12/30/business/retirement/why-the-world-needs-to-rethink-retirement.html | Why the World Needs to Rethink Retirement | False | By Katie Robertson | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/04/business/retirement/young-women-retirement-savings.html | Young Women Have to Play Catch-Up in Retirement Savings | False | By Kerry Hannon | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-12 | https://www.nytimes.com/2018/12/04/business/retirement/continuing-care-retirement-communities-baby-boomers.html | Boomers Create a Surge in Luxury Care Communities | False | By Scott James | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/un-aid-relief.html | Nearly 132 Million People Will Need Aid, U.N. Says in 2019 Appeal | False | By Nick Cumming-Bruce | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/jeffrey-epstein-settlement-sexual-abuse-court.html | Jeffrey Epstein Settles Lawsuit, Avoiding Testimony From Accusers in Sex Case | False | By Patricia Mazzei | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/german-carmakers-trump-tariffs.html | Trump Offers German Automakers a Pause on Car Tariffs, for Now | False | By Jack Ewing and Glenn Thrush | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/sports/seattle-nhl-expansion-team.html | Seattle Is Awarded an N.H.L. Expansion Team | False | By Ken Belson | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/europe/poland-coal-un.html | Playing Host to Climate Conference, Poland Promotes Coal | False | By Joanna Berendt | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/arts/music/amahl-opera-menotti.html | After Struggling With Homelessness, a Chorus Sings of Gratitude | False | By Corinna da Fonseca-Wollheim | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/arts/dance/moriah-evans-configure.html | Moriah Evans: Communitarian, Feminist, Dance Maker | False | By Gia Kourlas | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/dining/four-seasons-review.html | The Four Seasons Returns. But Can It Come Back? | False | By Pete Wells | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/dining/cookie-decorating-royal-icing.html | How to Decorate a Sugar Cookie Like a Pro | False | By Kim Severson | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/dining/sugar-cookies.html | Meet the Cookiers, Home Bakers With a Bond Stronger Than Royal Icing | False | By Kim Severson | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/stephen-bannon-guo-wengui-china.html | Steve Bannon and a Fugitive Billionaire Target a Common Enemy: China | False | By David Barboza | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/climate/cop24-climate-conference-katowice.html | COP24, the New Round of Global Climate Talks, Has Begun. We Answer Three Key Questions. | False | By Brad Plumer | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/opinion/tariffs-trump-china-trade-xi.html | You Donâ€šÃ„Ã´t Understand Tariffs, Man | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/dining/nyc-restaurant-news.html | TabeTomo, Serving Tsukemen Ramen, Opens in the East Village | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/opinion/letters/women-housework-stress.html | Women and Housework | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-06 | https://www.nytimes.com/2018/12/04/movies/netflix-hallmark-christmas.html | A Hallmark Christmas Fan Watches Netflixâ€šÃ„Ã´s Holiday Movies | False | By Kaly Soto | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/nyregion/joe-esposito-fired.html | City Hall Planned to Quietly Replace Its Top Emergency Official. Then Things Got Complicated. | False | By J. David Goodman | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/michael-avenatti-president.html | Michael Avenatti, After Flirting With Run, Says He Wonâ€šÃ„Ã´t Seek White House | False | By Maggie Astor and Matt Flegenheimer | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/opinion/letters/female-genital-mutilation.html | A Loss for Survivors of Female Genital Mutilation | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/wisconsin-republicans-power.html | Lawmakers Clash and Protesters Chant Amid Fight Over Wisconsin Governorâ€šÃ„Ã´s Power | False | By Mitch Smith and Monica Davey | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/nyregion/phil-murphy-sexual-assault-allegation.html | â€šÃ„Ã²My Pleas for Help Went Unansweredâ€šÃ„Ã´: Accuser on N.J. Governorâ€šÃ„Ã´s Handling of Sexual Assault Claims | False | By Nick Corasaniti | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/04/opinion/letters/wages-sherrod-brown.html | From Senator Sherrod Brown: â€šÃ„Ã²Wages, Wages, Wagesâ€šÃ„Ã´ | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/middleeast/houthi-yemen-peace-talks-sweden.html | Houthi Delegation Leaves Yemen for Talks in Sweden | False | By Declan Walsh | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/trump-tariff-man-china-trade.html | Trump, Self-Styled â€šÃ„Ã²Tariff Man,â€šÃ„Ã´ Issues China a Warning | False | By Alan Rappeport | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/opinion/letters/trump-fatherhood.html | â€šÃ„Ã²Dear Mr. President: I Am Writing to You as a Fatherâ€šÃ„Ã´ | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/opinion/letters/poodles-trump-putin.html | Trump as a Poodle? Donâ€šÃ„Ã´t Malign Poodles! | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/04/opinion/letters/tax-breaks-charity.html | Tax Breaks for Charity: Who Benefits? | False | | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/obituaries/paul-gregory-dead.html | Paul Gregory, Risk-Taking Showman in a Golden Age, Is Dead at 95 | False | By Robert D. McFadden | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/arts/captain-marvel-trailer-kanye-west.html | New â€šÃ„Â²Captain Marvelâ€šÃ„Â´ Trailer and More: 5 Things in Pop Culture Today | False | By Eleanor Stanford | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/europe/inf-treaty-united-states-russia.html | U.S. Gives Russia a Deadline on Nuclear Treaty | False | By Gardiner Harris and Steven Erlanger | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/media/netflix-friends.html | Netflix Will Keep â€šÃ„Â²Friendsâ€šÃ„Â´ Through Next Year in a $100 Million Agreement | False | By Edmund Lee | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/swat-leader-qanon-patch.html | Florida SWAT Officer Is Demoted After Wearing QAnon Patch Next to Mike Pence | False | By Matthew Haag | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/arts/music/thelonious-monk-competition-tom-oren.html | Israeli Pianist Wins Thelonious Monk Contest | False | By Giovanni Russonello | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/yield-curve-recession-stock-market.html | Trump Warns China That Heâ€šÃ„Â´s â€šÃ„Â²Tariff Man,â€šÃ„Â´ Spooking Stock Investors | False | By Matt Phillips and Alan Rappeport | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/asia/sri-lanka-suicide-civil-war-mental-illness.html | After Warâ€šÃ„Â´s End, a Long Struggle to Patch Invisible Wounds in Sri Lanka | False | By Mujib Mashal | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/europe/france-economy-protests.html | These 5 Numbers Explain Why the French Are in the Streets | False | By Liz Alderman | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/arts/music/apollo-theater-harlem-expansion.html | Apollo Theater to Build New Performance Spaces | False | By Sopan Deb | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/bush-capitol-visitors.html | Mourners Stream Into the Capitol to Pay Tribute to George Bush | False | By Sheryl Gay Stolberg and Emily Cochrane | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/dining/best-baking-cookbooks.html | The Best Baking Cookbooks of 2018 | False | By Margaux Laskey | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/trump-kim-north-korea-summit-meeting.html | Trump to Meet With Kim Jong-un, Despite North Koreaâ€šÃ„Â´s Lapses, Bolton Says | False | By Edward Wong and David E. Sanger | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-06 | https://www.nytimes.com/2018/12/04/style/pansexual-daughter-transgender-parenting.html | My 15-Year-Old Daughter Told Me Sheâ€šÃ„Â´s Pansexual and Dating a Transgender Boy. Iâ€šÃ„Â´m Struggling. | False | By Cheryl Strayed and Steve Almond | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-10 | https://www.nytimes.com/2018/12/04/arts/design/dia-charlotte-posenenske.html | Dia Acquires a Maximal Amount of Work by a Minimalist Master | False | By Peter Libbey | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-06 | https://www.nytimes.com/2018/12/04/fashion/yellow-vests-france-protest-fashion.html | The Power of the Yellow Vest | False | By Vanessa Friedman | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/world/europe/sicily-mafia-arrests.html | Italy and 3 Other Nations Arrest Members of Mafia | False | By Elisabetta Povoledo | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/national-republican-congressional-committee-hack.html | House Republican Campaign Committee Says It Was Hacked This Year | False | By David E. Sanger and Emily Cochrane | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/dining/food-gift-swap.html | The Magic of the Food Gift Swap | False | By Kim Severson | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-09 | https://www.nytimes.com/2018/12/04/books/review/why-religion-elaine-pagels.html | A Scholar of Religion Confronts Her Own Grief | False | By Mark Epstein | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/books/review-barefoot-woman-scholastique-mukasonga.html | â€šÃ„Â²The Barefoot Womanâ€šÃ„Â´ Keeps a Motherâ€šÃ„Â´s Memory Alive | False | By Parul Sehgal | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/xpo-logistics-miscarriages.html | Lawmakers Call for House to Investigate XPO After Workersâ€šÃ„Â´ Miscarriages | False | By Natalie Kitroeff | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/movies/academy-museum-of-motion-pictures.html | Film Academy Museum, Yet to Open, Reveals Inaugural Exhibitions | False | By Brooks Barnes | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/dining/easy-christmas-cookies.html | Festive Cookies That Wonâ€šÃ„Â´t Leave You Frazzled | False | By Alison Roman | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-06 | https://www.nytimes.com/2018/12/04/theater/review-the-making-of-king-kong.html | Review: Look! Itâ€šÃ„Â´s â€šÃ„Â²The Making of King Kongâ€šÃ„Â´! (No, Not That One.) | False | By Jesse Green | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/sports/college-football-bowls.html | From Roses to Cheez-Its, Your Guide to All 40 College Football Bowls | False | By Victor Mather | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-06 | https://www.nytimes.com/2018/12/04/obituaries/philip-bosco-dead.html | Philip Bosco, Tony-Winning Character Actor, Is Dead at 88 | False | By Robert Berkvist | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-06 | https://www.nytimes.com/2018/12/04/arts/design/turner-prize-winner-charlotte-prodger.html | Turner Prize Goes to Charlotte Prodger for Films Shot on iPhone | False | By Alex Marshall | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/southwest-key-detained-migrant-children-inquiry.html | Southwest Key, Leading Migrant Shelter Provider, Orders Internal Inquiry | False | By Kim Barker, Nicholas Kulish and Rebecca R. Ruiz | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/sports/usmnt-gregg-berhalter.html | For U.S. Soccer, a Coach Who Fit the Profile | False | By Andrew Das | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/dealbook/bank-stocks-bond-yields.html | Bank Stocks Were Bruised the Worst in the Sell-Off. Hereâ€šÃ„Ã´s Why. | False | By Stephen Grocer | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/dover-high-school-kkk-video.html | High Schoolers Sing K.K.K. Song in Class, and Teacher Gets Put on Leave | False | By Sandra E. Garcia | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/trump-amazon-post-office.html | Trump Said Amazon Was Scamming the Post Office. His Administration Disagrees. | False | By Jim Tankersley | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/opinion/-title-ix-devos-democrat-feminist.html | Iâ€šÃ„Ã´m a Democrat and a Feminist. And I Support Betsy DeVosâ€šÃ„Ã´s Title IX Reforms. | False | By Lara Bazelon | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/technology/digital-divide-us-fcc-microsoft.html | Digital Divide Is Wider Than We Think, Study Says | False | By Steve Lohr | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-05 | https://www.nytimes.com/2018/12/04/climate/epa-coal-carbon-capture.html | E.P.A. Will Ease Path to New Coal Plants | False | By Lisa Friedman | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/04/theater/torch-song-closing-broadway.html | Broadwayâ€šÃ„Ã´s â€šÃ„Ã²Torch Songâ€šÃ„Ã´ to Close in January | False | By Michael Paulson | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/04/us/utah-hate-crime.html | After Attack on Latinos, Prosecutor Calls Utahâ€šÃ„Ã´s Hate Crime Law â€šÃ„Ã²Worthlessâ€šÃ„Ã´ | False | By Liam Stack | 2019-02-11 | TX 8-696-125 |
| 2018-12-04 | 2018-12-04 | https://www.nytimes.com/2018/12/04/sports/markelle-fultz-injury-76ers.html | Sixers Guard Markelle Fultz Out Indefinitely With Nerve Disorder | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/opinion/harry-hanukkah-humor.html | Thatâ€šÃ„Ã´s One Alternative Santa | False | By Jay Ruttenberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/opinion/the-next-america.html | The â€šÃ„Ã²Next Americaâ€šÃ„Ã´ | False | By Thomas L. Friedman | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/bloomberg-iowa-2020.html | Bloomberg, Focusing on Climate Change, Says He Would Battle the Coal Industry | False | By Trip Gabriel | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/fact-check-president-bush-legacy.html | George Bushâ€šÃ„Ã´s Legacy: Revisiting Past Claims | False | By Linda Qiu | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/george-bush-funeral-unity.html | A Funeral for a President, and a Fleeting Unity for a Nation | False | By Carl Hulse | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/sports/meyer-ohio-state-retirement.html | For Urban Meyer and Ohio State, a Parting Months in the Making | False | By Marc Tracy | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/george-w-bush-family.html | For George Bush and His Eldest Son, a Relationship Unique Among American Presidents | False | By Peter Baker | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/sports/patrick-corbin-nationals.html | Nationalsâ€šÃ„Ã´ Signing of Patrick Corbin Proves Yankees Can Be Outbid | False | By Billy Witz | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/trump-hotel-maryland-dc-emoluments.html | Maryland and District of Columbia Seek Business Records Related to Trump Hotel | False | By Sharon LaFraniere | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/sports/robinson-cano-edwin-diaz-mets.html | â€šÃ„Ã²We Came Here to Winâ€šÃ„Ã´: Mets Unveil Cano and Diaz | False | By James Wagner | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/us-mexico-border-troops.html | Troops to Remain at Border Through New Year | False | By Helene Cooper | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/media/les-moonves-cbs-report.html | Les Moonves Obstructed Investigation Into Misconduct Claims, Report Says | False | By Rachel Abrams and Edmund Lee | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/leslie-moonves-cbs-board.html | â€šÃ„Ã²Disaster for CBS Shareholdersâ€šÃ„Ã´: Damning Report on Moonves Reveals Total Failure at Top | False | By James B. Stewart | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/les-moonves-cbs-report-takeaways.html | â€šÃ„Ã²Transactionalâ€šÃ„Ã´ Sex and a Secret Resignation Letter: Takeaways From a Report on Les Moonves | False | By Rachel Abrams and David Enrich | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/michael-flynn-special-counsel-sentencing-memo.html | Michael Flynn Was a Key Cooperator and Should Serve Little Prison Time, Mueller Says | False | By Adam Goldman and Eileen Sullivan | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-07 | https://www.nytimes.com/2018/12/04/opinion/france-yellow-vests-protests-macron.html | Paris Burning | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/crosswords/daily-puzzle-2018-12-05.html | Call for Help | False | By Caitlin Lovinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/who-is-jon-meacham.html | Jon Meacham, Bushâ€šÃ„Ã´s Biographer, Will Also Deliver a Eulogy | False | By Michael Tackett | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/pageoneplus/corrections-december-5-2018.html | Corrections: December 5, 2018 | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/todayspaper/quotation-of-the-day-france-suspends-fuel-tax-increase-that-prompted-violent-protests.html | Quotation of the Day: France Suspends Fuel Tax Increase That Prompted Violent Protests | False | | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/panama-papers-indictment.html | U.S. Prosecutors Bring Their First Charges Over the Panama Papers | False | By Jesse Drucker | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/bush-family-state-funeral.html | â€šÃ„Ã²A Mixture of Sad and Joyfulâ€šÃ„Ã´: The Old Bush Gang Gathers for a Final Send-Off | False | By Peter Baker | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/04/us/woman-shoots-prison-escapee-south-carolina.html | Prison Escapee Is Fatally Shot by Woman After He Breaks Into Her Home, Sheriff Says | False | By Matt Stevens | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/us/politics/georgia-runoff-secretary-state.html | Republicans Keep Control of Georgia Elections With Runoff Victory | False | By Richard Fausset | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/movies/kevin-hart-oscars.html | Kevin Hart Will Host the 2019 Oscars | False | By Sarah Mervosh and Andrew R. Chow | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/04/business/media/hollywood-diversity-program.html | Amazon Backs Trade Publicationâ€šÃ„Ã´s Hollywood Diversity Effort | False | By Brooks Barnes | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/05/climate/agriculture-food-global-warming.html | Can We Grow More Food on Less Land? Weâ€šÃ„Ã´ll Have To, a New Study Finds | False | By Brad Plumer | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2019-01-03 | https://www.nytimes.com/interactive/2018/12/05/world/africa/eritrea-peace-deal.html | A Reclusive Nation Cracks Open Its Doors | False | By Malin Fezehai | 2019-03-06 | TX 8-705-645 |
| 2018-12-05 | 2018-11-14 | https://www.nytimes.com/2018/12/05/fashion/watches-awake-sustainability.html | A Watch Made With the Ocean in Mind | False | By Mike Ives | 2019-01-08 | TX 8-671-446 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/us/politics/deval-patrick-president-2020.html | Deval Patrick Wonâ€šÃ„Ã´t Run in 2020, Citing â€šÃ„Ã²Crueltyâ€šÃ„Ã´ of the Process | False | By Stephanie Saul | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/05/business/global-markets.html | Global Markets Fall After a Wall Street Sell-Off Spurred by Trump Tweets | False | By Alexandra Stevenson | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/05/arts/television/whats-on-tv-wednesday-the-marvelous-mrs-maisel-and-michelle-obama.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²The Marvelous Mrs. Maiselâ€šÃ„Ã´ and Michelle Obama | False | By Gabe Cohn | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/05/opinion/eu-italy-debt-crisis.html | How Does the E.U. Think This Is Going to End? | False | By Adam Tooze | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/us/politics/rudy-giuliani-twitter-links.html | Rudy Giuliani Says Twitter Sabotaged His Tweet. Actually, He Did It Himself. | False | By Daniel Victor | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/05/nyregion/de-blasio-nyc-mayor-city-hall.html | New Yorkâ€šÃ„Ã´s Vanishing Mayor | False | By William Neuman | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/movies/best-movies.html | Best Movies of 2018 | False | By Manohla Dargis and A.O. Scott | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/arts/music/the-best-classical-music-of-2018.html | The Best Classical Music of 2018 | False | By Anthony Tommasini, Zachary Woolfe, Joshua Barone and Seth Colter Walls | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-11 | https://www.nytimes.com/2018/12/05/well/move/nike-vaporfly-4-shoe-may-make-some-run-faster.html | Nike Vaporfly 4% Shoe May Make Some Run Faster | False | By Gretchen Reynolds | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/style/holiday-makeup.html | Itâ€šÃ„Ã´s Holiday Time. Youâ€šÃ„Ã´re Not Supposed to Look Natural. | False | By Crystal Martin | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/05/magazine/how-to-rescue-a-cat-from-a-tree.html | How to Rescue a Cat From a Tree | False | By Malia Wollan | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/05/magazine/even-better-than-the-original-ashure.html | Even Better Than the Original Ashure | False | By Samin Nosrat | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-13 | https://www.nytimes.com/2018/12/05/style/how-to-raise-a-foodie.html | The Littlest Epicures | False | By Katherine Rosman | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/magazine/its-time-to-study-whether-eating-particular-diets-can-help-heal-us.html | Itâ€šÃ„Ã´s Time to Study Whether Eating Particular Diets Can Help Heal Us | False | By Siddhartha Mukherjee | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/nyregion/marijuana-legalized-nyc-subway.html | Smoke a Joint, Save the Subway? | False | By Emma G. Fitzsimmons | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/books/review/zachary-leader-life-saul-bellow.html | Was Saul Bellow a Man or a Jerk? Both, a Monumental Biography Concludes | False | By Mark Greif | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/us/politics/george-bush-cold-war.html | Mourning Not Just George Bushâ€šÃ„Ã´s Death, but the World Order He Helped Build | False | By Mark Landler | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-05 | https://www.nytimes.com/2018/12/05/fashion/smythson-england-luc-goidadin.html | Turning Smythsonâ€šÃ„Ã´s Heritage into Sales (He Hopes) | False | By Rachel Felder | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/travel/09frugal-islands-budget-travel-tips.html | Basking in the Sun This Winter, for Less | False | By Lucas Peterson | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/travel/five-places-to-go-in-bogota.html | Five Places to Go in Bogotá̂Â° | False | By Brooke Porter Katz | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-11 | https://www.nytimes.com/2018/12/05/science/snails-hunger-food.html | What a Hungry Snail Reveals About Your Grocery Store Breakdowns | False | By JoAnna Klein | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/fashion/textiles-laboratory-tilburg-netherlands.html | A Dutch Laboratory That Paints in Yarn | False | By Diane Daniel | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/realestate/darien-conn-an-old-new-england-town-with-a-busy-social-life.html | Darien, Conn.: An Old New England Town With a Busy Social Life | False | By Jill P. Capuzzo | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/fashion/lace-carrickmacross-ireland.html | In Ireland, Making Lace for the Love of It | False | By Sandra Jordan | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/fashion/buttons-desrues-chanel.html | Whoâ€šÃ„Ã´s Got the Button? Chanel | False | By Giranne Brownell Mitic | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/fashion/craftsmanship-antico-setificio-fiorentino-florence-italy.html | In Florence, an â€šÃ„Ã²Undiscovered Jewelâ€šÃ„Ã´ of a Fabric Mill | False | By Kathleen Beckett | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/opinion/editorials/scott-stringer-andrew-cuomo-carl-mccall-bill-thompson.html | No Back-Room Raise for Albany | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/lego-sesame-street-refugees.html | Lego Foundation and Sesame Street Team Up to Help Refugee Children | False | By Karen Zraick | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/opinion/google-facebook-privacy.html | The End of Privacy Began in the 1960s | False | By Margaret Oâ€šÃ„Ã´Mara | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-07 | https://www.nytimes.com/2018/12/05/arts/design/alice-kandell-show-us-your-wall.html | Enshrining Tibetan Buddhist Artifacts at Home. For Now. | False | By Ted Loos | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/business/dealbook/trump-trade-china.html | DealBook Briefing: Even During a Trade Truce, Trump Is a â€šÃ„Ã²Tariff Manâ€šÃ„Ã´ | False | | | TX 8-696-125 |
| 2018-12-05 | 2018-12-07 | https://www.nytimes.com/2018/12/05/reader-center/clint-eastwood-movie-drug-mule-sinaloa-cartel.html | The Long Path From My Desk to Clint Eastwoodâ€šÃ„Ã´s â€šÃ„Ã²The Muleâ€šÃ„Ã´ | False | By Sam Dolnick | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/europe/uk-police-ramming-moped-video.html | London Policeâ€šÃ„Ã´s Tactic to Stop Thieves on Scooters: Ram Them | False | By Palko Karasz | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/asia/us-military-contractor-iran-sanctions.html | To Feed U.S. Troops, Businessman Violated Iran Sanctions, Charges Say | False | By Rod Nordland | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/europe/yellow-vests-france.html | How Franceâ€šÃ„Ã´s â€šÃ„Ã²Yellow Vestsâ€šÃ„Ã´ Differ From Populist Movements Elsewhere | False | By Adam Nossiter | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/us/politics/george-hw-bush-funeral.html | Major Moments of President George Bushâ€šÃ„Ã´s Funeral | False | By The New York Times | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/business/dealbook/china-venture-capital.html | Chinaâ€šÃ„Ã´s 2018 Venture Capital Binge Could Turn Into a Hangover | False | By Alec Macfarlane | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/fashion/chanel-metiers-d-art-temple-of-dendur.html | Chanel Has Its Own Met Gala, in a Way | False | By Vanessa Friedman | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/realestate/550000-homes-in-florida-indiana-and-new-hampshire.html | $550,000 Homes in Florida, Indiana and New Hampshire | False | By Julie Lasky | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/us/wisconsin-power-republicans.html | Wisconsin Republicans Defiantly Move to Limit the Power of Incoming Democrats | False | By Mitch Smith and Monica Davey | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/us/snowball-fight-colorado-ban-repeal.html | 9-Year-Old Boy Helps Repeal Snowball Throwing Ban in Colorado Town | False | By Emily S. Rueb | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/health/uterus-transplant-birth.html | From a Deceased Womanâ€šÃ„Ã´s Transplanted Uterus, a Live Birth | False | By Emily Baumgartner | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/us/politics/trump-xi-trade-china.html | Trump Cites â€šÃ„Ã²Strong Signalsâ€šÃ„Ã´ From Xi as Trade Fears Return | False | By Alan Rappeport and Jim Tankersley | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/neediest-cases/homeless-to-dream-job.html | From Homeless to Dream Job in Just One Year | False | By Remy Tumin | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/business/energy-environment/opec-meeting-oil-industry.html | As OPEC Meets, Sizing Up Its Power and Its Politics | False | By Stanley Reed | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-07 | https://www.nytimes.com/2018/12/05/books/george-hw-bush-funeral.html | 3 Books About George H.W. Bushâ€šÃ„Ã´s Legacy | False | By Concepciã³nâ€°Ã¶n de Leã³nâ€°Ã¶n | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/technology/facebook-documents-uk-parliament.html | Facebook Used Peopleâ€šÃ„Ã´s Data to Favor Certain Partners and Punish Rivals, Documents Show | False | By Adam Satariano and Mike Isaac | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/sports/courtney-dauwalter-200-mile-race.html | The Woman Who Outruns the Men, 200 Miles at a Time | False | | | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/technology/personaltech/instagram-influencers-dogs-food.html | I Tried to Make My Dog an Instagram Celebrity. I Failed. | False | By Brian X. Chen | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/sports/redskins-josh-johnson-colin-kaepernick.html | Redskins Sign an Out-of-Work Quarterback. Itâ€šÃ„Ã´s Not You-Know-Who. | False | By Victor Mather | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/europe/uk-london-skeleton-boots.html | 500-Year-Old Skeleton Found in London (Thigh-High Boots and All) | False | By Palko Karasz | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-16 | https://www.nytimes.com/2018/12/05/theater/clueless-the-musical-amy-heckerling.html | â€šÃ„Ã²Cluelessâ€šÃ„Ã´ Was Amy Heckerlingâ€šÃ„Ã´s Masterpiece. Is She Done With It? As If. | False | By Taffy Brodesser-Akner | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/middleeast/khashoggi-turkey-saudi-arrest-warrants.html | Turkey Calls for Arrest of Aides to Saudi Crown Prince in Khashoggi Killing | False | By Carlotta Gall | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/arts/music/bush-atwater-inauguration-concert.html | George Bush, Soul Man? Footage From an Inauguration Concert Is Restored | False | By Ben Sisario | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/arts/music/san-francisco-symphony-esa-pekka-salonen.html | San Francisco Symphony Lands a Disrupter: Esa-Pekka Salonen | False | By Michael Cooper | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/us/politics/national-day-mourning.html | National Day of Mourning for Bush: What It Means and Whatâ€šÃ„Ã´s Closed | False | By Niraj Chokshi and Matthew Haag | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-17 | https://www.nytimes.com/2018/12/05/obituaries/charley-parkhurst-overlooked.html | Overlooked No More: Charley Parkhurst, Gold Rush Legend With a Hidden Identity | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/upshot/to-reduce-privacy-risks-the-census-plans-to-report-less-accurate-data.html | To Reduce Privacy Risks, the Census Plans to Report Less Accurate Data | False | By Mark Hansen | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/arts/music/review-metropolitan-opera-traviata-yannick-nezet-seguin.html | Review: â€šÃ„Ã²La Traviataâ€šÃ„Ã´ Opens a New Era at the Met Opera | False | By Anthony Tommasini | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/health/crispr-gene-editing-embryos.html | Why Are Scientists So Upset About the First Crispr Babies? | False | By Gina Kolata and Pam Belluck | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/opinion/michael-flynn-robert-mueller-trump-sentencing.html | Michael Flynn, Witness for the Prosecution | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/americas/mexico-migrants.html | Mexico Once Saw Migration as a U.S. Problem. Now It Needs Answers of Its Own. | False | By Kirk Semple | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/t-magazine/noodle-kugel-recipe-sierra-tishgart.html | A Surprisingly Sweet Noodle Dish for the Holidays | False | By Nick Marino | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/climate/greenhouse-gas-emissions-2018.html | Greenhouse Gas Emissions Accelerate Like a â€šÃ„Ã²Speeding Freight Trainâ€šÃ„Ã´ in 2018 | False | By Kendra Pierre-Louis | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/arts/dance/review-alvin-ailey-ronald-k-brown-the-call.html | Review: Evoking Ailey, a Beautiful Conversation Between Choreographers | False | By Gia Kourlas | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-23 | https://www.nytimes.com/2018/12/05/arts/television/the-marvelous-mrs-maisel-costumes-set-design.html | Turning Back Time on â€šÃ„Ã²The Marvelous Mrs. Maiselâ€šÃ„Ã´ | False | By Todd Heisler and Alexis Soloski | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/arts/music/xxxtentacion-skins.html | As XXXTentacionâ€šÃ„Ã´s Posthumous Album Arrives, a Battle Over His Legacy Rages On | False | By Steve Knopper | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-10 | https://www.nytimes.com/2018/12/05/arts/design/for-att-balancing-change-and-preservation-under-the-same-broken-pediment.html | For AT&T, Balancing Change and Preservation Under the Same Broken Pediment | False | By Michael Kimmelman | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/europe/putin-missiles-trump-pompeo.html | Putin Vows to â€šÃ„Ã²React Accordinglyâ€šÃ„Ã´ if U.S. Withdraws From Nuclear Treaty | False | By Neil MacFarquhar | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/business/media/weekly-standard-trump-conservative-media.html | A Conservative Magazine May Pay a Price for Being Unfriendly to Trump | False | By Jim Rutenberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/middleeast/israel-netanyahu-tunnels.html | Suspected of Crimes, Netanyahu Is Also Suspected of Fear-Mongering | False | By Isabel Kershner | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/opinion/letters/holiday-windows-new-york-city.html | Holiday Windows as Art | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/movies/saoirse-ronan-margot-robbie-mary-queen-of-scots.html | Saoirse Ronan and Margot Robbie Are Coming Into Their Power | False | By Kyle Buchanan | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/opinion/letters/personal-finance.html | Keeping Track of Expenses | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/opinion/letters/trump-dictators.html | Trumpâ€šÃ„Ã´s Bromance With Dictators | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/us/politics/george-w-bush-eulogy.html | Video and Full Transcript of George W. Bushâ€šÃ„Ã´s Eulogy for His Father | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/opinion/letters/trump-china-trade.html | Trade War With China: Not So â€šÃ„Ã²Easy to Winâ€šÃ„Ã´ | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/arts/tom-cruise-cardi-b-offset.html | Tom Cruise Wants to Fix Your TV Settings: 5 Things in Pop Culture Today | False | By Eleanor Stanford | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/books/review-bringing-down-colonel-sex-scandal-patricia-miller.html | Revelations and Reckonings in a Sex Scandal From Long Before #MeToo | False | By Jennifer Szalai | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/middleeast/uk-student-matthew-hedges-emirates-spy-released.html | U.K. Student Describes Horrors of Life in an Emirati Jail | False | By Benjamin Mueller | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/us/politics/bush-funeral-national-cathedral.html | In Funeral of Pomp and Pageantry, Nation Bids Farewell to George Bush | False | By Peter Baker | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/obituaries/james-duke-dead.html | James Duke, 88, Globe-Trotting Authority on Healing Plants, Is Dead | False | By John Motyka | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/opinion/letters/hanukkah-christmas.html | Lighting Menorahs Amid the Christmas Lights | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/nyregion/medical-debt-charity-ny.html | 2 New Yorkers Erased $1.5 Million in Medical Debt for Hundreds of Strangers | False | By Sharon Otterman | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/technology/personaltech/times-crossword-digital.html | How the Digital Era Has Changed the Daily Crossword | False | By Sam Ezersky | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/europe/luigi-di-maio-five-star-italy.html | The Father, the Son and the Sins of Italian Politics | False | By Jason Horowitz | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/business/cefc-china-patrick-ho.html | Ex-Hong Kong Official Convicted in Bribe Case Involving Chinese Oil Company | False | By Matthew Goldstein | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-07 | https://www.nytimes.com/2018/12/05/opinion/trump-kushner-criminal-justice-reform.html | Trump Shrugs Off Criminal Justice Reform | False | By Michelle Cottle | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-07 | https://www.nytimes.com/2018/12/05/opinion/petro-poroshenko-putin-ukraine.html | Putin Must Be Punished | False | By Petro Poroshenko | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-08 | https://www.nytimes.com/2018/12/05/opinion/walk-cat-leash.html | Yes, You Should Walk Your Cat | False | By David Grimm | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-07 | https://www.nytimes.com/2018/12/05/movies/ben-is-back-review.html | â€˜Ben Is Backâ€™ Review: A Mother and Son Face the Horrors of Addiction | False | By A.O. Scott | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/business/james-dyson-corner-office.html | James Dyson: â€˜The Public Wants to Buy Strange Thingsâ€™ | False | By David Gelles | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-11 | https://www.nytimes.com/2018/12/05/well/live/six-to-8-hours-a-night-may-be-the-sweet-spot-for-sleep.html | Six to 8 Hours a Night May Be the Sweet Spot for Sleep | False | By Nicholas Bakalar | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-07 | https://www.nytimes.com/2018/12/05/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/realestate/house-hunting-in-mexico.html | House Hunting in â€¦ Â¶ Mexico | False | By Roxana Popescu | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/obituaries/charles-harrison-dead.html | Charles Harrison, 87, Designer Who Reshaped the View-Master, Dies | False | By Katharine Q. Seelye | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/style/holiday-gifts-cool-friend.html | Gifts for the Person Whoâ€šÃ„Ã´s Cooler Than You Are | False | By Hayley Phelan | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/nyregion/james-rackover-sentencing.html | Jewelerâ€šÃ„Ã´s Surrogate Son Gets Maximum Sentence in Grisly Murder | False | By Jan Ransom | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-07 | https://www.nytimes.com/2018/12/05/arts/music/union-local-802-american-federation-musicians.html | Propelled by Pension Fears, a Musiciansâ€šÃ„Ã´ Union Elects Change | False | By Michael Cooper | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/obituaries/robert-rainwater-dead.html | Robert Rainwater, Influential Art Curator, Is Dead at 75 | False | By Roberta Smith | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-07 | https://www.nytimes.com/2018/12/05/obituaries/sy-kattelson-dead.html | Sy Kattelson Dies at 95; Photographer Made Art From Street Life | False | By Daniel E. Slotnik | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/business/pantone-2019-color-of-the-year-living-coral.html | How Pantone Picked â€šÃ„Ã²Living Coralâ€šÃ„Ã´ as the 2019 â€šÃ„Ã²Color of the Yearâ€šÃ„Ã´ | False | By Wendy MacNaughton | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-07 | https://www.nytimes.com/2018/12/05/obituaries/andrei-bitov-russian-writer-who-chose-not-to-flee-dies-at-81.html | Andrei Bitov, Russian Writer Who Chose Not to Flee, Dies at 81 | False | By Neil Genzlinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/europe/merkel-storm-translation-germany.html | Some Words Defy Translation. Angela Merkel Showed Why. | False | By Melissa Eddy | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/sports/kemba-walker-charlotte-hornets.html | How Kemba Walker Quietly Became an N.B.A. Superstar | False | By Howard Megdal | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/technology/uber-self-driving-cars.html | Uberâ€šÃ„Ã´s Self-Driving Cars Are Set to Return in a Downsized Test | False | By Daisuke Wakabayashi and Kate Conger | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/business/huawei-cfo-arrest-canada-extradition.html | Huawei C.F.O. Is Arrested in Canada for Extradition to the U.S. | False | By Daisuke Wakabayashi and Alan Rappeport | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/us/politics/wisconsin-governor-legal-challenge.html | Wisconsin, Limiting Governor, Borrows a Page From North Carolinaâ€šÃ„Ã´s Book | False | By Maggie Astor | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-07 | https://www.nytimes.com/2018/12/05/movies/dumplin-review.html | Review: â€šÃ„Ã²Dumplinâ€šÃ„Ã´ â€šÃ„Ã² Shares an Ordinary Girlâ€šÃ„Ã´s Truth | False | By Manohla Dargis | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/us/politics/north-carolina-vote-fraud-absentee.html | North Carolina Republicans Targeted Voter Fraud. Did They Look at the Wrong Kind? | False | By Alan Blinder and Michael Wines | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-06 | https://www.nytimes.com/2018/12/05/technology/facebook-emails-privacy-data.html | Facebook Emails Show Its Real Mission: Making Money and Crushing Competition | False | By Kevin Roose | 2019-02-11 | TX 8-696-125 |
| 2018-12-05 | 2018-12-09 | https://www.nytimes.com/2018/12/05/arts/design/best-art.html | Best Art of 2018 | False | By Roberta Smith, Holland Cotter and Jason Farago | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/nyregion/queens-jogger-trial.html | The Murder Case Seemed Solid. Hereâ€šÃ„Ã´s Why Jurors Would Not Convict. | False | By Jan Ransom | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/arts/music/minnesota-orchestra-osmo-vanska.html | Osmo Vanska, Risk-Taker With the Minnesota Orchestra, to Leave | False | By Michael Cooper | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/asia/marines-japan.html | Five U.S. Marines Missing in Aircraft Accident Off Japan | False | By Austin Ramzy and Alan Yuhas | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/us/politics/michael-flynn-turkey-investigation-virginia.html | As Flynn Case Winds Down, Investigation of Turkish Lobbying Persists | False | By Mark Mazzetti and Adam Goldman | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/sports/manchester-united-arsenal.html | At Arsenal, a Little Less Bumbling, and a Lot Less Grumbling | False | By Rory Smith | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/opinion/trump-wrong-voter-fraud.html | Trump Gets It All Wrong | False | By Gail Collins | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/05/world/australia/chris-dawson-arrest-teachers-pet.html | With Chris Dawsonâ€™s Arrest in Sydney Killing, Others Break Silence on Teacher Misconduct | False | By Isabella Kwai | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/sports/usa-gymnastics-bankruptcy.html | Amid Ongoing Reorganization, U.S.A. Gymnastics Files for Bankruptcy | False | By Juliet Macur | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/05/movies/amazing-grace-review.html | â€˜Amazing Graceâ€™ Review: Aretha Franklin Is Glorious in a Rousing Concert Film | False | By Wesley Morris | | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/arts/harvey-weinstein-email.html | Harvey Weinstein Makes an Email Plea: â€˜Iâ€™ve Had One Hell of a Yearâ€™ | False | By Elizabeth A. Harris and Jan Ransom | | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/sports/paul-goldschmidt-cardinals.html | Cardinals Acquire Paul Goldschmidt Hoping He Can Fill Albert Pujolsâ€™s Shoes | False | By Tyler Kepner | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/pageoneplus/corrections-december-6-2018.html | Corrections: December 6, 2018 | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/us/charlottesville-trial-fields.html | In Charlottesville Murder Trial, Courtroom Relives Trauma of a Violent Day | False | By Farah Stockman | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/todayspaper/quotation-of-the-day-a-day-of-pageantry-fit-for-a-political-patriarch.html | Quotation of the Day: A Day of Pageantry Fit for a Political Patriarch | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/crosswords/daily-puzzle-2018-12-06.html | Premiere | False | By Caitlin Lovinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/theater/selkie-review.html | Review: â€˜Selkieâ€™ Makes a Splash of Bad Romance | False | By Laura Collins-Hughes | | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/world/europe/merkel-legacy-germany.html | â€˜Already an Exceptionâ€™: Merkelâ€™s Legacy Is Shaped by Migration and Austerity | False | By Katrin Bennhold | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/nyregion/bronx-shooting.html | Police Shoot Armed Man During Gun Battle in the Bronx; 2 Bystanders Injured | False | By Matt Stevens and Nate Schweber | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/05/business/media/moviepass-subscription-plan.html | MoviePass, Rattled by a Rough Year, Tries to Change Its Ways | False | By Brooks Barnes | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/06/style/water-bed-founder.html | The Squishiest, Sweetest Sleep | False | By Penelope Green | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/06/opinion/yemen-sweden-famine-peace-talks.html | Renewed Hope for Peace in Yemen | False | By Martin Griffiths | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/06/arts/television/whats-on-tv-thursday-the-2018-americanafest-and-theres-something-about-mary.html | Whatâ€™s on TV Thursday: The 2018 Americanafest and â€˜Thereâ€™s Something About Maryâ€™ | False | By Gabe Cohn | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/arts/music/best-songs.html | The 65 Best Songs of 2018 | False | By Jon Pareles and Jon Caramanica | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/arts/music/best-albums.html | The 28 Best Albums of 2018 | False | By Jon Pareles and Jon Caramanica | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/06/nyregion/nyc-housing-mentally-ill.html | â€˜I Want to Live Like a Human Beingâ€™: Where N.Y. Fails Its Mentally Ill | False | By Joaquin Sapien and Tom Jennings | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/06/arts/music/best-jazz.html | Best Jazz of 2018 | False | By Giovanni Russonello | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/asia/north-korea-missile-bases.html | North Korea Is Expanding Missile Base With Eye Toward U.S., Experts Warn | False | By Choe Sang-Hun | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/europe/iceland-politicians-bar-sexist-remarks.html | Iceland in Uproar Over Secret Recording of Politiciansâ€™ Sexist and Crude Remarks | False | By Ceylan Yeginsu and Egill Bjarnason | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/06/science/species-naming-auction-rainforest-trust.html | Want to Name a New Frog? A Whiskered Mouse? An Orchid? Be the Highest Bidder | False | By Julia Jacobs | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/magazine/new-sentences-from-the-comic-book-story-of-professional-wrestling.html | New Sentences: From â€˜The Comic Book Story of Professional Wrestlingâ€™ | False | By Sam Anderson | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/travel/hotels-are-enhancing-offerings-for-pint-size-guests.html | Hotels Are Enhancing Offerings for Pint-Size Guests | False | By Shivani Vora | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-06 | 2018-12-16 | https://www.nytimes.com/2018/12/06/travel/what-to-do-in-kailua-kona-hawaii.html | 36 Hours in Kailua-Kona | False | By Remy Scalza | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/travel/billy-eichner-has-never-been-to-paris.html | Billy Eichner Has Never Been to Paris | False | By Jacob Bernstein | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/elizabeth-warren-dna-test-2020.html | Elizabeth Warren Stands by DNA Test. But Around Her, Worries Abound. | False | By Astead W. Herndon | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/movies/golden-globes-2019.html | â€šÃ„Â²A Star Is Bornâ€šÃ„Â´ and â€šÃ„Â²Viceâ€šÃ„Â´ Lead the 2019 Golden Globes Nominations | False | By Brooks Barnes | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/upshot/us-murder-rate-for-2018-is-on-track-for-a-big-drop.html | U.S. Murder Rate for 2018 Is on Track for a Big Drop | False | By Jeff Asher | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/california-republicans-midterms.html | â€šÃ„Â²There Isnâ€šÃ„Â´t Hope for Usâ€šÃ„Â´: Once Dominant, California Republicans Are on the Ropes | False | By Adam Nagourney | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/books/review/michelle-obama-by-the-book.html | Michelle Obama: By the Book | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/realestate/nomadic-new-yorkers-alight-on-the-upper-east-side.html | Nomadic New Yorkers Alight on the Upper East Side | False | By Joyce Cohen | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/business/rwanda-charcoal-pellet-stoves-.html | Toxic Smoke Is Africaâ€šÃ„Â´s Quiet Killer. An Entrepreneur Says His Fix Can Make a Fortune | False | By Peter S. Goodman | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/technology/huawei-arrest-meng-wanzhou.html | Arrest Shakes Huawei as Global Skepticism of Its Business Grows | False | By Raymond Zhong and Li Yuan | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/asia/american-priest-molest-boys-philippines.html | American Priest Is Accused of Molesting Boys in the Philippines | False | By Jason Gutierrez | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/theater/hadestown-macbeth-switzerland.html | In These Plays About Couples, Hell Is Other People | False | By Matt Wolf | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/bush-texas-funeral-burial.html | For George Bush, One Last Funeral, and Then a 70-Mile Train Ride | False | By Manny Fernandez | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/business/stocks-wall-street-huawei-trade.html | Whiplash on Wall Street as Tension About Global Economy Mounts | False | By Alexandra Stevenson and Matt Phillips | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/business/dealbook/facebook-email-data.html | DealBook Briefing: Inside the Emails Facebook Never Thought Youâ€šÃ„Â´d Read | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/movies/the-great-pretender-review.html | â€šÃ„Â²The Great Pretenderâ€šÃ„Â´ Review: Tedious Love Affairs in Artsy Brooklyn | False | By Glenn Kenny | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/movies/the-partys-just-beginning-review.html | â€šÃ„Â²The Partyâ€šÃ„Â´s Just Beginningâ€šÃ„Â´ Review: Loss and Love in Inverness | False | By Glenn Kenny | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/movies/bitter-melon-review.html | â€šÃ„Â²Bitter Melonâ€šÃ„Â´ Review: Filipino-American Brothers Go Home for the Holidays | False | By Ben Kenigsberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/movies/divide-and-conquer-the-story-of-roger-ailes-review.html | â€šÃ„Â²Divide and Conquer: The Story of Roger Ailesâ€šÃ„Â´ Review: Portrait of a News Exec | False | By Ben Kenigsberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/movies/swimming-with-men-review.html | â€šÃ„Â²Swimming With Menâ€šÃ„Â´ Review: An Amiable Look at Aging Bodies | False | By Teo Bugbee | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/movies/asher-review.html | â€šÃ„Â²Asherâ€šÃ„Â´ Review: An Aging Hit Man Finds Love | False | By Glenn Kenny | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/business/media/billboard-magazine-new-editor.html | A New Editor, and a New Start, for Troubled Billboard Magazine | False | By Jaclyn Peiser | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/middleeast/yemen-peace-talks.html | Yemen Peace Talks Begin With Agreement to Free 5,000 Prisoners | False | By Declan Walsh | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/australia/encryption-bill-nauru.html | Australian Government Passes Contentious Encryption Law | False | By Jamie Tarabay | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/business/opec-meeting-production-cut.html | On First Day of OPEC Meetings, No Deal to Cut Global Oil Output | False | By Stanley Reed | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/technology/lyft-ipo-uber.html | Lyft, Racing Uber Toward I.P.O., Takes a Crucial Step | False | By Kate Conger | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/anita-hill-sexual-harassment-metoo.html | â€šÃ„Â²Clearly the Tide Has Not Turnedâ€šÃ„Â´: A Q&A With Anita Hill | False | By Susan Chira | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/realestate/homes-for-sale-in-merrick-new-york-and-wilton-connecticut.html | Homes for Sale in New York and Connecticut | False | By Marcelle Sussman Fischler and Lisa Prevost | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/movies/golden-globe-nominations.html | Golden Globe Nominations 2019: Here Is the Full List | False | Compiled by Sara Aridi | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-06 | 2018-12-08 | https://www.nytimes.com/2018/12/06/movies/golden-globes-movies.html | Golden Globesâ€šÃ„Ã´ Biggest Snubs: â€šÃ„Ã²Widowsâ€šÃ„Ã´ and â€šÃ„Ã²First Manâ€šÃ„Ã´ Take Hits | False | By Kyle Buchanan | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/europe/germany-conservatives-angela-merkel.html | Who Will Replace Angela Merkel as German Conservativesâ€šÃ„Ã´ Leader? | False | By Melissa Eddy | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-08 | https://www.nytimes.com/2018/12/06/us/army-navy-mascot.html | A Covert Coup for Cadets: Steal the Mascot | False | By Dave Philipps | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/realestate/the-incredible-shrinking-apartment.html | The Incredible Shrinking Apartment | False | By Michael Kolomatsky | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/europe/ireland-legal-abortion-vote.html | Irish Lawmakers Vote to Allow Abortion, Part of Landmark Liberal Shift | False | By Ed Oâ€šÃ„Ã´Loughlin | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/europe/luxembourg-free-mass-transit.html | Luxembourg to Become the First Country to Offer Free Mass Transit for All | False | By Palko Karasz | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/asia/india-man-eating-tiger-hunter.html | Hunter Who Killed Man-Eating Tiger in India Broke Laws, Officials Say | False | By Hari Kumar | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/opinion/trans-gender-dysphoria-mental-disorder.html | Being Trans Is Not a Mental Disorder | False | By Roy Richard Grinker | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/television/golden-globes-tv.html | â€šÃ„Ã²Bodyguardâ€šÃ„Ã´ and â€šÃ„Ã²Atlantaâ€šÃ„Ã´: TV Surprises and Snubs of the 2019 Golden Globes | False | By Margaret Lyons | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/europe/uk-golden-visa-suspended.html | What Are Britainâ€šÃ„Ã´s â€šÃ„Ã²Golden Visas,â€šÃ„Ã´ and Why Are They Being Suspended? | False | By Ceylan Yeginsu | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/climate/trump-sage-grouse-oil.html | Trump Drilling Plan Threatens 9 Million Acres of Sage Grouse Habitat | False | By Coral Davenport | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/movies/mary-queen-of-scots-review.html | â€šÃ„Ã²Mary Queen of Scotsâ€šÃ„Ã´ Review: Sexy, Spirited and Almost Convincing | False | By A.O. Scott | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-18 | https://www.nytimes.com/2018/12/06/science/aphid-nymphs-hitchhiking.html | An Insect Flees Danger. Suddenly, It Picks Up a Tiny Hitchhiker. | False | By Veronique Greenwood | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-10 | https://www.nytimes.com/2018/12/06/sports/nfl-week-14-locker-room-rituals.html | Christmas Music, Twizzlers and Long Walks: The N.F.L.â€šÃ„Ã´s Obsession With Superstition | False | By Bill Pennington | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/neediest-cases/refugee-college.html | From Collecting Firewood for Sale to Forging a Path in College | False | By Timothy Pratt | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/holiday-events-new-york-city.html | The Holidays in New York City: An Event Guide | False | By Joshua Barone | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/06/arts/design/helsinki-library-oodi.html | Helsinkiâ€šÃ„Ã´s New Library Has 3-D Printers and Power Tools. (And Some Books, Too.) | False | By Thomas Rogers | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/06/arts/music/holiday-christmas-albums.html | Holiday Music for the Joyful, the Lonely and the Skeptical | False | By Jon Caramanica | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/business/car-defect-petitions-nhtsa.html | A Little-Known Tactic Can Make the U.S. Investigate Your Car-Safety Problem | False | By Christopher Jensen | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/north-carolina-election-fraud-republican.html | North Carolina Republicans Express Increasing Doubts on Disputed Election | False | By Alan Blinder | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/upshot/wisconsin-republicans-rural-urban-voters.html | Are Rural Voters the â€šÃ„Ã²Realâ€šÃ„Ã´ Voters? Wisconsin Republicans Seem to Think So | False | By Emily Badger | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/style/parents-inheritance-advance-money.html | Can I Ask My Parents for an Advance on My Inheritance? | False | By Philip Galanes | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-23 | https://www.nytimes.com/2018/12/06/books/review/michelle-obama-becoming-memoir.html | Isabel Wilkerson on Michelle Obamaâ€šÃ„Ã´s â€šÃ„Ã²Becomingâ€šÃ„Ã´ and the Great Migration | False | By Isabel Wilkerson | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-06 | https://www.nytimes.com/2018/12/06/arts/design/william-kentridge-park-avenue-armory.html | The African Toll of the Great War, in Song and Shadows | False | By Jason Farago | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/style/art-and-design-fair-style.html | What 8 Collectors Wore to a Fall Art and Design Fair | False | By John Ortved | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/huawei-meng-china-iran.html | Huawei Executiveâ€šÃ„Ã´s Arrest Intensifies Trade War Fears | False | By Mark Landler, Edward Wong and Katie Benner | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-08 | https://www.nytimes.com/2018/12/06/briefing/week-in-good-news-times-square-engagement-ring-snowball-throwing.html | The Week in Good News: Legal Snowballs, an Engagement Ring, Retro Video Games | False | By Des Shoe | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/business/tesco-fraud-trial.html | Ex-Tesco Executives Cleared on Fraud and False Accounting Charges | False | By Amie Tsang | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/music/review-greek-barn.html | Review: An Opera Updates Oedipus, With Peroxide-Blond Hair | False | By Zachary Woolfe | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/movies/vox-lux-review.html | â€šÃ„Ã²Vox Luxâ€šÃ„Ã´ Review: An Apocalyptic Star Is Born | False | By Manohla Dargis | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/trump-bedminster-golf-undocumented-workers.html | Making President Trumpâ€šÃ„Â´s Bed: A Housekeeper Without Papers | False | By Miriam Jordan | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/nyregion/the-funky-soulfuness-of-new-yorks-immigrant-nativity-scenes.html | The â€šÃ„Â²Funky Soulfulnessâ€šÃ„Â´ of New Yorkâ€šÃ„Â´s Immigrant Nativity Scenes | False | By Helene Stapinski | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/sports/nfl-picks-week-14.html | N.F.L. Week 14 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/nyregion/dear-potus-the-nun-who-tweets-a-daily-prayer-to-president-trump.html | Dear @POTUS: The Nun Who Tweets a Daily Prayer to President Trump | False | By Alexandra E. Petri | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/style/tumblr-porn.html | Tumblr Fans Abandon Ship as Tumblr Bans Porn | False | By Jonah Engel Bromwich and Katie Van Syckle | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/opinion/letters/taiwan-democracy.html | Taiwanâ€šÃ„Â´s Democratic Model | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/opinion/letters/hungary-sanctions.html | Itâ€šÃ„Â´s Time to Sanction Hungary | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/nyregion/how-the-cashless-economy-shuts-out-the-poor.html | How the Cashless Economy Shuts Out the Poor | False | By Ginia Bellafante | | |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/asia/bahrain-thailand-asylum-fifa.html | Soccer Playerâ€šÃ„Â´s Plea: â€šÃ„Â²I Am Afraid if I Go to Bahrain, I Will Be Tortured Againâ€šÃ„Â´ | False | By Hannah Beech | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | | https://www.nytimes.com/2018/12/06/health/obamacare-enrollment-aca.html | Why Is Obamacare Enrollment Down? | False | By Reed Abelson and Margot Sanger-Katz | | |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/asia/mustanamma-india-chef-dies.html | Worldâ€šÃ„Â´s Oldest Celebrity Chef, an Indian Great-Grandma, Dies at 107 | False | By Kai Schultz | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/opinion/letters/mothers-home-work.html | Letâ€šÃ„Â´s Not Disparage the Choices Mothers Make | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/europe/france-fuel-carbon-tax.html | â€šÃ„Â²Yellow Vestâ€šÃ„Â´ Protests Shake France. Hereâ€šÃ„Â´s the Lesson for Climate Change. | False | By Alissa J. Rubin and Somini Sengupta | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/dance/review-michelle-dorrance-company-elemental.html | Review: The Singing Feet of Michelle Dorranceâ€šÃ„Â´s Dancers | False | By Brian Seibert | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/fortnite-sued-by-2-milly-moviepass.html | Fortnite Gets Sued and More: 5 Things to Know in Pop Culture Today | False | By Eleanor Stanford | | |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/hania-aguilar-father-visa-denied.html | Father of Hania Aguilar, Killed at 13, Is Denied Funeral Visa | False | By Matthew Haag | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-08 | https://www.nytimes.com/2018/12/06/arts/design/anish-kapoor-nra-bean.html | N.R.A. to Pull Image of Sculpture From Its Video | False | By Sopan Deb | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/asia/afghanistan-election-fraud.html | Afghan Election Dispute Brews as U.S. Pushes for Peace Talks | False | By Mujib Mashal and Fahim Abed | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-10 | https://www.nytimes.com/2018/12/06/theater/faye-dunaway-katharine-hepburn-broadway.html | Faye Dunaway Is Slated to Play Katharine Hepburn on Broadway | False | By Scott Heller | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-11 | https://www.nytimes.com/2018/12/06/arts/dance/baryshnikov-arts-center-announces-5-new-fellows.html | Baryshnikov Arts Center Announces 5 New Fellows | False | By Peter Libbey | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/saints-gayle-benson-walmart-layaway.html | Walmart Shoppers Get Holiday Surprise From Tyler Perry: Debts Forgiven | False | By Laura M. Holson | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/opinion/letters/george-hw-bush-legacy.html | George Bush: How We Weigh the Legacy of a President | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/nyregion/parent-school-lunch-ban.html | A Ban on Parents in the School Lunchroom? Everyone Seems to Have an Opinion | False | By Kristin Hussey and Liz Robbins | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/nyregion/fdny-chief-reassigned-investigation.html | N.Y. Fire Chief Is Removed Amid â€šÃ„Â²Inappropriate Behaviorâ€šÃ„Â´ Inquiry | False | By William Neuman | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/books/review/interior-states-meghan-ogieblyn.html | Books About Losing Faith That Will Give You Hope | False | By Emily Eakin | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/opinion/me-too-movement-investigations.html | When #MeToo Investigations Go Wrong | False | By Susan Antilla | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-08 | https://www.nytimes.com/2018/12/06/books/curtis-sittenfeld-audible-original.html | Curtis Sittenfeldâ€šÃ„Â´s Next Short Story Will Be an Audible Original | False | By Concepciá¹‡Ã³â€¢â€°ï½€n de Leá¹‡Ã³â€¢â€°ï½€n | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-10 | https://www.nytimes.com/2018/12/06/obituaries/paul-sherwen-dead.html | Paul Sherwen, 62, Who Became a Voice of the Tour de France, Dies | False | By Ian Austen | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/nyregion/el-chapo-trial.html | El Chapo Trial: How Many Gory Details Can One Jury Take? | False | By Alan Feuer | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/music/handel-messiah-new-york-trinity.html | This Is the Best â€˜Â³Messiahâ€™Â³ in New York | False | By Zachary Woolfe | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/asia/marines-dead-missing-japan.html | One Marine Dead and Five Still Missing After Aircraft Collide Near Japan | False | By Alan Yuhas and Austin Ramzy | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/supreme-court-double-jeopardy.html | Supreme Courtâ€™Â³s Double Jeopardy Case May Have Implications for Trump Associates | False | By Adam Liptak | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/sports/soccer-world-cup-women-united-states.html | U.S. Soccer Team Maps Out Six-Month Schedule Ahead of Womenâ€™Â³s World Cup | False | By Andrew Das | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/business/dealbook/trump-federal-reserve-interest-rates.html | Why Trump Might Be Right About Interest Rates | False | By Peter Eavis | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/t-magazine/lucia-pica-makeup-artist-chanel.html | How Chanelâ€™Â³s Makeup Artist Prepped for the Brandâ€™Â³s New York Show | False | By Laura Neilson | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/obituaries/dr-lisa-schwartz-dead.html | Dr. Lisa Schwartz, Critic of Medical Excess, Is Dead at 55 | False | By Sam Roberts | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-08 | https://www.nytimes.com/2018/12/06/arts/design/art-handlers-ps-1-moma.html | Art Handlers at MoMA PS1 Demand Same Pay as Manhattan Colleagues | False | By Colin Moynihan | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-11 | https://www.nytimes.com/2018/12/06/well/move/children-move-less-starting-at-age-6.html | Children Move Less Starting at Age 6 | False | By Nicholas Bakalar | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/us-health-spending-2017.html | Growth of Health Care Spending Slowed Last Year | False | By Robert Pear | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/sports/baseball/mlb-agents-doping-players-union.html | Allegation of a Doping Cover-Up by Agents Exposes a Hole in Baseballâ€™Â³s Authority | False | By Michael S. Schmidt and David Waldstein | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/tj-cox-california-david-valadao.html | David Valadao Concedes House Race in Another Setback for California Republicans | False | By Adam Nagourney | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-12 | https://www.nytimes.com/2018/12/06/reader-center/200-mile-ultramarathon.html | Drive, Hike, Wait, Repeat. What Could Be So Hard About Photographing a 200-Mile Ultramarathon? | False | By Max Whittaker | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/business/william-mckinley-trump-tariffs.html | Americaâ€™Â³s Tariff Men: Connecting McKinley to Trump | False | By Zach Wichter | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/health/actelion-johnson-and-johnson-kickback-medicare.html | Drug Maker Pays $360 Million to Settle Investigation Into Charity Kickbacks | False | By Katie Thomas | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/dance/dance-in-nyc-this-week.html | 9 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/music/classical-music-in-nyc-this-week.html | 7 Classical Music Concerts to See in N.Y.C. This Week | False | By David Allen | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-09 | https://www.nytimes.com/2018/12/06/books/review/william-boyd-love-is-blind.html | â€˜Â³Love Is Blind,â€™Â³ but Lust Isnâ€™Â³t | False | By Zachary Woolfe | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/design/art-and-museums-in-nyc-this-week.html | 26 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/theater/whats-new-in-nyc-theater.html | 14 Plays and Musicals to Go in in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/knicks-james-dolan-fined.html | Knicks Owner James Dolan Fined for Violating F.T.C. Rules | False | By Emily Baumgaertner | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-10 | https://www.nytimes.com/2018/12/06/obituaries/amanda-swimmer-dead.html | Amanda Swimmer, Potter and Keeper of Cherokee Traditions, Dies at 97 | False | By Ana Fota | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/europe/brexit-sunderland-nissan-may.html | In a Seething Pro-Brexit Town, Doubts Creep In About Leaving the E.U. | False | By Benjamin Mueller | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/mcconnell-criminal-justice-bill.html | 11th-Hour Effort to Press McConnell to Allow a Criminal Justice Vote | False | By Nicholas Fandos | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/sports/deontay-wilder-tyson-fury.html | Deontay Wilder, Over Steak and Fries, Relives His Biggest Fight | False | By Victor Mather | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/nyregion/foster-children-arrest-warrants-nyc.html | She Ran Away From Foster Care. She Ended Up in Handcuffs and Leg Irons. | False | By Ali Watkins | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/sports/army-navy-game.html | The Beginning Was a Blur; the Ending May Be Unforgettable | False | By Joe Drape | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/bush-mccain-military.html | Bush and McCain Were Linked by a Fading Concept: Duty and Honor | False | By Jonathan Martin | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/satan-statue-illinois-capitol.html | Satan Is in the Illinois Capitol. Because Itâ€šÃ„Â´s the Holidays! | False | By Liam Stack | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/business/education-corporation-of-america-closing.html | For-Profit College Chain Closes, Shutting Out Nearly 20,000 Students | False | By Stacy Cowley | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/william-barr-attorney-general-trump.html | Trump Weighs Bringing Back William Barr as Attorney General | False | By Charlie Savage and Maggie Haberman | 2019-02-11 | TX 8-696-125 |
| 2018-12-06 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/television/best-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/06/opinion/editorials/albany-pay-committee-reforms.html | A Good Call by Albanyâ€šÃ„Â´s Pay Committee | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/opinion/columnists/trade-tariffs-trump.html | The Art of the Imaginary Deal | False | By Paul Krugman | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/business/media/60-minutes-jeff-fager-don-hewitt.html | At â€šÃ„Ã²60 Minutes,â€šÃ„Â´ Independence Led to Trouble, Investigators Say | False | By Rachel Abrams and John Koblin | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/us-oil-exports-trade-deficit.html | U.S. Oil Exports Are Rising. So Is the Trade Deficit. | False | By Binyamin Appelbaum and Jim Tankersley | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/technology/lyft-uber-ipo.html | With the Economy Uncertain, Tech â€šÃ„Ã²Unicornsâ€šÃ„Â´ Rush Toward I.P.O. | False | By Erin Griffith and Mike Isaac | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/climate/trump-water-pollution-wotus-replacement.html | Trump Rule Would Limit E.P.A.â€šÃ„Â´s Control Over Water Pollution | False | By Coral Davenport | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/joe-manchin-energy-committee.html | Joe Manchin Faces Liberal Opposition in Bid to Be Energy Panelâ€šÃ„Â´s Top Democrat | False | By Sheryl Gay Stolberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/business/economy/artificial-intelligence-hiring.html | A.I. as Talent Scout: Unorthodox Hires, and Maybe Lower Pay | False | By Noam Scheiber | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/middleeast/israel-hamas-haley-united-nations.html | In Blow to Haley, U.N. Rejects Measure Condemning Hamas | False | By Michael Schwirtz | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/business/fiat-chrysler-jeep-detroit.html | Fiat Chrysler Plans to Make New Jeep in Detroit, Adding Jobs | False | By Neal E. Boudette | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/nyregion/pay-raise-albany-lawmakers.html | With a $50,000 Raise, N.Y. Lawmakers Would Become Highest Paid in the Nation | False | By Vivian Wang | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/michigan-republicans-power.html | Michigan G.O.P. Starts Limiting Power of Incoming Democratic Leaders | False | By Astead W. Herndon | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/world/europe/athens-thessaloniki-riots-police.html | Riots Flare in Athens on the 10th Anniversary of a Police Killing | False | By Niki Kitsantonis | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/nyregion/pregnant-inmate-shackled-lawsuit.html | Police Forced Bronx Woman to Give Birth While Handcuffed, Lawsuit Says | False | By Ashley Southall and Benjamin Weiser | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/todayspaper/quotation-of-the-day-in-america-illegally-and-employed-by-trump.html | Quotation of the Day: In America Illegally, and Employed by Trump | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/us/politics/heather-nauert-united-nations.html | Heather Nauert, State Dept. Spokeswoman, Said to Be Trumpâ€šÃ„Â´s Pick for U.N. Post | False | By Peter Baker and Maggie Haberman | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/crosswords/daily-puzzle-2018-12-07.html | Chew on This | False | By Caitlin Lovinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/theater/network-review-bryan-cranston.html | Review: In â€šÃ„Ã²Network,â€šÃ„Â´ an Electrifying Bryan Cranston Is All the Rage | False | By Ben Brantley | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/arts/kevin-hart-homophobic-tweets.html | Kevin Hart Steps Down as Oscars Host After Criticism Over Homophobic Tweets | False | By Jacey Fortin | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/sports/derrick-henry-99-yard-touchdown.html | Derrick Henryâ€šÃ„Â´s 99-Yard Touchdown Highlights Record-Setting Day | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/06/pageoneplus/corrections-december-7-2018.html | Corrections: December 7, 2018 | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/style/modern-love-when-a-boyfriend-joins-the-marriage.html | When a Boyfriend Joins the Marriage | False | By Sherry Richert Belul | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/07/sports/womens-world-cup-var-uswnt.html | V.A.R. at the Womenâ€šÃ„Â´s World Cup? FIFA Still Wonâ€šÃ„Â´t Say | False | By Andrew Keh | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/world/asia/new-zealand-academic-harassment-china.html | China Watchers Demand Action on Harassment of New Zealand Professor | False | By Charlotte Graham-McLay | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/07/us/politics/huawei-arrest-china.html | On Politics: Arrest of Chinese Executive Endangers U.S.-China Trade Truce | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/07/opinion/merkel-germany-christian-democrats.html | It Doesnâ€šÃ„Â¹t Matter Who Replaces Merkel. Germany Is Broken. | False | By Oliver Nachtwey | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/07/arts/television/whats-on-tv-friday-icebox-and-tyrel.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Ã²Iceboxâ€šÃ„Â´ and â€šÃ„Ã²Tyrelâ€šÃ„Â´ | False | By Gabe Cohn | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/politics/north-carolina-absentee-ballots-fec-payment.html | North Carolina Republican Says He Would Support New Election if Fraud Occurred | False | By Sydney Ember and Alan Blinder | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/sports/luis-valbuena-jose-castillo-.html | Luis Valbuena and José´sÂ© Castillo Are Killed in a Car Crash | False | By Victor Mather | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/world/europe/angela-merkel-germany.html | Angela Merkelâ€šÂ„Â´s Political Life in Pictures: Tracing the End of an Era | False | By Katrin Bennhold | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/arts/best-performances-2018.html | Best Performances of 2018 | False | By Wesley Morris | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/arts/dance/the-best-dance-of-2018.html | Best Dance of 2018 | False | By Alastair Macaulay, Gia Kourlas, Brian Seibert and Siobhan Burke | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/technology/lean-in-sheryl-sandberg-problem.html | Lean Inâ€šÂ„Â´s Sheryl Sandberg Problem | False | By Nellie Bowles | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/business/economy/jobs-report.html | U.S. Adds 155,000 Jobs in November as Hiring Slows Modestly | False | By Patricia Cohen | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/nyregion/court-appointed-guardianship-like-prison.html | â€šÂ²Iâ€šÂ„Â´m Petitioning â€šÂ„Â¶ for the Return of My Lifeâ€šÂ„Â´ | False | By John Leland | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/magazine/poem-we-see-the-lion-king-on-broadway-i-enter-the-pride.html | Poem: We See â€šÂ„Â²The Lion Kingâ€šÂ„Â´ on Broadway, I Enter the Pride | False | By Remica Bingham-Risher | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/magazine/judge-john-hodgman-on-buying-multiple-christmas-trees.html | Judge John Hodgman on Buying Multiple Christmas Trees | False | By Judge John Hodgman | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/style/yahya-abdul-mateen-ii-aquaman.html | Yahya Abdul-Mateen II, Who Plays Aquamanâ€šÂ„Â´s Nemesis, Gets Schooled in Chess | False | By Max Berlinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-11 | https://www.nytimes.com/2018/12/07/well/eat/do-cruciferous-vegetables-really-fight-cancer.html | Do Cruciferous Vegetables Really Fight Cancer? | False | By Roni Caryn Rabin | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/books/review/new-paperbacks.html | New in Paperback: â€šÂ„Â²Afterglow (a dog memoir),â€šÂ„Â´ â€šÂ„Â²The Odysseyâ€šÂ„Â´ | False | By Joumana Khatib | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/books/review/al-kennedy-little-snake.html | A Parable About Good, Evil and the Inevitable | False | By Scott Bradfield | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-16 | https://www.nytimes.com/2018/12/07/books/review/holiday-books-archives-best-seller.html | The Paper Published a Holiday Books Guide in 1851 â€šÂ„Â® and Every Year Since | True | By Tina Jordan | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/books/review/idra-novey-those-who-knew.html | A Timely Dystopian Thriller With Sexual Assault and Political Corruption at Its Core | False | By Helene Stapinski | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/books/review/richard-brookhiser-john-marshall-biography.html | The Man Who Made the Supreme Court Supreme | False | By Jeffrey Rosen | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/books/review/alan-wolfe-politics-petulance-lawrence-lessig-america-compromised.html | Two Leading Intellectuals Analyze What Ails America | False | By Norman J. Ornstein | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/books/review/catch-release-adrianne-harun.html | Shrewd Short Stories That Merge the Hopeless and the Hopeful | False | By Mike Peed | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/sports/horse-racing/beauty-generation-to-defend-his-hong-kong-title.html | Beauty Generation to Defend His Hong Kong Title | False | By Amanda Duckworth | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/sports/horse-racing/the-impact-of-the-hong-kong-international-races.html | The Impact of the Hong Kong International Races | False | By Amanda Duckworth | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/travel/hotel-review-white-suites-villas-in-the-azores.html | Hotel Review: Sleek Minimalism in the Azores | False | By Lynn Freehill-Maye | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/politics/mark-harris-north-carolina.html | Christian Right Aided the Ascent of Republican in Disputed North Carolina Race | False | By Elizabeth Dias | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/books/review/great-expectations-charles-dickens.html | Edward Carey Illustrates a Homage to Charles Dickens | False | By Edward Carey | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/us/los-angeles-dead-homeless.html | â€šÂ„Â²A Witness That They Were Hereâ€šÂ„Â´: Los Angeles Honors 1,457 of Its Unclaimed Dead | False | By Tim Arango | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/realestate/the-new-normal-its-a-buyers-market.html | The New Normal: Itâ€šÂ„Â´s a Buyerâ€šÂ„Â´s Market | False | By Stefanos Chen | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/climate/us-china-climate-change.html | U.S.-China Friction Threatens to Undercut the Fight Against Climate Change | False | By Somini Sengupta | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/nyregion/how-alyson-cambridge-operatic-soprano-spends-her-sundays.html | How Alyson Cambridge, Operatic Soprano, Spends Her Sundays | False | By Shivani Vora | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-14 | https://www.nytimes.com/2018/12/07/arts/television/mrs-maisel-photos-new-york-locations.html | The Marvelous World of Mrs. Maisel, Through Vintage Photos | False | By Veronica Chambers | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/opinion/artificial-intelligence-machines.html | The Deadly Soul of a New Machine | False | By Timothy Egan | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/fashion/weddings/for-couple-with-moebius-syndrome-love-is-expressed-from-the-heart.html | For Couple With Moebius Syndrome, Love Is Expressed From the Heart | False | By Tammy La Gorce | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/opinion/sunday/yemen-famine-war-saudi-arabia.html | Your Tax Dollars Help Starve Children | False | By Nicholas Kristof | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/business/dealbook/tech-ipo-uber-lyft.html | DealBook Briefing: The Tech I.P.O. Rush Starts â€¦Â¶ Now! | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/business/work-advice-liars.html | You Work With Liars! | False | By Choire Sicha | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/sports/football-army-navy-bet.html | At Ease: An Old Army-Navy Score Has Been Settled | False | By Juliet Macur | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/world/europe/princess-gloria-von-thurn-und-taxis-francis.html | The â€¦Â,Â´Itâ€¦Â,Â´-80s Party Girl Is Now a Defender of the Catholic Faith | False | By Jason Horowitz | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/arts/auctions-old-masters.html | How Old Master Sales Are Like the Tortoise and the Hare | False | By Scott Reyburn | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/arts/chris-thile-jk-simmons-handels-messiah.html | The Week in Arts: Chris Thile, J.K. Simmons, Handelâ€¦Â,Â´s â€¦Â,Â²Messiahâ€¦Â,Â´ | False | By The New York Times | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/arts/music/grammys-2019.html | 2019 Grammy Nominations: Kendrick Lamar, Drake and Women Lead the Way | False | By Joe Coscarelli | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/arts/music/grammy-nominations.html | Grammy Nominations 2019: See the List | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-11 | https://www.nytimes.com/2018/12/07/health/seniors-marijuana-cannabis-pain.html | Older Americans Are Flocking to Medical Marijuana | False | By Paula Span | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-10 | https://www.nytimes.com/2018/12/07/technology/week-in-tech-facebook-emails.html | The Week in Tech: Facebook Is in the News. Again. | False | By Brian X. Chen | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/sports/ncaafootball/heisman-trophy-voting.html | The Heisman Vote Is Filled With Homers | False | By Marc Tracy | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/politics/trump-barr-kelly.html | Trump Will Nominate William Barr as Attorney General | False | By Charlie Savage and Maggie Haberman | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/science/china-moon-change-4.html | Chinaâ€¦Â,Â´s Changâ€¦Â,Â´e-4 Launches on Mission to the Moonâ€¦Â,Â´s Far Side | False | By Kenneth Chang | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/world/europe/corbyn-may-uk-brexit.html | Ducking and Weaving: Corbynâ€¦Â,Â´s Vanishing Act on Brexit | False | By Stephen Castle | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/arts/television/megan-fox-alien-history.html | Megan Fox on Why She Wonâ€¦Â,Â´t Speak Out in the #MeToo Movement | False | By Kathryn Shattuck | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/politics/manafort-special-counsel-lies.html | Mueller Says Manafort Lied About Contacts With Trump Officials | False | By Adam Goldman and Sharon LaFraniere | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/books/review/tomie-depaola-quiet.html | Picture Books That Celebrate a Grandparentâ€¦Â,Â´s Selfless Love | False | By Benjamin Anastas | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/detroit-bar-retail-theft-ring.html | Guns, Faucets and Energy Drinks: Detroit Bar Owner Charged in $1 Million Theft Ring | False | By Sandra E. Garcia | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-11 | https://www.nytimes.com/2018/12/07/obituaries/pm-forni-dies.html | P.M. Forni, Who Argued for â€¦Â,Â²Choosing Civility,â€¦Â,Â´ Dies at 67 | False | By Neil Genzlinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-10 | https://www.nytimes.com/2018/12/07/world/canada/justin-trudeau-carbon-tax.html | Justin Trudeauâ€¦Â,Â´s Carbon Tax Push Finds Critics on All Sides | False | By Ian Austen | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/upshot/the-economy-faces-big-risks-in-2019-markets-are-only-now-facing-up-to-them.html | The Economy Faces Big Risks in 2019. Markets Are Only Now Facing Up to Them. | False | By Neil Irwin | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/books/review/colm-toibin-mad-bad-dangerous-to-know.html | Colm Toibin on the Fathers of Geniuses | False | By Gregory Cowles | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/t-magazine/winter-skin.html | How to Keep Your Skin Dewy During the Winter | False | By Kari Molvar | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/your-money/public-service-loan-forgiveness.html | A Teacherâ€¦Â,Â´s Long Road to Student Loan Forgiveness (and a $4,500 Surprise) | False | By Ron Lieber | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/arts/best-podcasts.html | Five Great Podcasts From 2018 | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/books/review/craig-morgan-teicher-we-begin-in-gladness.html | A Fresh Look at How Poets Evolve Over the Course of a Career | False | By Kristina Marie Darling | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-12 | https://www.nytimes.com/2018/12/07/dining/best-cheap-restaurants-nyc.html | Top 10 Cheap Eats of 2018: A World of New York Stories | False | By Ligaya Mishan | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/realestate/is-your-house-ready-for-holiday-guests.html | Is Your House Ready for Holiday Guests? | False | By Ronda Kaysen | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-11 | https://www.nytimes.com/2018/12/07/science/lizards-sleep-dreams-rem.html | Lizard Dreams May Not Be So Different From Your Own | False | By C. Claiborne Ray | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/style/kimberly-drew-black-contemporary-art.html | Kimberly Drew Is a Curator of Black Art and Experiences | False | By Molly Oswaks | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/books/review/invisible-stepehn-carter-eunice-hunton-carter-biography.html | The Real-Life Heroine Who Inspired a Character on â€šÃ„Â²Boardwalk Empireâ€šÃ„Â´ | False | By Sarah Weinman | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/world/europe/germany-cdu-annegret-kramp-karrenbauer.html | Merkelâ€šÃ„Â´s Party Picks Successor in Her Image: Wry, Moderate and a Woman | False | By Katrin Bennhold and Melissa Eddy | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/world/asia/huawei-arrest-china.html | Huawei Arrest Tests Chinaâ€šÃ„Â´s Leaders as Fear and Anger Grip Elite | False | By Jane Perlez | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-11 | https://www.nytimes.com/2018/12/07/science/climate-change-mass-extinction.html | The Planet Has Seen Sudden Warming Before. It Wiped Out Almost Everything. | False | By Carl Zimmer | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/07/opinion/sunday/end-the-innovation-obsession.html | End the Innovation Obsession | False | By David Sax | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-12 | https://www.nytimes.com/2018/12/07/dining/rum-balls-recipe.html | A Makeover for the Most Spirited Cookie on the Plate | False | By Melissa Clark | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/trump-housekeeper-undocumented.html | Victorina Morales Spoke Out Against President Trump. What Price Will She Pay? | False | By Miriam Jordan | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/business/energy-environment/opec-russia-oil-prices-production.html | OPEC and Allies, Defying Trump, Agree to Cut Oil Output to Prop Up Prices | False | By Stanley Reed | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/opinion/gm-amazon-honeywell-tax-incentives.html | Taxpayers Always Lose Industryâ€šÃ„Â´s Shell Game With Jobs | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/sports/deshaun-watson-houston-texans.html | The Kneelâ€šÃ„Â´s Better. Deshaun Watsonâ€šÃ„Â´s Better. And the Texans Are Better. | False | By Ben Shpigel | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-10 | https://www.nytimes.com/2018/12/07/opinion/netanyahu-corruption-indictment.html | The Invincible Benjamin Netanyahu | False | By Anshel Pfeffer | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/business/fraud-robocalls-spoofing.html | When Answering the Phone Exposes You to Fraud | False | By Elizabeth Olson | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/movies/ben-is-back-clip.html | Watch Julia Roberts Move From Joy to Panic in â€šÃ„Â²Ben Is Backâ€šÃ„Â´ | False | By Mekado Murphy | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/arts/music/grammy-nominations-snubs-surprises.html | Taylor Swift? Cardi B? The 2019 Grammy Nominationsâ€šÃ„Â´ Snubs and Surprises | False | By Jon Pareles, Jon Caramanica, Joe Coscarelli and Caryn Ganz | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/politics/white-house-kudlow-huawei-arrest.html | Trump Administration Defends Arrest of Huawei Executive | False | By Alan Rappeport | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-10 | https://www.nytimes.com/2018/12/07/opinion/huawei-meng-wanzhou-china-arrest.html | Can the U.S. Stop China From Controlling the Next Internet Age? | False | By Kara Swisher | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/business/housing-boom-how-long-can-it-last.html | The Housing Boom Is Already Gigantic. How Long Can It Last? | False | By Robert J. Shiller | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/arts/music/review-new-york-philharmonic-jaap-van-zweden.html | Review: Intimate Schubert Expands to Fill the Orchestra | False | By Corinna da Fonseca-Wollheim | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/arts/music/anna-netrebko-carnegie-hall.html | Anna Netrebko May Be Extra, but Thatâ€šÃ„Â´s Why We Love Her | False | By Joel Rozen | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/world/europe/rome-christmas-tree.html | Rome Gets a New Christmas Tree, Sponsored by Netflix. Will It Weather Social Media? | False | By Elisabetta Povoledo | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-11 | https://www.nytimes.com/2018/12/07/science/parrots-genes-longevity.html | The Genes That Make Parrots Into the Humans of the Bird World | False | By JoAnna Klein | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/07/us/politics/trump-mark-milley-chairman-joint-chiefs.html | Trump Hints He Has Picked His Next Joint Chiefs of Staff Chairman | False | By Helene Cooper | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/politics/national-guard-afghanistan-bomb.html | National Guard Investigating if Soldier Killed in Afghanistan Was Properly Trained and Equipped | False | By John Ismay | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/world/europe/france-protests-yellow-vests.html | Arrests of Kneeling Student Protesters Draw Outrage in France | False | By Elian Peltier and Megan Specia | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/07/business/stock-market-activity.html | Stocks Fall Back Into Negative Territory for 2018 as Economic Uncertainty Grips Investors | False | By Stephen Grocer and Matt Phillips | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/opinion/letters/public-defenders-criminal-justice.html | Public Defenders Are Part of the Solution | False |  | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/arts/dance/review-to-the-things-themselves-chocolate-factory.html | Review: A Dreamy, Madcap World of Things and the Ungraspable | False | By Siobhan Burke | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-10 | https://www.nytimes.com/2018/12/07/technology/google-hearing-to-preview-democrats-strategy-on-big-tech.html | Google Hearing to Preview Democratsâ€šÃ„Â´ Strategy on Big Tech | False | By Cecilia Kang and Daisuke Wakabayashi | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-12 | https://www.nytimes.com/2018/12/07/dining/steamed-duck-leg-recipe.html | The Duck That Came In From the Cold | False | By David Tanis | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/theater/to-kill-a-mockingbird-broadway-aaron-sorkin.html | After Dispute, â€šÃ„Â²Mockingbirdâ€šÃ„Â´ Blends Novelâ€šÃ„Â´s Spirit and Sorkinâ€šÃ„Â´s Voice Onstage | False | By Michael Paulson and Alexandra Alter | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/opinion/letters/sage-grouse.html | Endangering the Sage Grouse, and Ourselves | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/sports/heisman-trophy-murray-tagovailoa-haskins.html | A Quarterback Will Win the Heisman. But Which One? | False | By Marc Tracy | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/sports/womens-world-cup-draw.html | 2019 Womenâ€šÃ„Â´s World Cup Draw: a Primer | False | By Victor Mather | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/opinion/letters/republicans-wisconsin-north-carolina.html | Republicans, Subverting Democracy | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/arts/music/her-grammy-nominations.html | H.E.R. Slips Out from the Shadows With Five Grammy Nominations | False | By Joe Coscarelli | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/arts/music/classical-music-highlights-youtube.html | Must-See â€šÃ„Â²Messiahâ€šÃ„Â´: The Week in Classical Music | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/opinion/letters/missionary-north-sentinel-island.html | Ethical Issues Raised by Missionaryâ€šÃ„Â´s Violent Death | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-10 | https://www.nytimes.com/2018/12/07/sports/baseball-mets-brodie-van-wagenen.html | The Metsâ€šÃ„Â´ New G.M. Prefers Boldness to Bargains. Now Comes His Big Chance. | False | By Tyler Kepner | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-13 | https://www.nytimes.com/2018/12/07/arts/music/brandi-carlile-grammy-nominations.html | Grammy Nominee Brandi Carlile Has â€šÃ„Â²Never Won Anything, Not Even a Karaoke Contestâ€šÃ„Â´ | False | By Joe Coscarelli | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/style/ralph-lauren-barber-clemente-dimonda.html | This Is Ralph Laurenâ€šÃ„Â´s Barber | False | By Steven Kurutz | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-10 | https://www.nytimes.com/2018/12/07/business/clients-complain-about-colleague.html | Clients Complain About a Colleague. Should You Tell the Boss? | False | By Rob Walker | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/world/asia/japan-parliament-foreign-workers.html | Bucking a Global Trend, Japan Seeks More Immigrants. Ambivalently. | False | By Motoko Rich | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/nyregion/pier-55-park-hudson-river.html | Whatâ€šÃ„Â´s That Strange New Thing Rising in the Hudson River? | False | By Corey Kilgannon | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/business/european-union-trump-china-trade.html | Europe and U.S. Agree on Chinese Threat, but Are Too Busy Feuding to Fight It | False | By Jack Ewing | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/your-money/health-savings-account-hsa.html | How to Get the Most From a Health Savings Account | False | By Ann Carrns | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/health/michigan-doctors-opioid-scheme.html | Six Michigan Doctors Charged in $464 Million Insurance and Opioid Scheme | False | By Laura M. Holson | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-10 | https://www.nytimes.com/2018/12/07/obituaries/albert-frere-dead.html | Albert Frã©reâ€šÃ„®re, 92, Belgian Master of Multinational Mergers, Dies | False | By Sam Roberts | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/arts/academy-awards-kevin-hart-john-bailey.html | Kevin Hart and the Academy: 2018 Gets the Messy Oscars It Deserves | False | By Kyle Buchanan | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/politics/niger-mattis.html | Mattis Erupts Over Niger Inquiry and Army Revisits Who Is to Blame | False | By Thomas Gibbons-Neff, Helene Cooper and Eric Schmitt | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/world/europe/yellow-vest-protests-paris.html | â€šÃ„Â²Round 4â€šÃ„Â´: â€šÃ„Â²Yellow Vestsâ€šÃ„Â´ Protests in Paris Bring Fears of New Violence | False | By Adam Nossiter | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/politics/trump-tillerson.html | Trump Says Tillerson Is â€šÃ„Â²Dumb as a Rockâ€šÃ„Â´ After Former Secretary of State Criticizes Him | False | By Peter Baker | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-12 | https://www.nytimes.com/2018/12/07/arts/deal-or-no-deal-models.html | â€šÃ„Â²Deal or No Dealâ€šÃ„Â´ Gets a Revival, but Should Its Bevy of 26 Models? | False | By Lara Zarum | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/opinion/parenting-contract-humor.html | Terms and Conditions for Telling Me About Your Day | False | By Devorah Blachor | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/technology/huawei-meng-wanzhou-fraud.html | Huawei Executive Took Part in Sanctions Fraud, Prosecutors Say | False | By Kate Conger | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-10 | https://www.nytimes.com/2018/12/07/arts/television/george-bush-dana-carvey-snl.html | Dana Carvey Remembers George Bush, From Muse to Friend | False | By Dana Carvey | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/world/europe/unaids-abuse.html | U.N. AIDS Agency Is in â€šÃ„Â²State of Crisisâ€šÃ„Â´ and Needs New Leader, Report Says | False | By Nick Cumming-Bruce | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/arts/music/popcast-2018-best-albums.html | Debating the Best Albums of 2018: Janelle Monã¡Ã©, Soccer Mommy and More | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-11 | https://www.nytimes.com/2018/12/07/arts/design/smithsonian-adds-gallery-honoring-latino-american-culture.html | Smithsonian Adds Gallery Honoring Latino-American Culture | False | By Peter Libbey | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/07/science/mars-wind-sounds.html | Hear the Sounds of Wind on Mars, Recorded by NASAâ€šÃ„Â´s InSight Lander | False | By Kenneth Chang | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/nyregion/michael-cohen-sentence.html | Prosecutors Say Trump Directed Illegal Payments During Campaign | False | By Sharon LaFraniere, Benjamin Weiser and Maggie Haberman | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/business/economy/hiring-slowdown-job-market.html | As Hiring Slows, Employers Say Itâ€šÃ„Ã´s Getting Harder to Find Workers | False | By Patricia Cohen | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-12 | https://www.nytimes.com/2018/12/07/dining/drinks/eric-asimov-favorite-wines.html | From 2018, Indelible Messages From the Past | False | By Eric Asimov | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-07 | https://www.nytimes.com/2018/12/07/sports/soccer/atlanta-united-portland-timbers-mls.html | For M.L.S., Atlanta-Portland Final Is a Perfect Fit for Its Stage | False | By Joel Petterson | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-11 | https://www.nytimes.com/2018/12/07/obituaries/dawn-clements-dead.html | Dawn Clements, Who Put Her Life Into Her Panoramas, Dies at 60 | False | By Neil Genzlinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/james-fields-trial-charlottesville-verdict.html | James Fields Guilty of First-Degree Murder in Death of Heather Heyer | False | By Jonathan M. Katz and Farah Stockman | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/obituaries/pete-shelley-dead.html | Pete Shelley, Leader of the Punk-Rock Buzzcocks, Dies at 63 | False | By Jon Pareles | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/david-stringer-comments-az.html | Arizona Lawmaker Faces Calls for Resignation After Saying Black People Donâ€šÃ„Ã´t â€šÃ„Ã²Blend Inâ€šÃ„Ã´ With Society | False | By Mihir Zaveri | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/technology/meng-wanzhou-huawei-arrest.html | Meng Wanzhou Was Huaweiâ€šÃ„Ã´s Professional Face, Until Her Arrest | False | By Raymond Zhong | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/books/crown-molly-stern-publishing-gillian-blake-holt.html | Crown Publisher and Editor of Michelle Obamaâ€šÃ„Ã´s Memoir Is Leaving | False | By Alexandra Alter | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-09 | https://www.nytimes.com/2018/12/07/obituaries/palden-gyatso-dead.html | Palden Gyatso, Monk Who Suffered for a Free Tibet, Dies at 85 | False | By Daniel E. Slotnik | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/sports/football/kareem-hunt-nfl.html | The N.F.L. Questioned Kareem Hunt, but Not About Cleveland | False | By Kevin Draper and Ken Belson | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/obituaries/belisario-betancur-dead.html | Belisario Betancur, 95, Colombia President During Rebel Siege, Dies | False | By Stephen Kinzer | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/your-money/diamond-comparison-shopping.html | The Secret to Buying the Perfect Diamond | False | By Paul Sullivan | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/sports/yankees-red-sox-exhibition-schedule.html | You Again? Yankees Open Exhibition Schedule Against the Champion Red Sox | False | By Billy Witz | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/opinion/democrats-2020-candidates.html | Democrats Have a Cornucopia of Candidates | False | By Gail Collins | 2019-02-11 | TX 8-696-125 |
| 2018-12-07 | 2018-12-08 | https://www.nytimes.com/2018/12/07/sports/basketballe-world-cup-doncic-slovenia.html | New Format for Basketballâ€šÃ„Ã´s World Cup Has Very Good Players Feeling Very Frustrated | False | By Marc Stein | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/07/nyregion/frank-gilliam-mayor-atlantic-city.html | The Mayor and the F.B.I. Raid: Atlantic City Is Stained Once Again | False | By Rick Rojas, Nick Corasaniti, David W. Chen and William K. Rashbaum | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/wisconsin-republicans-power.html | Behind the Scenes in Wisconsin: A Republican Power Play, Months in the Making | False | By Mitch Smith, John Eligon and Monica Davey | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-12 | https://www.nytimes.com/2018/12/07/pageoneplus/no-corrections-december-8-2018.html | No Corrections: December 8, 2018 | False |  | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-07 | https://www.nytimes.com/2018/12/07/us/politics/eric-trump-kellyanne-george-conway.html | Eric Trump Weighs In on Kellyanne Conwayâ€šÃ„Ã´s Husband. He Doesnâ€šÃ„Ã´t Like Him. | False | By Annie Karni | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/07/opinion/america-politics-parliament.html | If America Had a Parliament | False | By Michael Tomasky | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/07/world/canada/canada-trudeau-carbon-tax.html | Justin Trudeau Is Facing a Carbon Tax Backlash. Heâ€šÃ„Ã´s Not Alone. | False | By Ian Austen | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/trump-undocumented-workers-bedminster-golf-course.html | 2 More Immigrants Say They Worked for Trump Despite Lacking Legal Status | False | By Miriam Jordan | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/politics/heather-nauert-un-ambassador.html | Heather Nauertâ€šÃ„Ã´s Pick as U.N. Envoy Hints at Reshaping of the Role | False | By Peter Baker and Michael M. Grynbaum | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/07/todayspaper/quotation-of-the-day-trumps-insults-and-a-brief-civil-interlude.html | Quotation of the Day: Trumpâ€šÃ„Ã´s Insults End a Brief Civil Interlude | False |  | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/07/arts/music/playlist-meek-mill-benny-blanco-juice-wrld.html | The Playlist: Emoâ€šÃ„Ã´s Past Meets Its Future, and 9 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/politics/william-barr-attorney-general.html | Trump Will Nominate William Barr as Attorney General | False | By Charlie Savage | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/07/obituaries/selma-engel-dead.html | Selma Engel, 96, Dies; Escaped Death Camp and Revealed Its Horror | False | By Katharine Q. Seelye | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/07/opinion/william-barr-attorney-general-trump.html | Whose Attorney General Will William Barr Be? | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/07/us/devin-kelley-sutherland-springs.html | Air Force Missed 6 Chances to Stop Gunman in Texas Church Shooting From Buying Weapons, U.S. Says | False | By Christopher Mele | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/07/opinion/trump-bush-memorial-humor-president.html | A Presidency Without Humor | False | By Bret Stephens | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/07/technology/uber-ipo.html | Uber Is Said to File for an I.P.O. as It Races Lyft to a Public Debut | False | By Mike Isaac, Kate Conger and Erin Griffith | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/07/crosswords/daily-puzzle-2018-12-08.html | Rock Climberâ€šÃ„Ã´s Challenge | False | By Caitlin Lovinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/08/arts/television/whats-on-tv-saturday-ready-player-one-and-the-heisman-trophy-ceremony.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Â²Ready Player Oneâ€šÃ„Â´ and the Heisman Trophy Ceremony | False | By Lauren Messman | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/world/europe/italy-stampede-nightclub.html | Nightclub Stampede in Italy Leaves 6 Dead and Dozens Injured | False | By Elisabetta Povoledo | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-22 | https://www.nytimes.com/2018/12/08/arts/design/africa-museum-belgium.html | Belgiumâ€šÃ„Ã´s Africa Museum Had a Racist Image. Can It Change That? | False | By Alex Marshall | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/travel/bites-london-cora-pearl.html | In London, a Simple Approach and a Complex Finish | False | By Edward Schneider | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/us/california-wildfires-burn-victims.html | The Wildfire May Be Over, but Those It Burned â€šÃ„Ã²Live That Nightmare Every Dayâ€šÃ„Ã´ | False | By Sarah Maslin Nir | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-10 | https://www.nytimes.com/2018/12/08/books/antonio-scurati-mussolini-novel-m.html | A New Book About Mussolini Is Provoking a Debate Over His Legacy | False | By Emma Johannningsmeier | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-18 | https://www.nytimes.com/2018/12/08/science/lonesome-george-tortoise.html | Seeking Clues to Longevity in Lonesome Georgeâ€šÃ„Ã´s Genes | False | By Steph Yin | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-11 | https://www.nytimes.com/2018/12/08/science/canada-cave-british-columbia.html | A â€šÃ„Â²Honking Bigâ€šÃ„Ã´ Cave in Canada Lures Geologists to Its Mouth | False | By Emily S. Rueb | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/neediest-cases/taking-college-one-meal-at-a-time.html | Taking College One Meal at a Time | False | By Andrew R. Chow | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/world/europe/migrants-bihac-bosnia-croatia.html | As Winter Arrives, Thousands of Migrants Are Trapped in Bosnia | False | By Andrew Higgins | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/world/europe/spain-cadiz-pigeons.html | A City in Spain Plans to Exile 5,000 Pigeons. Will They Stay Away? | False | By Raphael Minder | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/style/orbiting-dating.html | Orbiting, Another Thing for Online Daters to Worry About | False | By Rainesford Stauffer | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/08/style/men-emotions-mankind-project.html | These Men Are Waiting to Share Some Feelings With You | False | By Hannah Seligson | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/style/jovan-hill-live-stream-social-media-money.html | Live-Streaming Your Broke Self for Rent Money | False | By Mike Vilensky | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/world/europe/france-paris-riots-yellow-vest.html | French Police Crack Down on â€šÃ„Â²Yellow Vestsâ€šÃ„Ã´ With Tear Gas and Over a Thousand Arrests | False | By Adam Nossiter, Alissa J. Rubin and Aurelien Breeden | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/world/europe/putin-daughter.html | Woman Said to Be Putinâ€šÃ„Ã´s Daughter Appears on TV, and a Taboo Is Cracked | False | By Andrew E. Kramer | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/world/asia/new-zealand-british-tourist-killed.html | New Zealand Disappearance of British Backpacker Is Now a Murder Case | False | By Charlotte Graham-McLay | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/08/fashion/weddings/share-the-love-donate-your-wedding-dress.html | Share the Love: Donate Your Wedding Dress | False | By Alix Strauss | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/sports/mls-cup-atlanta-united-portland-timbers.html | Atlanta United Wins M.L.S. Cup. Now Comes the Hard Part. | False | By Joel Petterson | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/sports/soccer-copa-madrid-river-boca.html | In Buenos Aires, a Final Is Gone, and So Is Some of Its Fire | False | By Daniel Politi | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-08 | https://www.nytimes.com/2018/12/08/us/trump-school-lunch-usda.html | Trump Administration Rolls Back Obama-Era Rules for School Lunches | False | By Julia Jacobs | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/realestate/i-posted-renovation-photos-online-now-my-co-op-board-is-investigating.html | I Posted Renovation Photos Online. Now My Co-op Board Is Investigating | False | By Ronda Kaysen | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/fashion/weddings/they-grew-closer-despite-a-geographical-distance.html | They Grew Closer Despite a Geographical Distance | False | By Vincent M. Mallozzi | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/health/medical-journals-conflicts-of-interest.html | What These Medical Journals Donâ€šÃ‚Â´t Reveal: Top Doctorsâ€šÃ‚Â´ Ties to Industry | False | By Charles Ornstein and Katie Thomas | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/world/middleeast/saudi-mbs-jared-kushner.html | The Wooing of Jared Kushner: How the Saudis Got a Friend in the White House | False | By David D. Kirkpatrick, Ben Hubbard, Mark Landler and Mark Mazzetti | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/world/americas/bolivia-evo-reelection.html | In Bolivia, Moralesâ€šÃ‚Â´s Indigenous Base Backtracks on Support | False | By Nicholas Casey | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/arts/music/popcast-grammy-nominations.html | How the Grammy Nominations Really Made Us Feel | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/sunday/egypt-censorship-crowdsourcing.html | How Egypt Crowdsources Censorship | False | By Yasmine El Rashidi | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/reader-center/best-books-100-notable-books.html | What Goes Into Our End-of-Year Books Lists | False | By Melina Delkic | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/letters/loneliness-epidemic.html | An Epidemic of Loneliness in America? | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/sports/womens-world-cup-draw.html | U.S. Draws Sweden, Thailand and Chile at 2019 Womenâ€šÃ‚Â´s World Cup | False | By Andrew Keh | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/us/politics/john-kelly-chief-staff-trump.html | John Kelly to Step Down as Trump, Facing New Perils, Shakes Up Staff | False | By Annie Karni and Maggie Haberman | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/college-gpa-career-success.html | What Straight-A Students Get Wrong | False | By Adam Grant | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/sunday/parenting-instagram-adolescence.html | Rediscovering My Daughter Through Instagram | False | By Helene Stapinski | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/sunday/audiobooks-reading-cheating-listening.html | Is Listening to a Book the Same Thing as Reading It? | False | By Daniel T. Willingham | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/sunday/yad-vashem-holocaust-memorial-israel.html | What Happens When a Holocaust Memorial Plays Host to Autocrats | False | By Matti Friedman | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/sunday/wasps-meritocracy-ross-douthat.html | The Case Against Meritocracy | False | By Ross Douthat | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/sunday/tm-landry-louisiana-school-abuse.html | T.M. Landry and the Tragedy of Viral Success Stories | False | By Casey Gerald | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/sunday/paul-manafort-lies.html | Why Does Paul Manafort Lie? | False | By Clancy Martin | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/sunday/biden-2020-dont-run.html | I Like Joe Biden. I Urge Him Not to Run. | False | By Frank Bruni | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/sunday/hate-amazon-try-living-without-it.html | Hate Amazon? Try Living Without It | False | By Nona Willis Aronowitz | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/sunday/the-torture-of-dressing-for-your-office-holiday-party.html | The Torture of Dressing for Your Office Holiday Party | False | By Jennifer Weiner | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/opinion/sunday/lu-guang-photographer-missing-china.html | A Photographer Goes Missing in China | False | By Robert Y. Pledge | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-10 | https://www.nytimes.com/2018/12/08/opinion/wisconsin-michigan-power-grab-republicans.html | The High Cost of Shattering Democratic Norms | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/us/politics/north-carolina-election-fraud-dowless.html | North Carolinaâ€šÃ‚Â´s â€šÃ‚Â²Guru of Electionsâ€šÃ‚Â´: Can-Do Operator Who May Have Done Too Much | False | By Richard Fausset, Alan Blinder, Sydney Ember, Timothy Williams and Serge F. Kovaleski | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/crosswords/daily-puzzle-2018-12-09.html | What a Zoo! | False | By Caitlin Lovinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/nyregion/fbi-agent-shot-brooklyn.html | F.B.I. Agent Shot in the Shoulder in Brooklyn | False | By Jeffery C. Mays | 2019-02-11 | TX 8-696-125 |
| 2018-12-08 | 2018-12-09 | https://www.nytimes.com/2018/12/08/sports/soccer-manchester-city-chelsea.html | Hold the Coronation: Manchester City Is No Longer Unbeaten | False | By Rory Smith | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-09 | https://www.nytimes.com/2018/12/08/pageoneplus/corrections-december-9-2018.html | Corrections: December 9, 2018 | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-09 | https://www.nytimes.com/2018/12/08/us/politics/cory-booker-2020.html | Cory Booker Dips a Toe Into New Hampshire as 2020 Decision Nears | False | By Shane Goldmacher | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-09 | https://www.nytimes.com/2018/12/08/todayspaper/quotation-of-the-day-us-china-friction-threatens-to-undercut-the-fight-against-climate-change.html | Quotation of the Day: U.S.-China Friction Threatens to Undercut the Fight Against Climate Change | False | | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-09 | 2018-12-09 | https://www.nytimes.com/2018/12/08/us/politics/trump-mueller-cohen-manafort.html | Prosecutors Effectively Accuse Trump of Defrauding Voters. What Does It Mean? | False | By Peter Baker and Nicholas Fandos | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/08/world/australia/scott-johnson-death-reward.html | Police in Australia Offer Million-Dollar Reward in Gay Manâ€šÃ„Ã¢s 1988 Death | False | By Isabella Kwai | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-09 | https://www.nytimes.com/2018/12/09/fashion/weddings/kylie-thoman-reid-ellison.html | Kylie Thoman, Reid Ellison | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-09 | https://www.nytimes.com/2018/12/09/fashion/weddings/anna-balabanova-ryan-shannahan.html | Anna Balabanova, Ryan Shannahan | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-09 | https://www.nytimes.com/2018/12/09/fashion/weddings/nora-kelly-douglas-lee.html | Nora Kelly, Douglas Lee | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-09 | https://www.nytimes.com/2018/12/09/fashion/weddings/hannah-levinson-jonathan-cross.html | Hannah Levinson, Jonathan Cross | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-09 | https://www.nytimes.com/2018/12/09/fashion/weddings/yu-ann-wang-vikram-madan.html | Yu-Ann Wang, Vikram Madan | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-09 | https://www.nytimes.com/2018/12/09/fashion/weddings/emily-clonts-juan-mazzini.html | Emily Clonts, Juan Mazzini | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-09 | https://www.nytimes.com/2018/12/09/arts/television/whats-on-tv-sunday-counterpart-and-dumplin.html | Whatâ€šÃ„Ã¢s on TV Sunday: â€šÃ„Ã²Counterpartâ€šÃ„Ã¢ and â€šÃ„Ã²Dumplinâ€šÃ„Ã¢ | False | By Gabe Cohn | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/world/asia/new-zealand-grace-millane.html | New Zealand Police Find Body in Search for Grace Millane, a British Backpacker | False | By Charlotte Graham-McLay | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/technology/canada-china-huawei-meng-wanzhou.html | China Tries to Balance Anger Over Huawei Arrest With Warmer Trade Ties | False | By Keith Bradsher and Raymond Zhong | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-09 | https://www.nytimes.com/2018/12/09/arts/jho-low-1mdb-assets-piano.html | A Yacht, a Monet, a See-Through Piano: The U.S. Collects on a Fugitiveâ€šÃ„Ã¢s Shopping Spree | False | By Elizabeth A. Harris and Alexandra Stevenson | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/arts/television/saturday-night-live-robert-de-niro-jason-momoa.html | â€šÃ„Ã²S.N.Lâ€šÃ„Ã¢: Robert De Niro Plays Robert Mueller, and Haunts Eric Trump | False | By Dave Itzkoff | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/us/mother-reunited-daughter-dna.html | DNA Test Helps Mother Reunite With Daughter She Thought Died Nearly 70 Years Ago | False | By Christina Caron | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/world/americas/tijuana-mexico-border-wall-migrant-caravan.html | Life in Tijuana Means Negotiating â€šÃ„Ã²La Lâ€šÃ¡Ã‰neaâ€šÃ„Ã¢ an Always Present Wall | False | By Elisabeth Malkin | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-16 | https://www.nytimes.com/2018/12/09/travel/chile-idra-novey.html | â€šÃ„Ã²Change Your Life,â€šÃ„Ã¢ the Poet Says, and a Rural Idyll Offers a Tantalizing Choice | False | By Idra Novey | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/us/politics/beto-2020-presidential-race.html | Beto Oâ€šÃ„Ã¢Rourke Emerges as the Wild Card of the 2020 Campaign-in-Waiting | False | By Matt Flegenheimer and Jonathan Martin | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-09 | https://www.nytimes.com/2018/12/09/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/world/europe/brexit-protest-london.html | With Brexit Vote Looming, Britons on Both Sides Rally in London | False | By Benjamin Mueller and Ellen Barry | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/business/huawei-arrest-facebook-emails-yellow-vest-protests.html | The Week in Business: The Emails Facebook Doesnâ€šÃ„Ã¢t Want You to See | False | By Charlotte Cowles | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/neediest-cases/layoff-video-producer.html | After a Surprise Layoff, â€šÃ„Ã²I Didnâ€šÃ„Ã¢t Have a Safety Netâ€šÃ„Ã¢ | False | By John Otis | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-12 | https://www.nytimes.com/2018/12/09/business/bbc-local-news-partnership.html | In Britain, a Team Effort to Help Local News Survive | False | By Amie Tsang | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/world/europe/theresa-may-brexit.html | Theresa May Tried to Lead Britain to a Brexit Compromise. Was It Too Late? | False | By Ellen Barry | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/us/snow-storm-north-carolina-virginia.html | Heavy Early Snow Smacks the Southeast, Knocking Out Power and Snarling Travel | False | By Timothy Williams and Richard Fausset | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/world/europe/belgium-government-un-migration.html | Government in Belgium Loses Majority Over U.N. Migration Pact | False | By Milan Schreuer | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/nyregion/apollo-theater-amateur-night-joe-gray.html | The Warm-up Master of Amateur Night at the Apollo Is Retiring. Wait, He Changed His Mind. | False | By James Barron | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/world/europe/sneakers-trainers-gang-designer.html | Police to Auction Off an Inmateâ€šÃ„Ã¢s Designer Sneakers | False | By Iliana Magra | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-09 | https://www.nytimes.com/2018/12/09/arts/music/jingle-ball-review-cardi-b-alessia-cara.html | At Jingle Ball, Finding Out Whoâ€šÃ„Ã¢s Learned to Play Nice | False | By Jon Caramanica | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-09 | https://www.nytimes.com/2018/12/09/world/asia/afghanistan-soccer-sex-abuse.html | Afghanistan Suspends Five Soccer Officials in Sex Abuse Scandal | False | By Fahim Abed | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/nyregion/ny-state-senate-assembly-salary.html | Why N.Y. Lawmakers Think They Deserve a $50,000 Raise | False | By Jesse McKinley | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/opinion/letters/alaska-oil-global-warming.html | Alaska, Oil and Warming | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/opinion/letters/klobuchar-democrats-2020.html | Amy Klobuchar and the 2020 Election | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/opinion/letters/birthright-citizenship-ireland.html | Birthright Citizenship in Ireland | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/opinion/letters/looted-art-hungary.html | Looted Art in Hungary | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/obituaries/rosanell-eaton-dies.html | Rosanell Eaton, Fierce Voting Rights Advocate, Dies at 97 | False | By Robert D. McFadden | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/obituaries/bob-bergland-dies.html | Bob Bergland, Agriculture Secretary Under Carter, Dies at 90 | False | By Robert D. McFadden | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | | https://www.nytimes.com/2018/12/09/opinion/letters/due-process-migrants.html | What's Missing in the Immigrant Story Is Due Process | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/world/middleeast/isis-territory-syria-iraq.html | Battered ISIS Keeps Grip on Last Piece of Territory for Over a Year | False | By Falih Hassan and Rod Nordland | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/arts/aquaman-box-office-china.html | 'Aquaman' Is Already a Box Office Titan | False | By Brooks Barnes | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/business/cannabis-business-needles-california.html | A Struggling Desert Town Bets Its Future on Pot | False | By Nathaniel Popper | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/world/europe/lyudmila-alexeyeva-dead.html | Lyudmila Alexeyeva, 'Grandmother' of Russia's Human Rights Movement, Dies at 91 | False | By Andrew E. Kramer | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/arts/design/art-basel-miami-beach-fair.html | Art Basel Miami Beach: Cracks in the Glittering Facade | False | By Brett Sokol | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-11 | https://www.nytimes.com/2018/12/09/movies/the-front-runner-reporter.html | Reporter Asks 'The Front Runner' to Declare His Portrayal Is Fiction | False | By Sopan Deb | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/us/politics/trump-nuclear-arms-treaty-russia.html | A Cold War Arms Treaty Is Unraveling. But the Problem Is Much Bigger. | False | By David E. Sanger and William J. Broad | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/opinion/media-duterte-maria-ressa.html | The War on Truth Spreads | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/business/media/podcasts-daily-newsier-washington-post-npr.html | Podcasts Are Getting Newsier. Here Are 8 New Ones Worth a Listen. | False | By Jaclyn Peiser | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/us/trump-organization-federal-prosecutors.html | Done With Michael Cohen, Federal Prosecutors Shift Focus to Trump Family Business | False | By Ben Protess, William K. Rashbaum and Maggie Haberman | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/us/james-comey-testimony-transcript.html | Highlights of Comey Testimony: He Likes Mueller, but They're Not Best Friends | False | By Mihir Zaveri | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/us/politics/nick-ayers-trump-chief-of-staff.html | Nick Ayers, Aide to Pence, Declines Offer to Be Trump's Chief of Staff | False | By Maggie Haberman | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/sports/miami-dolphins-new-england-patriots.html | Dolphins Shock Patriots With a Miracle in Miami | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/nyregion/brooklyn-fatal-fire-grandchildren.html | Brooklyn Fire Kills Young Girls Visiting Their Grandfather | False | By Tyler Pager and Ashley Southall | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/sports/kansas-city-chiefs-baltimore-ravens.html | Chiefs Survive Scare by Ravens to Win in Overtime | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/business/media/trump-cohen-tabloid-scandals.html | Trump's Tawdry Tabloid Sagas Reveal Weightier Themes | False | By Jim Rutenberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-09 | 2018-12-10 | https://www.nytimes.com/2018/12/09/world/europe/france-macron-yellow-vests.html | Tear Gas Still Lingering, France's President Will Address the Nation | False | By Alissa J. Rubin | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/business/dealbook/goldman-1mdb-penalties.html | How Much Could the 1MDB Scandal Cost Goldman Sachs? | False | By Peter Eavis | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/sports/new-england-patriots-chiefs-afc-playoffs.html | Patriots Were One Step From the Top. Then the Unthinkable Happened. | False | By Bill Pennington | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/nyregion/nypd-jazmine-headley-baby-video.html | 'Appalling' Video Shows the Police Yanking 1-Year-Old From His Mother's Arms | False | By Ashley Southall | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/opinion/trump-michael-cohen-mueller-russia.html | Surviving a Criminal Presidency | False | By Charles M. Blow | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/opinion/wisconsin-republicans-walgreens-campaign-finance.html | The Corporate Donors Behind a Republican Power Grab | False | By David Leonhardt | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/business/stocks-wall-street-trump-economy-trade.html | Wall St. Ignored Signs of Trouble for Months. Now It Sees Risks Everywhere. | False | By Matt Phillips | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/sports/dallas-cowboys-amari-cooper-philadelphia-eagles.html | Amari Cooper Lifts Cowboys Over Eagles for Fifth Straight Victory | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/sports/soccer/copa-libertadores-river-plate-boca-juniors.html | In a Transplanted Final, Even the Copa Libertadores Is Sanitized | False | By Rory Smith | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/09/nyregion/emergency-plane-landing-nj-golf-course.html | Manhattan Science Teacher Safely Lands Plane on New Jersey Golf Course | False | By Christina Goldbaum | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/arts/television/outlander-recap.html | â€šÃ„Â´Outlanderâ€šÃ„Â´ Season 4, Episode 6 Recap: Family Secrets | False | By Genevieve Valentine | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/nyregion/el-chapo-trial.html | The El Chapo Trial Concludes Month One With Tales of Blood and Money | False | By Alan Feuer and Emily Palmer | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/us/politics/congress-government-shutdown.html | Shutdown Looms and Priorities Stack Up as Congress Races Toward Sessionâ€šÃ„Â´s End | False | By Julie Hirschfeld Davis and Emily Cochrane | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/nyregion/michael-cohen-sentencing.html | Michael Cohen Wanted to Cooperate in His Own Way. Prosecutors Had Other Ideas. | False | By Benjamin Weiser | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/theater/slave-play-review-jeremy-o-harris.html | Review: Race and Sex in Plantation America in â€šÃ„Â´Slave Playâ€šÃ„Â´ | False | By Jesse Green | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/theater/the-jungle-review-st-anns-warehouse.html | â€šÃ„Â´The Jungleâ€šÃ„Â´ Review: Migrantsâ€šÃ„Â´ Heartbreaking Search for Home in Calais | False | By Ben Brantley | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/reader-center/oil-drilling-alaska.html | How Two Times Reporters Covered the Hunt for Oil in Alaska | False | By Katie Van Syckle | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/smarter-living/why-you-start-things-youll-never-finish.html | Why You Start Things Youâ€šÃ„Âll Never Finish | False | By Tim Herrera | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/sports/lee-smith-harold-baines-hall-of-fame.html | Lee Smith and Harold Baines Tapped for Hall of Fame | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/09/world/asia/grace-millane-new-zealand.html | Man Accused of Killing British Backpacker Grace Millane Appears in New Zealand Court | False | By Charlotte Graham-McLay | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/todayspaper/quotation-of-the-day-your-apps-know-where-you-were-last-night-and-theyre-not-keeping-it-secret.html | Quotation of the Day: Your Apps Know Where You Were Last Night, and Theyâ€šÃ„Âre Not Keeping It Secret | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/09/sports/chicago-bears-los-angeles-rams.html | Bears Humble Rams With Defense (and a Highly Unlikely Touchdown) | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/nyregion/staten-island-shooting.html | Man Dead and Officer Injured After Shooting on Staten Island | False | By Matt Stevens and Matthew Haag | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/business/nissan-carlos-ghosn-indicted.html | Carlos Ghosn, Ex-Nissan Chief, and Nissan Are Charged With Misstating His Pay | False | By Makiko Inoue and Motoko Rich | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/10/arts/television/whats-on-tv-monday-my-brilliant-friend-and-pentatonix-a-not-so-silent-night.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â´My Brilliant Friendâ€šÃ„Â´ and â€šÃ„Â´Pentatonix: A Not So Silent Nightâ€šÃ„Â´ | False | By Lauren Messman | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/world/asia/kim-jong-un-visit-seoul.html | Will Kim Jong-un Visit Seoul This Month? South Korea Is Holding Its Breath | False | By Choe Sang-Hun | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/10/us/phoenix-police-shootings.html | How Phoenix Explains a Rise in Police Violence: Itâ€šÃ„Â´s the Civiliansâ€šÃ„Â´ Fault | False | By Richard A. Oppel Jr. | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/10/nyregion/metropolitan-diary.html | â€šÃ„Â´With the Momentum of a Pitcher in Full Windup, He Launched Into the Pieceâ€šÃ„Â´ | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-10 | https://www.nytimes.com/2018/12/10/technology/prevent-location-data-sharing.html | How to Stop Apps From Tracking Your Location | False | By Jennifer Valentino-DeVries and Natasha Singer | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/world/australia/asylum-seekers-lawsuit-migrant-camps-.html | Australiaâ€šÃ„Â´s Migrant Camps Are â€šÃ„Â²Crime Against Humanity,â€šÃ„Â´ Lawsuit Claims | False | By Livia Albeck-Ripka | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-28 | https://www.nytimes.com/2018/12/10/lens/iceland-glaciers-photos.html | Documenting the Disappearing Glaciers of Iceland | False | By Jonathan Blaustein | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/world/europe/uk-brexit-ecj.html | Facing Defeat, Theresa May Delays Brexit Vote in Parliament | False | By Stephen Castle | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/world/asia/china-protestant-pastor-detained.html | Chinese Police Detain Prominent Pastor and Over 100 Protestants | False | By Ian Johnson | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-18 | https://www.nytimes.com/2018/12/10/well/live/hospital-infections-c-diff-pneumonia-urinary-surgery.html | Hospital-Acquired Infections Are Declining | False | By Nicholas Bakalar | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/well/live/how-to-foster-empathy-in-children.html | How to Foster Empathy in Children | False | By Jane E. Brody | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/upshot/how-to-cut-drug-prices-experts-weigh-in.html | How to Cut U.S. Drug Prices: Experts Weigh In | False | By Austin Frakt | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-16 | https://www.nytimes.com/2018/12/10/books/review/political-poetry.html | Political Poetry Is Hot Again. The Poet Laureate Explores Why, and How. | False | By Tracy K. Smith | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-18 | https://www.nytimes.com/2018/12/10/well/family/why-is-childrens-masturbation-such-a-secret.html | Why Is Childrenâ€™s Masturbation Such a Secret? | False | By Perri Klass, M.D. | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/health/mind-epigenetics-genes.html | Can We Really Inherit Trauma? | False | By Benedict Carey | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/nyregion/new-york-subway-delay.html | Why Your Subway Train Might Start Moving Faster | False | By Emma G. Fitzsimmons | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/politics/women-candidates-activism.html | Working to Ensure the â€˜Â²Year of the Womanâ€™ Is More Than Just One Year | False | By Kate Zernike | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/politics/supreme-court-group-photos.html | The Stories Behind the Supreme Courtâ€™s Class Photos | False | By Adam Liptak | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-16 | https://www.nytimes.com/2018/12/10/realestate/finding-her-place-at-westbeth.html | Finding Her Place at Westbeth | False | By Kim Velsey | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-16 | https://www.nytimes.com/2018/12/10/travel/patagonia-chile-birding-wildlife.html | In Chilean Patagonia, Following a Track to the End of the World | False | By Joshua Hammer | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-16 | https://www.nytimes.com/2018/12/10/style/gloria-steinem-intersectionality-photos-what-i-see.html | What I See: Gloria Steinem, Shoulder to Shoulder With Women of Color | False | By Rebecca Carroll | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/business/global-markets-wall-street.html | Wall St. Rises in Day of Unsteady Trading as Global Markets Drop | False | By Alexandra Stevenson | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/opinion/facebook-china-tech-competition.html | Donâ€™t Fall for Facebookâ€™s â€˜Â²China Argumentâ€™ | False | By Tim Wu | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/opinion/donald-trump-michael-cohen-favors.html | The Dangers of Doing Favors for Donald Trump | False | By Seth Hettena | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-12 | https://www.nytimes.com/2018/12/10/opinion/college-vocational-education-students.html | The Misguided Priorities of Our Educational System | False | By Oren Cass | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/world/asia/twitter-jack-dorsey-myanmar-rohingya.html | Jack Dorsey, Posting About Myanmar on Twitter, Is Accused of Being Tone Deaf | False | By Mike Ives | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/business/dealbook/elon-musk-sec.html | DealBook Briefing: Guess Who Said â€˜Â²I Do Not Respect the S.E.C.â€™? | False | | | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/books/john-le-carre-new-novel-2019.html | John le Carrã©â€™s Next Novel to Land in 2019 | False | By John Williams | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/world/europe/migrants-dutch-church-service.html | To Protect Migrants From Police, a Dutch Church Service Never Ends | False | By Patrick Kingsley | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/world/asia/hong-kong-bus-crash.html | Runaway Bus With No Driver Careens Through Hong Kong Intersection | False | By Tiffany May | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/nyregion/christian-cultural-center-parking-lot.html | To Fight Gentrification, a Brooklyn Pastor Plans to Build 2,100 Apartments | False | By Luis Ferrã©â€‘Sadurnãâ€° | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/nyregion/amazon-toilet-flush-wastewater-queens.html | What Happens When 25,000 Amazon Workers Flush Toilets? | False | By Winnie Hu | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/neediest-cases/coping-with-mental-health-issues.html | Finding Grounding After Years of Wandering | False | By John Otis | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/business/vijay-mallya-india-extradition.html | Vijay Mallya, Indiaâ€™s â€˜Â²King of Good Times,â€™ Should Be Extradited, U.K. Court Says | False | By Amie Tsang | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/sports/nfl-week-14-highlights.html | N.F.L. Week 14 Was Wild. Hereâ€™s What We Learned. | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/world/europe/un-migration-deal-morocco.html | U.N. Approves Sweeping Deal on Migration, but Without U.S. Support | False | By Nick Cumming-Bruce | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/sports/ronaldo-soccer.html | The Original Ronaldo Adjusts to the Ownerâ€™s Box | False | By Tariq Panja | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/technology/apple-qualcomm-patents-ruling.html | Chinese Court Says Apple Infringed on Qualcomm Patents | False | By Don Clark and Jack Nicas | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/world/nadia-murad-denis-mukwege-nobel-peace-prize.html | Nobel Peace Prize Winners Demand Global Action on Mass Rape | False | By Benjamin Mueller | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/climate/coral-reefs-natural-selection.html | Scientists Find Some Hope for Coral Reefs: The Strong May Survive | False | By Kendra Pierre-Louis | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/world/europe/uk-brexit-nigel-farage.html | Nigel Farage, on Brexit Sidelines, Prepares for â€˜Â²Another Great Battleâ€™ | False | By Stephen Castle | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/health/malaria-children-zambia.html | In Remote Villages, Surprising New Measures Save Children With Malaria | False | By Donald G. McNeil Jr. | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/bike-share-disabilities-detroit.html | Bike-Share Options Are Rarely Available for People With Disabilities | False | By Mihir Zaveri | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/business/huawei-meng-arrest-travel.html | The Huawei Executiveâ€šÃ„Ã´s Arrest Is Igniting Fear. The U.S. Should Take Notice. | False | By Li Yuan | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/health/screen-time-kids-psychology.html | Is Screen Time Bad for Kidsâ€šÃ„Ã´ Brains? | False | By Benedict Carey | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-13 | https://www.nytimes.com/2018/12/10/style/waco-gaines-chip-joanna-fixer-upper.html | Waco, Reborn | False | By Paige Skinner | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-13 | https://www.nytimes.com/2018/12/10/style/felicity-jones-ruth-bader-ginsburg.html | Felicity Jones on Becoming Ruth Bader Ginsburg | False | By Bee Shapiro | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/arts/music/review-anna-netrebko-carnegie-hall.html | Review: Anna Netrebko Sang a Recital. Of Course She Brought Props. | False | By Corinna da Fonseca-Wollheim | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/health/diet-weight-loss.html | What We Know About Diet and Weight Loss | False | By Gina Kolata | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/nyregion/ocasio-cortez-jewish.html | Alexandria Ocasio-Cortez: Jewish, Too? | False | By Shane Goldmacher | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/arts/david-sedaris-santaland-archive-yale.html | David Sedarisâ€šÃ„Ã´s Back Pages, Before â€šÃ„Â°SantaLandâ€šÃ„Ã´ Made Him a Star | True | By Jennifer Schuessler | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-16 | https://www.nytimes.com/2018/12/10/style/2019-financial-crisis.html | Are You Ready for the Financial Crisis of 2019? | False | By Alex Williams | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/arts/music/xxxtentacion-skins-review.html | XXXTentacion Left Splinters Amid the Wreckage on â€šÃ„Â°Skinsâ€šÃ„Ã´ | False | By Jon Caramanica | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/nyregion/bloomberg-construction-fraud-kickback.html | Former Bloomberg Executives to Be Charged in Construction Fraud Scheme | False | By Charles V. Bagli | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/opinion/brexit-delay-vote-theresa-may.html | Another Day in Brexit Hell | False | By Tanya Gold | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/arts/stranger-things-teaser-beyonce-wedding.html | A â€šÃ„Â°Stranger Thingsâ€šÃ„Ã´ Teaser, Beyoncé'sÂ© and More: 5 Things in Pop Culture Today | False | By Eleanor Stanford | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/politics/maria-butina-russia-nra.html | Maria Butina, Russian Accused of Spying, Enters Plea Deal; Court Papers Backpedal on Sex Claims | False | By Matthew Rosenberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-12 | https://www.nytimes.com/2018/12/10/dining/jean-georges-vongerichten-twa-terminal-restaurant-jfk.html | Historic Terminal at Kennedy Airport Will Have Fine Dining by Vongerichten | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-16 | https://www.nytimes.com/2018/12/10/books/review/best-poetry.html | The Best Poetry of 2018 | False | By David Orr | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/politics/planned-parenthood-supreme-court.html | Supreme Court Wonâ€šÃ„Ã´t Hear Planned Parenthood Cases, and 3 Court Conservatives Arenâ€šÃ„Ã´t Happy | False | By Adam Liptak | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-12 | https://www.nytimes.com/2018/12/10/dining/caviar-passmore-ranch-circle-41.html | California Caviar for the Holidays | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-12 | https://www.nytimes.com/2018/12/10/dining/drinks/skiklubben-aquavit.html | For the Slopes, a Ski-Themed Aquavit | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-12 | https://www.nytimes.com/2018/12/10/dining/meska-sweets-moroccan-cookies.html | Moroccan Sweets With a Twist | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/business/urjit-patel-resign-reserve-bank-india.html | Indiaâ€šÃ„Ã´s Top Central Banker Quits as Government Seeks More Control | False | By Vindu Goel | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/arts/dance/review-steve-paxton-dance-moma.html | Review: At MoMA, Dances by Steve Paxton, an Original Too Rarely Seen | False | By Alastair Macaulay | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/politics/veterans-affairs-congress.html | Republicans and Democrats Unite on at Least One Issue: Oversight of the V.A. | False | By Jennifer Steinhauer | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/climate/katowice-climate-talks-cop24.html | Trump Team Pushes Fossil Fuels at Climate Talks. Protests Erupt, but Allies Emerge, Too. | False | By Brad Plumer and Lisa Friedman | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/opinion/letters/women-chief-executives.html | Women in the Job Market | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/opinion/letters/racial-bias-jury-selection.html | Racial Bias in Jury Selection | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/obituaries/evelyn-berezin-dead.html | Evelyn Berezin, 93, Dies; Built the First True Word Processor | False | By Robert D. McFadden | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/politics/michigan-wisconsin-republicans-midwest.html | With Power Grabs in the Midwest, G.O.P. Risks a 2020 Backlash | False | By Astead W. Herndon and Jonathan Martin | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/technology/amazon-server-chip-intel.html | Amazonâ€šÃ„Ã´s Homegrown Chips Threaten Silicon Valley Giant Intel | False | By Cade Metz | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/world/europe/macron-france-yellow-vests.html | Macron, Confronting Yellow Vest Protests in France, Promises Relief | False | By Alissa J. Rubin | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/books/review-incomplete-book-running-peter-sagal.html | A Memoir That Might Inspire You to Break a Sweat | False | Dwight Garner | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/world/americas/amazon-illegal-mining.html | Illegal Mining, â€šÃ„Â'Worse Than at Any Other Time,â€šÃ„Â' Threatens Amazon, Study Finds | False | By Shasta Darlington | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/opinion/letters/trump-kelly-mueller.html | The Mueller Filings, and Kellyâ€šÃ„Â's Exit | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/arts/music/meek-mill-championships-billboard-chart.html | A â€šÃ„Â'Discrepancyâ€šÃ„Â' Holds Up the Billboard Chart, and Meek Millâ€šÃ„Â's Victory Lap | False | By Ben Sisario | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/el-salvador-ms-13.html | MS-13, Trump and Americaâ€šÃ„Â's Stake in El Salvadorâ€šÃ„Â's Gang War | False | By Ali Watkins and Meridith Kohut | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/technology/huawei-executive-lawyer-bail-extradition.html | Huawei Executiveâ€šÃ„Â's Lawyers Fight for Bail Ahead of Extradition Decision | False | By Kate Conger and Ian Austen | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/business/business-travelers-hotel-services.html | Always in a Rush, Business Travelers Push for Even Speedier Hotel Services | False | By Shivani Vora | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-12 | https://www.nytimes.com/2018/12/10/dining/easy-salmon-recipe.html | Salmon Gets an Easy Upgrade | False | By Alison Roman | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/reply-all-utah-state-workers.html | What Happens When You Reply All to 22,000 State Workers | False | By Julie Turkewitz | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/politics/trump-asylum-border-.html | Asylum Claims Jump Despite Trumpâ€šÃ„Â's Attempt to Limit Immigration | False | By Ron Nixon | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-13 | https://www.nytimes.com/2018/12/10/theater/hans-christian-andersen-the-emperors-new-clothes.html | Two Timely Takes on Hans Christian Andersenâ€šÃ„Â's Tales | False | By Laurel Graeber | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/science/voyager-2-solar-system.html | Voyager 2 Has Entered the Space Between Solar Systems | False | By Kenneth Chang | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-12 | https://www.nytimes.com/2018/12/10/obituaries/sidney-horenstein-dead.html | Sidney Horenstein, 82, Geologist Who Wrung Stories From Stone, Dies | False | By Sam Roberts | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/world/middleeast/green-zone-baghdad-open.html | Baghdadâ€šÃ„Â's Fortified Green Zone Opens to Public After 15 Years | False | By Falih Hassan and Rod Nordland | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/movies/kiss-kiss-bang-bang-review.html | â€šÃ„Â'Kiss Kiss, Bang Bangâ€šÃ„Â' (2005) Review | False | By The New York Times | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/toledo-terrorism-plots.html | 2 in Ohio Accused of Separate Terror Plots Against Synagogue and Pipeline | False | By Karen Zraick | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-16 | https://www.nytimes.com/2018/12/10/books/chief-of-staff-president-trump.html | President Trump Seeks New Chief of Staff. 3 Books Show Why His Next Pick Matters. | False | By Concepciã³ã€‰n de Leã³ã€‰n | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/politics/mark-calabria-federal-housing-finance-agency.html | Trump May Choose Critic of Fannie and Freddie to Lead Agency Overseeing Them | False | By Glenn Thrush and Binyamin Appelbaum | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/sports/chicago-bulls-jim-boylen.html | If Jim Boylen Doesnâ€šÃ„Â't Soften on Bulls, Expect Another Change in Chicago | False | By Marc Stein | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/opinion/trump-gop-authoritarian-states-power-grab.html | The G.O.P. Goes Full Authoritarian | False | By Paul Krugman | 2019-02-11 | TX 8-696-125 |
| 2018-12-10 | 2018-12-11 | https://www.nytimes.com/2018/12/10/sports/buffalo-sabres.html | The Sabres Are Restoring Hope in Buffalo, but for How Long? | False | By Curtis Rush | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/nyregion/documents-sandy-hook-shooter.html | Newly Released Documents Detail Sandy Hook Shooterâ€šÃ„Â's Troubled State of Mind | False | By Rick Rojas and Kristin Hussey | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/politicians-undocumented-immigrant-workers.html | A Short History of Political Red Faces Over Workers Without Green Cards | False | By Adeel Hassan | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/opinion/theresa-may-brexit-vote.html | May Has Bought Some Time. At Great Cost. | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/sports/harold-baines-hall-of-fame.html | Harold Baines and the Election That Could Change Cooperstown | False | By Tyler Kepner | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/nyregion/fearless-girl-statue-stock-exchange-.html | â€šÃ„Â'Fearless Girlâ€šÃ„Â' Statue Finds a New Home: At the New York Stock Exchange | False | By Sandra E. Garcia | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/opinion/deblasio-nypd-video-baby-mother-welfare.html | Mr. Mayor, Why No Outrage Over a Motherâ€šÃ„Â's Brutal Arrest? | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/nyregion/fbi-agent-shooting-gang-arrest.html | Crips Gang Member Shot F.B.I. Agent, Officials Say | False | By Alan Feuer | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/politics/white-house-hiring-trump.html | After Ayers Turns Down Chief of Staff Job, Trump Is Left Without a Plan B | False | By Katie Rogers, Maggie Haberman and Annie Karni | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/climate/trump-clean-water-rollback.html | Trump Prepares to Unveil a Vast Reworking of Clean Water Protections | False | By Coral Davenport | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/world/europe/ceremonial-mace-britain-parliament.html | A Member of Britainâ€šÃ„Â's Parliament Seized the Ceremonial Mace, and Confusion Reigned | False | By Alan Yuhas | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/sports/usoc-investigation-report.html | Top U.S.O.C. Officials Failed to Act on Nassar Allegations, Report Says | False | By Juliet Macur | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/10/dining/pigs-in-a-blanket.html | A Sophisticated Update for a Party Favorite | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/politics/trump-campaign-finance-crimes-defense.html | â€˜Â²A Simple Private Transactionâ€˜Â²: Trump Lays Out a Defense in a Campaign-Finance Case | False | By Charlie Savage | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/10/dining/christmas-chronicles-book-nigel-slater.html | The English Christmas Decoded | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/10/dining/shave-ice-machine.html | Snowballs (and Cones and Shave Ice) at Your Fingertips | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/opinion/democrats-trump-impeachment-2020-election.html | The Presidency or Prison | False | By Michelle Goldberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/10/science/spacewalk-russia-soyuz.html | During Seven-Hour Spacewalk, Russian Astronauts Gather Clues to Orbital Mystery | False | By Kenneth Chang | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/sports/stephen-curry-moon-landing.html | Stephen Curry Doubts Moon Landings. NASA Offers to Show Him the Rocks. | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/theater/the-prisoner-review-peter-brook.html | Review: In â€˜Â²The Prisoner,â€˜Â² Peter Brook Ponders Crime and Punishment | False | By Ben Brantley | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/theater/noura-review-playwrights-horizons.html | Review: In â€˜Â²Noura,â€˜Â² an Iraqi Refugee Leaves More Than Home Behind | False | By Jesse Green | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/politics/sanctions-lobbyists-usa.html | Targets of U.S. Sanctions Hire Lobbyists With Trump Ties to Seek Relief | False | By Kenneth P. Vogel | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/us/murder-pregnant-high-school.html | Indiana High School Student Charged With Murdering Pregnant Classmate | False | By Sarah Mervosh | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/sports/bryce-harper-yankees.html | Brian Cashman Says Yankees Want No Part of the Bryce Harper Sweepstakes | False | By Billy Witz | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-15 | https://www.nytimes.com/2018/12/10/theater/avenue-q-musical-closing.html | Everything in Life Is Only for Now: â€˜Â²Avenue Qâ€˜Â²to Close in April | False | By Sopan Deb | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/arts/television/my-brilliant-friend-season-finale.html | Has HBOâ€˜Â²s â€˜Â²My Brilliant Friendâ€˜Â² Finale Left You Wanting More? | False | By Eleanor Stanford, Parul Sehgal and Joshua Barone | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/todayspaper/quotation-of-the-day-to-protect-migrants-from-police-a-dutch-church-service-never-ends.html | Quotation of the Day: To Protect Migrants From Police, a Dutch Church Service Never Ends | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/10/pageoneplus/corrections-december-11-2018.html | Corrections: December 11, 2018 | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/11/us/politics/trump-chief-of-staff-nick-ayers.html | On Politics: Midwest Republicans Fear Losing a Gerrymandered Advantage | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/sports/ada-hegerberg-lyon-ballon-dor-twerk.html | Ada Hegerberg Would Prefer to Talk About Soccer | False | By Andrew Keh | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/11/arts/television/whats-on-tv-tuesday-momentum-generation-and-tree-of-life-a-concert-for-peace-and-unity.html | Whatâ€˜Â²s on TV Tuesday: â€˜Â²Momentum Generationâ€˜Â² and â€˜Â²Tree of Life: A Concert for Peace and Unityâ€˜Â² | False | By Lauren Messman | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/11/world/asia/marines-dead-fa18-japan.html | Five Marines Declared Dead After Aviation Disaster | False | By Motoko Rich | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/asia/balangiga-bells-united-states-philippines.html | U.S. Returns Bells Taken as War Booty From Philippines in 1901 | False | By Jason Gutierrez | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/11/science/geckos-running-water.html | Geckos Can Run on Water | False | By James Gorman | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/11/science/satellites-space-nasa.html | Itâ€˜Â²s a Briefcase! Itâ€˜Â²s a Pizza Box! No, Itâ€˜Â²s a Mini Satellite | False | By William J. Broad | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/magazine/war-yemen-american-bomb-strike.html | From Arizona to Yemen: The Journey of an American Bomb | False | By Jeffrey E. Stern | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/magazine/whos-living-in-a-bubble.html | Whoâ€˜Â²s Living in a â€˜Â²Bubbleâ€˜Â²? | False | By Sasha Chapin | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/11/books/review/new-noteworthy-jamal-jordan.html | New & Noteworthy | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/magazine/do-i-have-to-repay-a-loan-to-an-ex-lover.html | Do I Have to Repay a Loan to an Ex-Lover? | False | By Kwame Anthony Appiah | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/travel/four-ways-to-book-a-luxury-cruise-for-less.html | Four Ways to Book a Luxury Cruise for Less | False | By Shivani Vora | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-11 | https://www.nytimes.com/2018/12/11/nyregion/311-nyc-store-sign-fines.html | Hundreds of Complaints Flood In About New York Store Signs, but From Whom? | False | By Karen Zraick | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/travel/the-travels-of-tony-shalhoub-from-paris-to-austin.html | The Travels of Tony Shalhoub, From Paris to Austin | False | By John Ortved | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/books/review/evolution-eileen-myles.html | From an Iconoclast and an Icon, Poems of Personal and Public Transformation | False | By Natalie Diaz | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/business/sundar-pichai-google-house-hearing.html | Sundar Pichai, Googleâ€šÃ„Ã´s C.E.O., Testifies on Capitol Hill | False | By Daisuke Wakabayashi and Cecilia Kang | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/asia/sri-lanka-hotline-suicide.html | A Hotline for the Broken-Hearted and the Poison-in-Hand | False | By Mujib Mashal | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/democrats-2020-super-pac.html | 2020 Democrats Face a Vexing Issue: Big Money From the Rich | False | By Shane Goldmacher | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/realestate/spying-on-the-dog-or-cat.html | Spying on the Dog (or Cat) | False | By Michelle Higgins | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-23 | https://www.nytimes.com/2018/12/11/travel/52-places-chandigarh-india.html | Adventures in â€šÃ„Ã²the Most Organized Cityâ€šÃ„Ã´ in India | False | By Jada Yuan | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-17 | https://www.nytimes.com/2018/12/11/books/books-to-read-after-marvelous-mrs-maisel.html | If You Love â€šÃ„Ã²The Marvelous Mrs. Maisel,â€šÃ„Ã´ Youâ€šÃ„Ã´ll Love These Books | False | By Gal Beckerman and Tina Jordan | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/business/france-economy-macron.html | Unrest in France Hinders Macronâ€šÃ„Ã´s Push to Revive Economy | False | By Liz Alderman | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/asia/thailand-bahrain-hakeem-al-araibi-soccer.html | Thai Court Holds Bahraini Soccer Star Who Escaped Persecution | False | By Hannah Beech | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/reader-center/undocumented-trump-golf-clubs.html | Victorina Morales Said She Was Undocumented. How Could We Know for Sure? | False | By Miriam Jordan | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/opinion/solzhenitsyn-soviet-union-putin.html | The Writer Who Destroyed an Empire | False | By Michael Scammell | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/arts/music/laibach-north-korea-sound-of-music.html | This Provocative Band Played North Korea. Now Theyâ€šÃ„Ã´ve Made an Album About It. | False | By Alex Marshall | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/business/dealbook/investor-bias-discrimination.html | DealBook Briefing: Investors May Be Overlooking Their Own Discrimination | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/europe/brexit-theresa-may.html | With Brexit Deal in Peril, Theresa May Scrambles to Save It | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„Â±a | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/asia/india-ambani-wedding-beyonce.html | Beyoncâ€šÃ„Â©, Bhangra and a Bill in the Millions: The Wedding That Has India Obsessed | False | By Mike Ives and Vindu Goel | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/business/us-china-trade-markets.html | Wall St. Gives Up Early Gains as Boost From China-U.S. Trade Talks Fades | False | By Amie Tsang | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/business/media/jamal-khashoggi-person-of-the-year-time.html | Time Names Person of the Year for 2018: Jamal Khashoggi and Other Journalists | False | By Matthew Haag and Michael M. Grynbaum | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/asia/kabul-afghanistan-attacks.html | Attacks Across Afghanistan Leave at Least 30 Dead | False | By Fahim Abed | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/undocumented-immigrant-workers.html | 8 Million People Are Working Illegally in the U.S. Hereâ€šÃ„Ã´s Why Thatâ€šÃ„Ã´s Unlikely to Change. | False | By Miriam Jordan | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/asia/modi-india-elections-bjp.html | Modiâ€šÃ„Ã´s Party Is Trounced in Indiaâ€šÃ„Ã´s â€šÃ„Ã²Semifinalâ€šÃ„Ã´ Elections | False | By Jeffrey Gettleman, Kai Schultz and Suhasini Raj | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-14 | https://www.nytimes.com/2018/12/11/arts/design/show-us-your-wall-ronald-ollie.html | Nights at the Museum: Good for Cultivating an Art Habit and Romance | False | By Hilarie M. Sheets | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | | https://www.nytimes.com/2018/12/11/climate/arctic-warming.html | Warming in Arctic Raises Fears of a â€šÃ„Ã²Rapid Unravelingâ€šÃ„Ã´ of the Region | False | By John Schwartz and Henry Fountain | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/neediest-cases/immigrant-pakistan-language.html | Language Was an Obstacle, but Not a Barrier | False | By Remy Tumin | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/trump-border-wall-government-shutdown.html | Trump Threatens Shutdown in Combative Appearance With Democrats | False | By Julie Hirschfeld Davis | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-13 | https://www.nytimes.com/2018/12/11/reader-center/arts-criticism-explainer.html | A Times Arts Critic Reviews His Own Role | False | By A.O. Scott | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/fact-check-trump-border-wall.html | Trump Makes Misleading Border Wall Claims Before and After Meeting With Democrats | False | By Eileen Sullivan and Linda Qiu | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/criminal-justice-reform-bill.html | Criminal Justice Bill Will Go Up for a Vote, McConnell Says | False | By Nicholas Fandos | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/movies/creative-artists-agency-study.html | Movies Starring Women Earn More Than Male-Led Films, Study Finds | False | By Cara Buckley | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/fashion/weddings/a-guide-to-working-with-a-makeup-artist-for-your-wedding.html | A Guide to Working With a Makeup Artist for Your Wedding | False | By Alix Strauss | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/asia/michael-kovrig-china-canada.html | Former Canadian Diplomat Detained in China, Adding to Tensions | False | By Chris Buckley and Jane Perlez | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/arts/design/atlanta-black-female-artists-art-basel-miami-beach.html | Overlooked in Atlanta, Black Female Artists Try Miami | False | By Kelundra Smith | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/sports/tennis/coaches-venus-williams-simona-halep-sloane-stephens.html | Flurry of Coaching Changes Adds to Upheaval in Womenâ€šÃ„Ã´s Tennis | False | By Ben Rothenberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/arts/dance/candy-cane-hoop-movie-nutcracker-shiryaev-balanchine.html | Ghosts of â€šÃ„Ã²Nutcrackerâ€šÃ„Ã´ Past, Preserved on Film | False | By Marina Harss | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/dining/cheap-food-nyc.html | Top Cheap Bites of 2018 | False | By Ligaya Mishan | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-18 | https://www.nytimes.com/2018/12/11/movies/christmas-movies.html | â€šÃ„Ã²Die Hardâ€šÃ„Ã´ and Other Surprising Classic Christmas Movies | False | By Scott Tobias | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/trump-china-trade.html | Marriott Data Breach Is Traced to Chinese Hackers as U.S. Readies Crackdown on Beijing | False | By David E. Sanger, Nicole Perlroth, Glenn Thrush and Alan Rappeport | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/arts/dance/stars-and-stripes-and-trocks-forever.html | Stars and Stripes (and Trocks) Forever | False | By Gia Kourlas | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/arts/design/national-gallery-of-art-chooses-first-female-director.html | National Gallery of Art Chooses First Female Director | False | By Robin Pogrebin | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/dining/roy-restaurant-news.html | Tom Colicchio Takes His Cooking to the Mall | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/nyregion/columbia-university-racist-student.html | â€šÃ„Ã²I Just Love White Menâ€šÃ„Ã´: White Man Aims Racist Rant at Columbia Students of Color | False | By Michael Gold | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/business/media/kathie-lee-gifford-leaving-today.html | Kathie Lee Gifford Says She Will Leave â€šÃ„Ã²Todayâ€šÃ„Ã´ in April | False | By John Koblin | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/dining/christmas-casserole-recipe.html | A Christmas Morning Casserole That Can Dress Up for a Party | False | By Sarah Copeland | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/dining/best-restaurant-nyc-pete-wells.html | New Yorkâ€šÃ„Ã´s Top 10 New Restaurants of 2018 | False | By Pete Wells | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/overdoses-youtube-opioids-drugs.html | How Do You Recover After Millions Have Watched You Overdose? | False | By Katharine Q. Seelye, Julie Turkewitz, Jack Healy and Alan Blinder | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/dining/buche-de-noel-france-yule-log.html | French Pastry Chefs Trim the Log, Not the Tree, at Christmas | False | By Daphnâ€šÃ„Â© Anglâ€šÃ„Â®s | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/dining/best-restaurant-dishes-in-nyc-pete-wells.html | 10 Great New York Dishes of 2018 | False | By Pete Wells | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/europe/russia-space-us.html | Russia Wants to Extend U.S. Space Partnership. Or It Could Turn to China. | False | By Andrew E. Kramer | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/dining/our-most-popular-recipes-of-2018.html | Our Most Popular Recipes of 2018 | False | By Margaux Laskey | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/sports/nfl-week-15.html | This Is the Most Important Week of the N.F.L. Season. Hereâ€šÃ„Ã´s Why. | False | By Ben Shpigel | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/baylor-rape-plea-probation-jacob-anderson.html | Court Approves Plea Deal With No Jail Time in Baylor Rape Case | False | By Richard A. Oppel Jr. | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/europe/brexit-europe-macron-merkel.html | E.U. Hoped to Put Its House in Order This Year. Not Even Close. | False | By Steven Erlanger | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/fashion/weddings/paul-romer-wins-nobel-prize-and-marries-on-same-day.html | Arts Meets Science and Chemistry Wins the Day | False | By Vincent M. Mallozzi | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-13 | https://www.nytimes.com/2018/12/11/style/babysitter-affair-with-kids-father.html | I Keep Making Out With the Father of the Kids I Babysit | False | By Cheryl Strayed and Steve Almond | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/military-niger-green-beret-crash.html | Deadly Crash Highlights Concerns of Misconduct by U.S. Troops in Africa | False | By Thomas Gibbons-Neff | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/theater/review-fabulation-undine-lynn-nottage.html | Review: Downward Mobility Is Upward Morality in â€šÃ„Ã²Fabulationâ€šÃ„Ã´ | False | By Jesse Green | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/theater/oklahoma-broadway-musical-revival.html | Acclaimed â€šÃ„Ã²Oklahoma!â€šÃ„Ã´ Revival Is Coming to Broadway | False | By Michael Paulson | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/arts/triple-frontier-netflix-women-movies.html | 5 Things in Pop Culture Today (With Sprinkles on Top) | False | By Eleanor Stanford | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/books/review/adrienne-rich-essential-essays-collected-poems-1950-2012.html | Two New Volumes by Adrienne Rich, Game-Changing Feminist, Poet and Essayist | False | By Craig Morgan Teicher | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/takeaways-trump-pelosi-schumer.html | 5 Takeaways From Trump's Meeting With Pelosi and Schumer | False | By Michael Tackett | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/europe/theresa-may-brexit-car.html | Theresa May Got Stuck in Her Car. Some Saw a Perfect Brexit Metaphor. | False | By Megan Specia | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/business/late-night-tv-novelists-authors.html | Late-Night TV Hosts Give Publicity-Starved Novelists the Star Treatment | False | By Alexandra Alter and John Koblin | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/arts/denver-art-museum-mayan-chinese.html | Man Smashes Rare Mayan and Chinese Works at Denver Art Museum, Police Say | False | By Laura M. Holson | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/alaska-earthquakes-schools-anchorage.html | Anchorage Goes Back to School After an Earthquake | False | By Kirk Johnson | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/nyregion/jazmine-headley-baby-video-nypd.html | Charges Dropped Against Brooklyn Mother Who Had Baby Ripped from Her Arms by Police | False | By Michael Gold and Ashley Southall | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/republicans-judges-confirmation-votes.html | Trump's Judicial Nominees Take Heat but Largely Keep Marching Through Senate | False | By Catie Edmondson | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-13 | https://www.nytimes.com/2018/12/11/opinion/wisconsin-michigan-democrats-hardball.html | The Democrats' Best Response to Republican Power Grabs | False | By Jacob T. Levy | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/nancy-pelosi-trump.html | Pelosi vs. Trump: 'Don't Characterize the Strength That I Bring,' She Says | False | By Sheryl Gay Stolberg and Annie Karni | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/opinion/letters/smartphone-recycling.html | Why Not to Get a New Smartphone | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/americas/shooting-cathedral-brazil.html | Gunman Opens Fire in Brazilian Cathedral, Killing at Least 4 | False | By Shasta Darlington | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/books/review-in-our-mad-furious-city-guy-gunaratne.html | A Debut Novel Unfolds Over 48 Tense Hours in London | False | By Parul Sehgal | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/nyregion/kaloyeros-buffalo-billion-sentencing-cuomo.html | Looking for a 'New York' Secret Weapon'? For the Next 42 Months, Try Prison | False | By Benjamin Weiser and Vivian Wang | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/opinion/letters/age-physical-exercise.html | What Keeps Me Young | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/opinion/letters/cats.html | The Fun (or Not) of Walking My Cat | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/opinion/letters/suvs-fuel-efficiency-standards.html | Those Gas-Guzzling SUVs | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/obituaries/alvin-epstein-dead.html | Alvin Epstein, Actor, Director and Master of Beckett, Dies at 93 | False | By Diane Nottle | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/opinion/letters/foreign-policy-trump.html | Foreign Policy Under Trump | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/opinion/letters/treatment-depression.html | Debating the Merits of a Psychiatric Treatment | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/books/review/middle-grade-fiction.html | Books to Give Your Precocious Readers | False | By Nicole Lamy | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/europe/strasbourg-shooting-france.html | Gunman Traumatizes Strasbourg, Killing at Least 3 in Possible Terror Attack | False | By Alissa J. Rubin and Aurelien Breeden | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-13 | https://www.nytimes.com/2018/12/11/opinion/how-local-prosecutors-can-reform-their-justice-systems.html | There's a Wave of New Prosecutors. And They Mean Justice. | False | By Emily Bazelon and Miriam Krinsky | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-16 | https://www.nytimes.com/2018/12/11/opinion/letters/colleges-sexual-assault.html | Reforming How Colleges Handle Sexual Assault Cases | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/james-fields-charlottesville-sentence.html | Jury Recommends Life in Prison for James Fields in Fatal Charlottesville Attack | False | By Julia Jacobs | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/movies/world-is-yours-review.html | 'The World Is Yours' Review: Isabelle Adjani Revitalizes the Comic Caper | False | By Elisabeth Vincentelli | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-13 | https://www.nytimes.com/2018/12/11/world/australia/subtle-asian-traits-facebook-group.html | How 'Subtle Asian Traits' Became a Global Hit | False | By Isabella Kwai | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/americas/brazil-healer-john-of-god.html | Celebrity Healer in Brazil Is Accused of Sexually Abusing Followers | False | By Shasta Darlington | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-13 | https://www.nytimes.com/2018/12/11/obituaries/lothar-baumgarten-dies.html | Lothar Baumgarten Dies at 74; Artist Explored Collision of Cultures | False | By Neil Genzlinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/north-carolina-election-leak.html | After Possible Data Leak, North Carolina Edges Closer to a New Election | False | By Richard Fausset and Alan Blinder | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/justin-muzinich-treasury-deputy-secretary.html | Senate Confirms Treasury Tax Law Architect as Deputy Secretary | False | By Alan Rappeport | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/science/nobel-prize-women-speeches.html | Women in Rare Company Accept Nobel Prizes in Physics and Chemistry | False | By Sandra E. Garcia | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-13 | https://www.nytimes.com/2018/12/11/arts/television/upright-citizens-brigade-layoffs.html | Upright Citizens Brigade, Facing Financial Struggles, Announces Layoffs | False | By Sopan Deb | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/nyregion/fdny-firefighter-road-rage-killing.html | â€˜Person of Interestâ€™ Arrested in Suspected Road-Rage Killing of New York Firefighter | False | By Sharon Otterman and Ali Winston | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/nyregion/portal-bridge-amtrak-train-delays.html | For 80,000 Commuters, One Nemesis: A 108-Year-Old Bridge | False | By Patrick McGeehan | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/obituaries/william-blum-dead.html | William Blum, U.S. Policy Critic Cited by bin Laden, Dies at 85 | False | By Sam Roberts | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/opinion/trump-ayers-chief-of-staff-reject.html | The Most Powerful Reject in the World | False | By Frank Bruni | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/technology/huawei-executive-canada-bail-decision.html | Huawei Executive Granted Bail by Canadian Court | False | By Kate Conger | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/europe/yellow-vests-france-macron.html | Macronâ€™s Proposal to Mollify Yellow Vest Protesters Fails to Impress | False | By Alissa J. Rubin | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/farm-bill-compromise-senate.html | Senate, Rejecting Curbs on Food Stamps, Passes Compromise Farm Bill | False | By Catie Edmondson | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/asia/japan-aircraft-carriers.html | Upgrade Would Arm Japan With First Aircraft Carriers Since World War II | False | By Rick Gladstone | 2019-02-11 | TX 8-696-125 |
| 2018-12-11 | 2018-12-12 | https://www.nytimes.com/2018/12/11/business/media/cbs-shareholder-meeting-les-moonves.html | At CBS Annual Meeting, Moonves Goes Unmentioned | False | By Edmund Lee | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/science/chicken-anthropocene-archaeology.html | It Could Be the Age of the Chicken, Geologically | False | By James Gorman | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/nyregion/bloomberg-construction-fraud-kickback-charges.html | Cash â€˜Sandwichesâ€™: â€˜Brazenâ€™ Fraud by Bloomberg Executives Is Detailed in Charges | False | By Charles V. Bagli | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-17 | https://www.nytimes.com/2018/12/11/opinion/abortion-planned-parenthood-supreme-court-trump.html | Will the Supreme Court Overturn Roe v. Wade After All? | False | By Louise Melling | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/11/style/surfing-byron-bay-australia.html | The Far Out Freestyle Fashion of Byron Bay, Australia | False | By Natalie Grono and Elizabeth Bristow | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/opinion/france-macron-yellow-vest-protests.html | Macron Blinks | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/obituaries/helen-kleban-kahn-dead.html | Helen Klaben Kahn, Survivor of a 49-Day Yukon Ordeal, Dies at 76 | False | By Richard Sandomir | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/white-supremacist-bar-attack-seattle.html | White Supremacist Gang Attacked Black D.J. at Seattle-Area Bar, Authorities Say | False | By Karen Zraick | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/opinion/trump-pelosi-schumer-wall-shutdown.html | The Chuck and Nancy and Donald Show | False | By Michelle Cottle | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/opinion/brazil-health-care-bolsonaro.html | Brazilâ€™s New President Isnâ€™t Even in Office Yet and Heâ€™s Already Damaged Our Health Care | False | By Vanessa Barbara | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/stormy-daniels-donald-trump.html | Stormy Daniels Ordered to Pay Trump $293,000 in Legal Fees | False | By Matt Stevens | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/nyregion/amazon-queens-lobbyists.html | Amazon Hires Lobbyists for N.Y. Site and Tries to Fend Off Ocasio-Cortezâ€™s Supporters | False | By J. David Goodman | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/nyregion/el-chapo-trial.html | El Chapoâ€™s Cartel: Killings, Jealousy and Shifting Alliances | False | By Alan Feuer | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/trump-chief-of-staff.html | Trump in â€˜No Rushâ€™ to Fill Chief of Staff Job | False | By Annie Karni and Maggie Haberman | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/sports/soccer/champions-league-liverpool-napoli.html | Steady Amid Another Anfield Storm, Liverpool Advances in Champions League | False | By Rory Smith | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/technology/google-pichai-house-committee-hearing.html | Googleâ€™s Pichai Faces Privacy and Bias Questions in Congress | False | By Daisuke Wakabayashi and Cecilia Kang | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/world/americas/argentina-ford.html | Argentina Convicts Ex-Ford Executives for Abuses During Dictatorship | False | By Daniel Politi | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/sports/usoc-gymnastics-fbi-investigation.html | Senator Asks F.B.I. to Investigate U.S.O.C. and U.S.A. Gymnastics | False | By Juliet Macur | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/sports/mets-winter-meetings.html | For Brodie Van Wagenen, Everything Is on the Table in Vegas | False | By James Wagner | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/nyregion/police-disciplinary-records-court-ruling-nyc.html | Discipline Records of New York Police to Stay Secret, Court Rules | False | By Liz Robbins | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/us/politics/michael-flynn-defense-sentencing-memo.html | Michael Flynn Asks Judge for Leniency for Lying to F.B.I. | False | By Adam Goldman | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/theater/ruben-and-clay-review-ruben-studdard-clay-aiken-christmas.html | Review: â€šÃ„Â²Ruben & Clayâ€šÃ„Â´ Reunites â€šÃ„Â²Idolâ€šÃ„Â´ Rivals for Christmas Fun | False | By Elisabeth Vincentelli | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/theater/clueless-the-musical-review.html | â€šÃ„Â²Clueless, the Musicalâ€šÃ„Â´ Review: The Filmâ€šÃ„Â´s Charm Is Replaced by Sparkle | False | By Ben Brantley | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/todayspaper/quotation-of-the-day-clash-on-camera-as-trump-warns-of-a-shutdown.html | Quotation of the Day: Clash on Camera as Trump Warns of a Shutdown | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/11/sports/italian-super-cup-saudi-arabia.html | Soccer Match Set for Saudi Arabia Puts Its Organizers on the Defensive | False | By Tariq Panja | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/business/cbs-settles-lawsuit-charlie-rose.html | CBS Settles With Women Who Accused Charlie Rose of Sexual Harassment | False | By Nathaniel Popper | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/11/pageoneplus/corrections-december-12-2018.html | Corrections: December 12, 2018 | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/12/arts/television/whats-on-tv-wednesday-riverdale-and-inception.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Riverdaleâ€šÃ„Â´ and â€šÃ„Â²Inceptionâ€šÃ„Â´ | False | By Danya Issawi | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/asia/trump-deport-cambodians.html | Dozens More Cambodian Immigrants to Be Deported From U.S., Officials Say | False | By Charles Dunst | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/asia/china-michael-kovrig-detained.html | China Says Detained Canadian Worked for Group Without Legal Registration | False | By Steven Lee Myers and Jane Perlez | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/12/movies/jurassic-park-the-shining-and-cinderella-among-movies-chosen-for-national-film-registry.html | â€šÃ„Â²Jurassic Park,â€šÃ„Â´ â€šÃ„Â²The Shiningâ€šÃ„Â´ and â€šÃ„Â²Cinderellaâ€šÃ„Â´ Among Movies Chosen for National Film Registry | False | By Dave Itzkoff | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/12/business/cannabis-business-altria-canopy-constellation-cronos.html | When the Makers of Marlboro and Corona Get Into Marijuana | False | By David Gelles | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/asia/china-foreigners-detained.html | The Foreign Billionaires, Activists and Missionaries Detained in China | False | By Javier C. Hernáˆ´ndez | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/12/world/europe/theresa-may-leadership-vote.html | Theresa May Fights No-Confidence Vote Amid Brexit Disarray | False | By Stephen Castle | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/arts/television/ellen-degeneres.html | Ellen DeGeneres Is Not as Nice as You Think | False | By Jason Zinoman | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/magazine/oakland-warehouse-fire-ghost-ship.html | He Helped Build an Artistsâ€šÃ„Â´ Utopia. Now He Faces Trial for 36 Deaths There. | False | By Elizabeth Weil | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-18 | https://www.nytimes.com/2018/12/12/well/move/is-aerobic-exercise-the-key-to-successful-aging.html | Is Aerobic Exercise the Key to Successful Aging? | False | By Gretchen Reynolds | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/nyregion/michael-cohen-sentence-trump.html | Michael Cohen Sentenced to 3 Years After Implicating Trump in Hush-Money Scandal | False | By Benjamin Weiser and William K. Rashbaum | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/magazine/what-happens-when-facebook-goes-the-way-of-myspace.html | What Happens When Facebook Goes the Way of Myspace? | False | By John Herrman | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/magazine/open-faced-turkey-sandwich-recipe.html | In Defense of a Diner Classic: the Open-Faced Hot Turkey Sandwich | False | By Sam Sifton | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/politics/trump-opportunity-zones-tax-cut.html | Trump to Steer More Money to â€šÃ„Â²Opportunity Zonesâ€šÃ„Â´ | False | By Jim Tankersley | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/nyregion/sanctuary-cities-state-courts.html | State Courts Become Battleground Over Trumpâ€šÃ„Â´s Sanctuary Cities Policy | False | By Christina Goldbaum | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/books/review/to-float-in-the-space-between-terrance-hayes-etheridge-knight.html | In a (Prose) Tribute to Fathers and Father Figures, a Fast-Paced Poet Slows Down | False | By Ed Pavlic | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/americas/united-nations-running.html | Runners Extend U.N.â€šÃ„Â´s Reach, One Sweaty Huff After Another | False | By Rick Gladstone | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/12/us/politics/north-carolina-republican-primary-fraud.html | North Carolina Fraud Scandal Casts Shadow Over the Primary, Too | False | By Alan Blinder and Richard Fausset | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/12/us/racial-bias-work.html | How Professionals of Color Say They Counter Bias at Work | False | By Christine Hauser | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/arts/music/gustavo-dudamel-met-opera-otello.html | Gustavo Dudamelâ€šÃ„Â´s Favorite Part of â€šÃ„Â²Otelloâ€šÃ„Â´ Is a Quiet Prayer | False | By Michael Cooper | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/politics/trump-shutdown.html | Playing by His Own Rules, Trump Flips the Shutdown Script | False | By Carl Hulse | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/technology/tech-friction-frictionless.html | Is Tech Too Easy to Use? | False | By Kevin Roose | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-12 | 2018-12-14 | https://www.nytimes.com/2018/12/12/sports/football/bowlen-denver-broncos-owners.html | Battling for the Denver Broncos, With Some Siblings in the Way | False | By Ken Belson | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/travel/checking-in-no-thanks-im-just-here-to-use-the-wi-fi.html | Checking In? No Thanks. Iâ€šÃ„¯Ã„¯m Just Here to Use the Wi-Fi. | False | By Talya Minsberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/travel/can-a-safari-camp-be-eco-friendly.html | Can a Safari Camp Be Eco-Friendly? | False | By Shivani Vora | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/nyregion/sesame-street-homelessness.html | When Days Arenâ€šÃ„¯Ã„¯t So Sunny: Sesame Street Takes on Homelessness | False | By Nikita Stewart | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/realestate/the-high-line-a-place-to-see-and-be-seen.html | The High Line: A Place to See and Be Seen | False | By C. J. Hughes | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/europe/france-strasbourg-shooting.html | France Declares Strasbourg Shooting an Act of Terrorism | False | By Elian Peltier and Aurelien Breeden | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/asia/kim-jong-un-beauty-mask.html | Kim Jong-un Beauty Masks Are Pulled Off Shelves in South Korea | False | By Tiffany May and Su-Hyun Lee | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/business/markets-theresa-may-trump-shutdown.html | Markets Rise After Positive Signals Between U.S. and China | False | By Amie Tsang and Matt Phillips | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/business/dealbook/us-china-trade.html | DealBook Briefing: How Trump Plans to Keep China In Line on Trade | False | | | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/asia/hong-kong-leung-chun-ying.html | Hong Kong Wonâ€šÃ„¯Ã„¯t Prosecute Ex-Leader Over Claims of Conflict of Interest | False | By Austin Ramzy | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/tennessee-earthquake-atlanta.html | Tennessee Earthquake, Strongest in Decades, Jolts Homes in the Region and Atlanta | False | By Matthew Haag | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-23 | https://www.nytimes.com/2018/12/12/business/tristan-walker-corner-office-procter-gamble.html | Tristan Walker on the Roman Empire and Selling a Start-Up to Procter & Gamble | False | By David Gelles | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/nuns-steal-money-school.html | 2 Nuns Suspected in $500,000 Theft From Catholic School Had a Taste for Gambling, Church Says | False | By Liam Stack | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/europe/uk-theresa-may-leadership-contenders.html | Who Could Replace Theresa May? Here Are the Main Contenders | False | By Benjamin Mueller and Ceylan Yeginsu | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/realestate/house-hunting-in-italy.html | House Hunting in â€šÃ„¯Ã‚¶ Italy | False | By Alison Gregor | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/business/dealbook/conglomerates-will-never-die.html | Conglomerates Will Never Die | False | By Edward Hadas | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-19 | https://www.nytimes.com/2018/12/12/arts/dance/jacobs-pillow-2019.html | A Lucinda Childs Dance for Wendy Whelan Is Coming to Jacobâ€šÃ„¯Ã„¯s Pillow | False | By Joshua Barone | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/theater/food-drinks.html | Rib-Eye Steak With a Side of Shakespeare | False | By Elisabeth Vincentelli | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/climate/climate-change-floods-droughts.html | More Floods and More Droughts: Climate Change Delivers Both | False | By John Schwartz | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/politics/nancy-pelosi-democrat-leadership.html | Pelosi and Dissident Democrats Reach Deal to Limit Her Speakership to 4 Years | False | By Julie Hirschfeld Davis | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/realestate/1-5-million-homes-in-arizona-georgia-and-connecticut.html | $1.5 Million Homes in Arizona, Georgia and Connecticut | False | By Julie Lasky | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/arts/national-endowment-humanities-grants.html | National Endowment for the Humanities Announces New Grants | False | By Jennifer Schuessler | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/americas/cuba-embassy-attacks.html | U.S. Diplomats With Mysterious Illness in Cuba Had Inner-Ear Damage, Doctors Say | False | By Frances Robles | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-14 | https://www.nytimes.com/2018/12/12/opinion/why-christmas-is-about-food.html | Why Christmas Is About Food | False | By Jennifer Finney Boylan | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/europe/theresa-may-no-confidence-brexit.html | A Tense Victory for Theresa May, With a Humbling Concession | False | By Ellen Barry | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/movies/sag-awards-nominations.html | SAG Award Nominations: Emily Blunt Leads; Regina King Is Snubbed | False | By Kyle Buchanan | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/neediest-cases/syrian-refugee-family-jordan.html | Home and Husband Lost, a Mother of 8 Fears Her Sight Is Next | False | By Rana F. Sweis | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/business/wendy-macnaughton-idnyc-card-design.html | The IDNYC Card: How Do You Represent 8.6 Million New Yorkers With One Piece of Plastic? | False | By Wendy MacNaughton | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/europe/uk-golden-visas.html | U.K. Backtracks on Suspension of â€šÃ„¯Ã‚¨Golden Visasâ€šÃ„¯Ã‚¨ | False | By Ceylan Yeginsu | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/business/cefc-biden-china-washington-ye-jianming.html | A Chinese Tycoon Sought Power and Influence. Washington Responded. | False | By Alexandra Stevenson, David Barboza, Matthew Goldstein and Paul Mozur | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/australia/grace-millane-new-zealand-backpacker-murder.html | After Backpackerâ€™s Killing, New Zealand Looks Again at Violence Against Women | False | By Charlotte Graham-McLay | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/politics/giuliani-consulting-abroad.html | While Working for Trump, Giuliani Courts Business Abroad | False | By Kenneth P. Vogel | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/europe/no-confidence-vote-brexit.html | What Is a No-Confidence Vote, and What Did It Mean for Theresa May? | False | By Palko Karasz and Stephen Castle | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/technology/personaltech/kitchen-tools-cooking-melissa-clark.html | The Most Important Kitchen Tools This Holiday (or Any Season, Really) | False | By Melissa Clark | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/style/wait-wait-dont-tell-me-npr-host-peter-sagal.html | Wait Wait â€¦Â¶ for NPR Host Peter Sagal | False | By Joanne Kaufman | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/europe/russia-putin-stasi-id.html | Putinâ€™s Stasi ID Is Found in German Archive | False | By Palko Karasz | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/style/karlie-kloss-bergpruen-prize-dinner.html | Karlie Kloss Celebrates Thinkers | False | By Ben Widdicombe | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/europe/hungary-courts.html | Hungary Creates New Court System, Cementing Leaderâ€™s Control of Judiciary | False | By Benjamin Novak and Patrick Kingsley | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/europe/pope-cardinals-pell-abuse.html | Vatican Expels 2 Cardinals Implicated in Sexual Abuse From Popeâ€™s Council | False | By Jason Horowitz and Elisabetta Povoledo | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/health/fetal-tissue-research-trump.html | Fetal Tissue Research Is Curtailed by Trump Administration | False | By Denise Grady | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/arts/music/annette-peacock.html | Annette Peacock Has Been Improvising Music for 7 Decades. Her Life, Too. | False | By Giovanni Russonello | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/politics/tom-steyer-president.html | Tom Steyer Seeks Aides for Possible 2020 Run â€¦Â® in Anonymous LinkedIn Ad | False | By Shane Goldmacher | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/12/opinion/letters/workplace-friendship.html | Friendship in the Office? | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/books/review-curse-of-bigness-antitrust-law-tim-wu.html | A Look at Competition in Business Urges Us to Think Small | False | Jennifer Szalai | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/arts/holiday-movies-netflix-sesame-street.html | â€˜Sesame Street,â€™ â€˜ Holiday Movies and More: 5 Things in Pop Culture Today | False | By Eleanor Stanford | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/12/opinion/letters/patients-sleep-hospitals.html | Getting No Sleep in the Hospital | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/12/opinion/letters/social-security.html | Fixes for Social Security | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/politics/julian-castro-president-democrat-texas.html | Juliâ€™sÃ¡n Castro, Former Housing Secretary, Takes Step Toward a Presidential Run | False | By Manny Fernandez | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/michigan-boy-headstone.html | At 12, He Lost His Best Friend. He Found a Way to Remember Him. | False | By Matt Stevens | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/books/review/anne-waldman-trickster-feminism.html | A Poet Takes Aim at the Literary and Political Patriarchy | False | By Daisy Fried | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/fashion/nancy-pelosi-coat.html | Nancy Pelosiâ€™s Coat Catches Fire | False | By Vanessa Friedman | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/12/opinion/letters/trump-pelosi-schumer-shutdown.html | A Televised Showdown Over Trumpâ€™s Threat of a Shutdown | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/movies/richard-e-grant-can-you-ever-forgive-me.html | Whoâ€™s Better Suited for Award Season Than Richard E. Grant? | False | By Kyle Buchanan | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/arts/television/on-counterpart-berlin-station.html | On â€˜Counterpartâ€™ and â€˜Berlin Station,â€™ Spies to Keep You Company in the Cold | False | By Mike Hale | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-14 | https://www.nytimes.com/2018/12/12/movies/spider-man-into-the-spider-verse-review.html | â€˜Spider-Man: Into the Spider-Verseâ€™ Review: A Fresh Take on a Venerable Hero | False | By A.O. Scott | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/style/goldman-sachs-wine-thief-nicolas-demeyer.html | The Wine Thief | False | By Jacob Bernstein | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/politics/tm-landry-college-prep-investigation.html | State Police Investigating Abuse at Celebrated Louisiana School | False | By Katie Benner and Erica L. Green | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/technology/personaltech/ethical-tech-consumer.html | Yes, You Can Be an Ethical Tech Consumer. Hereâ€™s How. | False | By Brian X. Chen | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2019-10-07 | https://www.nytimes.com/2018/12/12/obituaries/elizabeth-keckly-overlooked.html | Overlooked No More: Elizabeth Keckly, Dressmaker and Confidante to Mary Todd Lincoln | False | | 2019-12-04 | TX 8-827-006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-12 | 2018-12-14 | https://www.nytimes.com/2018/12/12/climate/climate-fwd-agu-food-waste.html | A Busy Week for Climate Scientists, and Climate Negotiators | False | By Lisa Friedman, Henry Fountain and Eduardo Garcia | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/dea-puerto-rico-drug-gang.html | D.E.A. Agent in Illinois Is Charged With Helping Drug Gang in Puerto Rico | False | By Christine Hauser | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/nyregion/amazon-city-council-hearing.html | Amazon Went to City Hall. Things Got Loud, Quickly. | False | By J. David Goodman | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/europe/brexit-theresa-may-vote.html | Theresa May Survives Leadership Challenge, but Brexit Plan Is Still in Peril | False | By Stephen Castle | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/nyregion/trump-american-media-michael-cohen.html | Tabloid Publisherâ€šÃ„Â´s Deal in Hush-Money Inquiry Adds to Trumpâ€šÃ„Â´s Danger | False | By Mike McIntire, Charlie Savage and Jim Rutenberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/opinion/gop-women-republican-stefanik.html | The G.O.P. Is a Boysâ€šÃ„Â´ Club. This Woman Is Trying to Change That. | False | By Michelle Cottle | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-14 | https://www.nytimes.com/2018/12/12/movies/if-beale-street-could-talk-review.html | â€šÃ„Â²If Beale Street Could Talkâ€šÃ„Â´ Review: Trusting Love in a World Ruled by Hate | False | By Manohla Dargis | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/sports/nba-basketball-shoes-puma-nike.html | Why N.B.A. Stars Are Trading In Their Nikes | False | By Jonah Engel Bromwich and Kevin Draper | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/americas/pompeo-iran-united-nations.html | Pompeo Calls Iran â€šÃ„Â´Recklessâ€šÃ„Â´ and Argues for Tougher U.N. Stance | False | By Michael Schwirtz | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/obituaries/monique-pillard-dead.html | Monique Pillard, a Power in the Modeling World, Is Dead at 81 | False | By Rachel Felder | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/politics/north-carolina-election-primary.html | North Carolina Legislature Calls for New Primary if New Election Is Held in Disputed District | False | By Timothy Williams and Alan Blinder | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/nyregion/finches-smuggled-airport.html | Smuggled Finches, Bound for Singing Contests, Keep Arriving in New York | False | By Liam Stack | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-18 | https://www.nytimes.com/2018/12/12/well/mind/starting-school-later-really-does-help-teens-get-sleep.html | Starting School Later Really Does Help Teens Get Sleep | False | By Nicholas Bakalar | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-14 | https://www.nytimes.com/2018/12/12/arts/design/kevin-beasley-whitney-museum.html | Firing up Weird Science at the Whitney | False | By Ted Loos | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-25 | https://www.nytimes.com/2018/12/12/science/kilauea-hawaii-volcano-eruption.html | Americaâ€šÃ„Â´s Most Hazardous Volcano Erupted This Year. Then It Erupted and Erupted. | False | By Robin George Andrews | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/sports/justin-gimelstob-atp-tennis-channel.html | Justin Gimelstobâ€šÃ„Â´s Career in Tennis in Doubt After Halloween Night Altercation | False | By David Waldstein | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/nyregion/deblasio-nypd-mom-baby-arrest.html | Days Later, Mayor Apologizes to Woman Whose Child Was Torn From Her Arms | False | By William Neuman and Jeffery C. Mays | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-25 | https://www.nytimes.com/2018/12/12/well/live/christmas-is-a-peak-time-for-heart-attacks.html | Christmas Is a Peak Time for Heart Attacks | False | By Nicholas Bakalar | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | | https://www.nytimes.com/2018/12/12/opinion/letters/anti-zionism-anti-semitism-israel.html | Why Anti-Zionism Is Malign | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/12/obituaries/peter-boizot-dies-pizza-express.html | Peter Boizot, Founder of the PizzaExpress Chain, Dies at 89 | False | By Amie Tsang | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-12 | https://www.nytimes.com/2018/12/12/technology/amazon-new-york-hq2-data.html | High-Tech Degrees and the Price of an Avocado: The Data New York Gave to Amazon | False | By Karen Weise | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-16 | https://www.nytimes.com/2018/12/12/magazine/how-to-converse-with-a-hand-puppet.html | How to Converse With a Hand Puppet | False | By Malia Wollan | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/obituaries/melvin-dummar-dead.html | Melvin Dummar, 74, Who Claimed Howard Hughes Left Him Millions, Dies | False | By Katharine Q. Seelye | 2019-02-11 | TX 8-696-125 |
| 2018-12-12 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/politics/sexual-harassment-capitol-hill.html | Negotiators Strike Deal to Tighten Sexual Harassment Rules on Capitol Hill | False | By Emily Cochrane | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/sports/nfl-kareem-hunt.html | Defending Kareem Hunt Inquiry, N.F.L. Says It Wonâ€šÃ„Â´t Pay for Video Evidence | False | By Ken Belson | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/canada/canada-china-meng-huawei.html | Caught Between Feuding Giants, Canada Fears Consequences | False | By Ian Austen | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/opinion/facebook-data-privacy-advertising.html | Congress May Have Fallen for Facebookâ€šÃ„Â´s Trap, but You Donâ€šÃ„Â´t Have To | False | By Michal Kosinski | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/politics/pelosi-speaker-deals.html | What Pelosi Has Promised to Win Speaker Votes | False | By Catie Edmondson | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/opinion/yemen-children-famine-war.html | This Is What Our Yemen Policy Looks Like | False | By Nicholas Kristof | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/world/europe/ukraine-paul-manafort.html | Ukraine Court Rules Manafort Disclosure Caused â€˜â€™Meddlingâ€™â€™ in U.S. Election | False | By Andrew E. Kramer | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/southern-baptist-slavery.html | Oldest Institution of Southern Baptist Convention Reveals Past Ties to Slavery | False | By Adeel Hassan | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/criminal-justice-reform-lobbying-family.html | The Real People Who Lobbied for Justice Reform: A Son, a Widow, an Expectant Mother | False | By Alan Blinder and Shaila Dewan | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/politics/trump-texas-border-wall-.html | SpaceX May Be New Barrier for Trumpâ€™â€™s Border Wall | False | By Ron Nixon and Mitchell Ferman | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/business/china-trade-war.html | A Weakened China Tries a Different Approach With the U.S.: Treading Lightly | False | By Keith Bradsher, Alan Rappeport and Glenn Thrush | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/politics/trump-meng-wanzhou-huawei-extradition.html | Trumpâ€™â€™s Intervention in Huawei Case Would Be Legal, but Bad Precedent, Experts Say | False | By Michael Tackett and Charlie Savage | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/opinion/cohen-sentenced-prison-trump.html | â€˜â€™His Dirty Deedsâ€™â€™ | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/politics/voice-of-america-trump.html | Troubled by Lapses, Governmentâ€™â€™s Voice to the World Braces for New Trump Management | False | By Elizabeth Williamson | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/parkland-shooting-florida-commission-report.html | Slow Police Response and Chaos Contributed to Parkland Massacre, Report Finds | False | By Patricia Mazzei | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/sports/baseball-winter-meetings-nl-east-harper.html | In the N.L. East, Slow Rebuilds Are Not in Vogue | False | By Tyler Kepner | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/sports/champions-league-barcelona-manchester-united.html | The Champions League Group Stage Is Over. So, What Did We Learn? | False | By Rory Smith | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/todayspaper/quotation-of-the-day-fraud-suspected-in-loss-of-democrat-may-have-cost-a-republican-too.html | Quotation of the Day: Fraud Suspected in Loss of Democrat May Have Cost a Republican, Too | False | | | |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/nyregion/takeaways-michael-cohens-sentencing.html | 4 Takeaways From Michael Cohenâ€™â€™s Sentencing | False | By William K. Rashbaum and Benjamin Weiser | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/us/coal-mine-west-virginia-rescue.html | 3 People Are Rescued After Days in Abandoned Coal Mine in West Virginia | False | By Jacey Fortin | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/pageoneplus/corrections-december-13-2018.html | Corrections: December 13, 2018 | False | | | |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/sports/ja-happ-yankees.html | In Off-Season of Restraint, Yankees Close In on J.A. Happ | False | By Billy Witz | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/12/nyregion/bronx-shooting.html | Police Officer Shoots Gunman Who Shot Another Person, Authorities Say | False | By Ali Winston and Matt Stevens | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/world/journalists-jail.html | Jailing Hundreds of Journalists Worldwide Is the â€˜â€™New Normal,â€™â€™ Group Finds | False | By Rick Gladstone | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/arts/television/whats-on-tv-thursday-the-land-before-time-and-sports-illustrated-sportsperson-of-the-year.html | Whatâ€™â€™s on TV Thursday: â€˜â€™The Land Before Timeâ€™â€™ and â€˜â€™Sports Illustrated Sportsperson of the Yearâ€™â€™ | False | By Danya Issawi | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/opinion/theresa-may-brexit-sympathy.html | Theresa May Is Determined â€˜â€™â® and Doomed | False | By Rosa Prince | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/the-effort-to-reimagine-company-towns.html | The Effort to Reimagine Company Towns | False | By Talya Minsberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/changing-the-narrative-around-black-poverty.html | Changing the Narrative Around Black Poverty | False | By Laura Testino | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/dining-and-culture-emeril-lagasse-and-barbara-lynch-.html | Emeril Lagasse and Barbara Lynch on Dining and Culture | False | | | |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/making-food-equality-a-goal.html | Making Food Equality a Goal | False | By Ann Maloney | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/what-are-the-keys-to-economic-recovery.html | What Are the Keys to Economic Recovery? | False | By Katy Reckdahl | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/jon-batistes-cities-conference.html | Jon Batisteâ€™â€™s World Is Wonderful, but Flawed | False | By Doug MacCash | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/the-future-of-print-journalism-in-the-age-of-digital-media.html | The Future of Print Journalism in the Age of Digital Media | False | | | |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/after-a-natural-disaster-is-it-better-to-rebuild-or-retreat.html | After a Natural Disaster, Is It Better to Rebuild or Retreat? | False | By John Schwartz | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/is-an-all-charter-school-system-really-the-way-to-go.html | Is an All Charter School System Really the Way to Go? | False | By Wilborn P. Nobles III | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/cities-prepare-to-face-new-disasters.html | Cities Prepare to Face New Disasters | False | By John Schwartz | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/how-local-politicians-are-strategizing-to-break-down-boundaries.html | How Local Politicians Are Strategizing to Break Down Boundaries | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/when-policing-and-privacy-intersect.html | When Policing and Privacy Intersect | False | By Katy Reckdahl | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/letting-nba-players-have-their-voice.html | Letting N.B.A. Players Have Their Voice | False | By Talya Minsberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/stefano-boeri-vertical-forests-cities-conference.html | The Allure of Vertical Forests | False | By Laura Testino | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/world/asia/china-united-states-trade-detentions.html | Clashes Over Trade and Detentions: What China, the U.S. and Canada Are Fighting Over | False | By Austin Ramzy | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/nyregion/gang-indictment-bronx-bloods.html | Bloods Gang Members Charged in Rikers Island-Based Crime Ring, Officials Say | False | By Ali Winston | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/business/mattel-barbie-movie-ynon-kreiz.html | Mattelâ€šÃ„ñâ€™s Revival Plan: Bet on Barbie, the Movie | False | By Julie Creswell | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/business/carlos-ghosn-nissan-renault-leadership.html | Nissan and Renault Face Leadership Crisis After C.E.O. Is Jailed | False | By Jack Ewing, Motoko Rich and Liz Alderman | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/arts/music/best-classical-music-tracks-2018.html | The 25 Best Classical Music Tracks of 2018 | False | By Anthony Tommasini, Joshua Barone, Corinna da Fonseca-Wollheim, David Allen, Seth Colter Walls and Zachary Woolfe | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/magazine/john-c-reilly-wants-to-play-vulnerable-men.html | John C. Reilly Wants to Play Vulnerable Men | False | Interview by Molly Lambert | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/magazine/why-was-the-woman-having-trouble-seeing-if-her-eyes-were-fine.html | Why Was the Woman Having Trouble Seeing, if Her Eyes Were Fine? | False | By Lisa Sanders, M.D. | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/magazine/alfonso-cuaron-roma-mexico-netflix.html | After â€šÃ„Â²Gravity,â€šÃ„Â´ Alfonso Cuarã³ñ%ñ Had His Pick of Directing Blockbusters. Instead, He Went Home to Make â€šÃ„Â²Roma.â€šÃ„Â´ | False | By Marcela Valdes | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/magazine/new-sentences-from-jeeves-and-the-king-of-clubs.html | New Sentences: From â€šÃ„Â³Jeeves and the King of Clubsâ€šÃ„Â´ | False | By Sam Anderson | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/magazine/letter-of-recommendation-stuffed-animals.html | Letter of Recommendation: Stuffed Animals | False | By Max Genecov | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/movies/dead-souls-review.html | â€šÃ„Â²Dead Soulsâ€šÃ„Â´ Review: Forgotten Victims of Maoâ€šÃ„Â´s Camps Speak | False | By Bilge Ebiri | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/books/review/alice-walker-by-the-book.html | Alice Walker: By the Book | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/travel/solo-travel-dating-apps.html | Forget Love. Iâ€šÃ„Â´m Looking for Great Soup Dumplings. | False | By Julie Weed | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/nyregion/holland-tunnel-decorations-christmas-tree.html | Does This Look Right to You? HOLLAIñ,Ã¹/Ã¢ÐD TONNEL | False | By Michael Gold | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/movies/bird-box-review.html | â€šÃ„Â²Bird Boxâ€šÃ„Â´ Review: The End of the World Is Riveting. Sometimes. | False | By Aisha Harris | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-23 | https://www.nytimes.com/2018/12/13/travel/what-to-do-in-chamonix.html | 36 Hours in Chamonix | False | By Paige McClanahan | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/technology/france-internet-literacy-school.html | In France, School Lessons Ask: Which Twitter Post Should You Trust? | False | By Adam Satariano and Elian Peltier | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/books/the-friend-sigrid-nunez.html | With â€šÃ„Â²The Friend,â€šÃ„Â´ Sigrid Nunez Becomes an Overnight Literary Sensation, 23 Years and Eight Books Later | False | By Alexandra Alter | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-13 | https://www.nytimes.com/2018/12/13/us/minneapolis-single-family-zoning.html | Minneapolis, Tackling Housing Crisis and Inequity, Votes to End Single-Family Zoning | False | By Sarah Mervosh | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/nyregion/the-last-of-the-old-school-cabaret-artists.html | The Last of the Old-School Cabaret Artists | False | By Alex Traub | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/arts/music/parterre-box-25th-anniversary.html | How an Underground Queer Zine Became the Best Blog in Opera | False | By Joshua Barone | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/style/rookie-tavi-gevinson.html | Rookie Cataloged a Generation of Girlhood | False | By Jaclyn Peiser | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/us/paradise-fire-survivors-california.html | Their Plans Derailed by a Wildfire, Seniors at Paradise High School Wonder Whatâ€šÃ„Â´s Next | False | By Dan Levin | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/realestate/rolling-the-dice-on-development-in-dumbo.html | Rolling the Dice on Development in Dumbo | False | By Joyce Cohen | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/climate/cafe-emissions-rollback-oil-industry.html | The Oil Industry's Covert Campaign to Rewrite American Car Emissions Rules | False | By Hiroko Tabuchi | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/arts/dance/capoeira-permangolinha-cobra-mansa.html | The Physical and Spiritual Art of Capoeira | False | By Rose Marie Cromwell and Seth Kugel | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/world/europe/turkey-train-crash.html | Train Crash in Ankara, Turkey, Kills at Least 9 and Injures Dozens | False | By The New York Times | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/business/chris-hayes-work-diary.html | Chris Hayes's A Work Diary: 'My Life Is an Unceasing Festival of Impatience' | False | By J. K. Trotter | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/opinion/kerry-climate-change-trump.html | John Kerry: Forget Trump. We All Must Act on Climate Change. | False | By John Kerry | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-15 | https://www.nytimes.com/2018/12/13/opinion/jerry-brown-california-death-row.html | Jerry Brown Has the Power to Save 740 Lives. He Should Use It. | False | By Richard Celeste, John Kitzhaber, Martin O'Malley, Bill Richardson, Pat Quinn and Toney Anaya | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/arts/design/obsessing-over-vertigo.html | 'Vertigo,' Through Two Artists' Eyes | False | By Arthur Lubow | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/business/apple-austin-campus.html | Apple to Add $1 Billion Campus in Austin, Tex., in Broad U.S. Hiring Push | False | By Arnie Tsang and Adam Satariano | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-15 | https://www.nytimes.com/2018/12/13/movies/never-ending-man-hayao-miyazaki-review.html | 'Never-Ending Man: Hayao Miyazaki' Review: Animation Giant, Retired and Restless | False | By Glenn Kenny | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/movies/that-way-madness-lies-review.html | 'That Way Madness Lies' Review: A Terrifying True Story, Ordinarily Told | False | By Glenn Kenny | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/movies/mortal-engines-review.html | 'Mortal Engines' Review: London Becomes a Death Star on Wheels | False | By Ben Kenigsberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/movies/ghostbox-cowboy-review.html | 'Ghostbox Cowboy' Review: An Absurd Entrepreneur Is Lost in Asia | False | By Glenn Kenny | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/movies/lots-of-kids-a-monkey-and-a-castle-review.html | 'Lots of Kids, a Monkey and a Castle' Review: She Wanted Three Things in Life | False | By Glenn Kenny | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/world/middleeast/israel-west-bank-shooting.html | West Bank Shootings Raise Fear That Hamas Is Expanding Its Fight | False | By David M. Halbfinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/arts/music/rock-roll-hall-fame-inductees-janet-jackson.html | Janet Jackson and Radiohead Lead Rock & Roll Hall of Fame Class of 2019 | False | By Ben Sisario | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-17 | https://www.nytimes.com/2018/12/13/sports/football/ryan-hilinski-tyler-suicide-quarterback.html | Suicide, Quarterbacks and the Hilinski Family | False | By Mike Pielucci and Sam Hodgson | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/world/europe/russia-robot-costume.html | A Talking, Dancing Robot? No, It Was Just a Man in a Suit | False | By Ivan Nechepurenko | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Marcelle Sussman Fischler | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/realestate/homes-for-sale-in-brooklyn-manhattan-and-queens.html | Homes for Sale in Brooklyn, Manhattan and Queens | False | By Stefanos Chen | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/sports/russia-doping-biathlon.html | Five Russian Biathletes Accused by Austria of Doping | False | By Tariq Panja | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/realestate/novembers-most-popular-properties.html | November's Most Popular Properties | False | By Michael Kolomatsky | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/cliff-farmer-arkansas-election.html | He Didn't Get to Vote in His Race. It Tied, Then He Lost by a Roll of the Dice. | False | By Niraj Chokshi | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/nyregion/redistricting-new-jersey-democrats-republicans.html | Democrats in New Jersey Have a Firm Grip on Power. They Want Even More. | False | By Nick Corasaniti | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/neediest-cases/grandmother-college-dreams.html | For This Grandmother, It's Time to Follow Her Dreams | False | By Remy Tumin | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/business/ecb-quantitative-easing.html | Europe's Central Bank Ends One of the Biggest Money-Printing Programs Ever | False | By Jack Ewing | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/business/electric-cars-fuel.html | As More Cars Plug In, Utilities and Makers Juggle Ways to Power Them | False | By Paul Stenquist | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/movies/martyr-review.html | 'Martyr' Review: Tight Bonds and Isolation in Beirut | False | By Wesley Morris | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-13 | 2018-12-18 | https://www.nytimes.com/2018/12/13/science/neanderthals-humans-brains-skulls.html | Narrower Skulls, Oblong Brains: How Neanderthal DNA Still Shapes Us | False | By Carl Zimmer | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/arts/design/best-art-books-of-2018.html | The Best Art Books of 2018 | False | By Roberta Smith, Holland Cotter and Jason Farago | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/world/middleeast/yemen-ceasefire-un.html | U.N-Brokered Hudaydah Truce Is Big Step in Yemen War | False | By Declan Walsh | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/politics/trump-cohen-blame.html | Trump Improvises New Defense in Hush Money Payments | False | By Maggie Haberman and Michael S. Schmidt | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-15 | https://www.nytimes.com/2018/12/13/briefing/week-in-good-news-donate-wedding-dress-canada-cave.html | The Week in Good News: Canada Cave, Christmas Classics, Donating Your Wedding Dress | False | By Des Shoe | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/sports/jeurys-familia-new-york-mets.html | Mets Bring Back Familia, This Time to Pitch the 8th Inning Instead of the 9th | False | By James Wagner | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/politics/yemen-saudi-war-pompeo-mattis.html | Senate Votes to End Aid for Yemen Fight Over Khashoggi Killing and Saudisâ€šÃ„,Ã´ War Aims | False | By Julie Hirschfeld Davis and Eric Schmitt | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/politics/butina-guilty.html | Maria Butina Pleads Guilty to Role in a Russian Effort to Influence Conservatives | False | By Matthew Rosenberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/business/ivy-league-endowments-investments-portfolio.html | Why the Ivy League Clings to a Strategy of Diminishing Returns | False | By James B. Stewart | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-15 | https://www.nytimes.com/2018/12/13/sports/nfl-injuries-pro-football-doc.html | N.F.L. Injury Analysis as Fast as You Can Say Ouch | False | By Zach Schonbrun | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-15 | https://www.nytimes.com/2018/12/13/opinion/children-privacy-online.html | Kids Shouldnâ€šÃ„,Ã´t Have to Sacrifice Privacy for Education | False | By Dipayan Ghosh and Jim Steyer | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/health/nih-alcohol-study.html | N.I.H. to Scrutinize Private Donations to Scientific Research Projects | False | By Roni Caryn Rabin | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-15 | https://www.nytimes.com/2018/12/13/arts/music/review-martin-frost-alice-tully.html | Review: Martin Frost, Clarinet Virtuoso, Dazzles as He Dances | False | By Anthony Tommasini | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/business/tech-stocks-together.html | Tech Stocks Often Rise and Fall Together. They Shouldnâ€šÃ„,Ã´t. | False | By Jeff Sommer | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/business/dealbook/china-markets-stocks-trade.html | Chinese Markets Were Early to the Trade War Meltdown. Now Theyâ€šÃ„,Ã´re Not So Worried. | False | By Stephen Grocer | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/business/assisted-living-violations-dementia-alzheimers.html | Dementia Patients Fuel Assisted Livingâ€šÃ„,Ã´s Growth. Safety May Be Lagging. | False | By Jordan Rau | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/style/celebrity-lies-name-dropping.html | If You Canâ€šÃ„,Ã´t Stop Name-Dropping Youâ€šÃ„,Ã´re Not Coming Skiing This Year | False | By Philip Galanes | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/movies/capernaum-review.html | â€šÃ„,Ã²Capernaumâ€šÃ„,Ã´ Review: A Heartbreaking and Defiant Look at a Boyâ€šÃ„,Ã´s Life in Beirut | False | By A.O. Scott | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/sports/nfl-picks-week-15.html | N.F.L. Week 15 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/us/politics/pelosi-hoyer-house-whip-democrats.html | Pelosi and Her No. 2 Go Back 50 Years. But Theyâ€šÃ„,Ã´re Not Quite Friends. | False | By Sheryl Gay Stolberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-19 | https://www.nytimes.com/2018/12/13/dining/drinks/wine-review-ribera-del-duero.html | Finding Harmony in Ribera del Duero | False | By Eric Asimov | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/books/review/cruelty-special-to-our-species-emily-jungmin-yoon.html | A Debut Poet Confronts the Sexual Violence of an Earlier Generation | False | By Bk Fischer | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/nyregion/maybe-its-not-taxes-that-scare-off-business-but-failing-subways.html | Maybe Itâ€šÃ„,Ã´s Not Taxes That Scare Off Business but Failing Subways | False | By Ginia Bellafante | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/movies/the-mule-review.html | â€šÃ„,Ã²The Muleâ€šÃ„,Ã´ Review: Clint Eastwoodâ€šÃ„,Ã´s Very Strange Drug Trip | False | By Manohla Dargis | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-18 | https://www.nytimes.com/2018/12/13/arts/dance/alvin-ailey-dance-theater-timeless-ailey.html | Celebrating Two Birthdays: City Center and the Ailey Company | False | By Alastair Macaulay | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/nyregion/the-return-of-the-bad-boys-of-chinatown.html | The Return of the â€šÃ„,Ã²Bad Boysâ€šÃ„,Ã´ of Chinatown | False | By Eveline Chao | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-19 | https://www.nytimes.com/2018/12/13/arts/design/smithsonian-museum-of-american-history-names-woman-to-top-post.html | Smithsonian Museum of American History Names Woman to Top Post | False | By Graham Bowley | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-15 | https://www.nytimes.com/2018/12/13/arts/television/bill-cosby-jail-appeal.html | Bill Cosbyâ€šÃ„,Ã´s Appeal Cites 11 â€šÃ„,Ã²Errorsâ€šÃ„,Ã´ by Trial Judge | False | By Graham Bowley | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-19 | https://www.nytimes.com/2018/12/13/arts/design/venice-ocean-preservation-joan-jonas.html | Opening in Venice: New Space Highlighting Ocean Preservation | False | By Elisabetta Povoledo | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-13 | 2018-12-15 | https://www.nytimes.com/2018/12/13/technology/youtube-rewind-video.html | How YouTubeâ€šÃ„Ã´s Year-in-Review â€šÃ„Â²Rewindâ€šÃ„Â´ Video Set Off a Civil War | False | By Kevin Roose | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/nyregion/backdraft-fire-queens-explosion.html | A Dramatic Backdraft, Captured on Video | False | By Liz Robbins and Nate Schweber | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/climate/senate-noaa-barry-myers.html | Trumpâ€šÃ„Ã´s NOAA Nominee Wonâ€šÃ„Ã´t Get Senate Vote This Year | False | By Lisa Friedman | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/health/genetics-brain-autism-schizophrenia.html | Mapping the Brainâ€šÃ„Ã´s Genetic Landscape | False | By Benedict Carey | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-18 | https://www.nytimes.com/2018/12/13/arts/design/chinese-art-gift-museum-of-fine-arts-boston.html | Large Gift of Chinese Art Goes to Museum of Fine Arts, Boston | False | By Eve M. Kahn | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-15 | https://www.nytimes.com/2018/12/13/opinion/saudi-arabia-khashoggi.html | The Saudi Regimeâ€šÃ„Ã´s Other Victims | False | By Katherine Zoepf | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/world/asia/china-religion-crackdown.html | Pastor Charged With â€šÃ„Â²Inciting Subversionâ€šÃ„Â´ as China Cracks Down on Churches | False | By Ian Johnson | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/sunday-review/alexandria-ocasio-cortez-aoc-instagram-twitter-satire.html | Future Headlines About Alexandria Ocasio-Cortez | False | By Jason O. Gilbert | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/politics/fact-check-trump-mexico-wall-usmca.html | Trumpâ€šÃ„Ã´s Baseless Claim That Mexico Will Pay for the Wall Through the New Nafta | False | By Linda Qiu | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/theater/strange-window-the-turn-of-the-screw-review.html | â€šÃ„Â²Strange Window: The Turn of the Screwâ€šÃ„Â´ Review: Henry James for the Gig Economy | False | By Laura Collins-Hughes | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/opinion/letters/vassar-college.html | Vassar? Oberlin? Kenyon? Donâ€šÃ„Ã´t Stereotype Colleges | False | | | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/opinion/letters/mental-illness.html | Helping the Mentally Ill Stay in the Community | False | | | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/world/europe/brexit-theresa-may.html | Turning to a New Brexit Battle, Theresa May Faces E.U. Resistance | False | By Stephen Castle and Steven Erlanger | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/opinion/letters/brexit-britain-theresa-may.html | For a Do-Over on Brexit | False | | | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/opinion/letters/nancy-pelosi-theresa-may.html | Putting Limits on Women: Nancy Pelosi and Theresa May | False | | | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/opinion/letters/pelosi-trump.html | How Pelosi Stood Up to Trump With â€šÃ„Â²Grace and Spunkâ€šÃ„Â´ | False | | | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/science/virgin-galactic-spaceship.html | Virgin Galactic Rocket Ship Reaches Space, a Milestone in Space Tourism | False | By Matthew Haag | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/opinion/letters/michael-cohen-sentencing.html | The Sentencing of Michael Cohen | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-15 | https://www.nytimes.com/2018/12/13/theater/harrison-david-rivers-relentless-award.html | Harrison David Rivers Wins 2018 Relentless Award | False | By Sara Aridi | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-18 | https://www.nytimes.com/2018/12/13/science/dracula-ants-jaws-fastest.html | This Dracula Antâ€šÃ„Ã´s Jaws Could Make It the Fastest Animal on Earth | False | By Douglas Quenqua | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-17 | https://www.nytimes.com/2018/12/13/reader-center/psychiatric-advance-directives.html | When Investigative Reporting Means Seeking Access to a Subjectâ€šÃ„Ã´s Mind | False | By Pam Belluck | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/bomb-threats-schools-businesses.html | Bomb Threats Sent to Schools and Businesses Across U.S. | False | By Kate Taylor and Niraj Chokshi | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/world/europe/strasbourg-cherif-chekatt.html | Strasbourg Shooting Suspect, Cha˝sÃ©rif Chekatt, Is Killed by French Police | False | By Alissa J. Rubin, Aurelien Breeden and Elian Peltier | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-17 | https://www.nytimes.com/2018/12/13/obituaries/william-conklin-dies.html | William J. Conklin, Architect With a Broad Stamp, Dies at 95 | False | By Sam Roberts | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/movies/the-house-that-jack-built-review.html | â€šÃ„Â²The House That Jack Builtâ€šÃ„Â´ Review: Sick, Violent and a Total Bore | False | By Wesley Morris | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/nyregion/truck-crash-cash-highway.html | Armored Truck Spills Cash in New Jersey, and Somehow, $6,000 Is Returned | False | By Sandra E. Garcia | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/arts/music/classical-music-in-nyc-this-week.html | 7 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/arts/dance/dance-in-nyc-this-week.html | 9 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/theater/whats-new-in-nyc-theater.html | 9 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 12 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/movies/film-series-in-nyc-this-week.html | 6 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/design/art-and-museums-in-nyc-this-week.html | 28 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/business/palladium-worth-more-than-gold.html | This Metal Is Worth More Than Gold, and It Scrubs Your Carâ€šÃ„Ã¢s Exhaust | False | By Tiffany Hsu | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/politics/elizabeth-warren-bernie-sanders-2020.html | Sanders and Warren Meet and Agree: They Both Are Probably Running | False | By Jonathan Martin | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-15 | https://www.nytimes.com/interactive/2018/us/west-virginia-opioids.html | West Virginiaâ€šÃ„Ã¢s Opioid Crisis: A Journey of Despair, Love and Loss | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/sports/seattle-hockey-nhl.html | Would Seattle Drink Coffee From Its Stanley Cup? | False | By Kurt Streeter | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-15 | https://www.nytimes.com/2018/12/13/movies/roma-netflix-scene.html | How Shopping for a Crib Turns Violent in Alfonso Cuarã³nâ€šÃ„Ã´s â€šÃ„Ã²Romaâ€šÃ„Ã´ | False | By Mekado Murphy | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-16 | https://www.nytimes.com/2018/12/13/style/girlboss-rally-sophia-amoruso.html | What 10 Entrepreneurs Wore to a Girlboss Rally | False | By John Ortved | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/opinion/trump-wall-trade-tariffs.html | Manhood, Moola, McConnell and Trumpism | False | By Paul Krugman | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/arts/music/baby-its-cold-outside-history-facts.html | How â€šÃ„Ã²Baby, Itâ€šÃ„Ã¢s Cold Outsideâ€šÃ„Ã´ Went From Parlor Act to Problematic | False | By Jacey Fortin | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/opinion/pay-raise-albany-new-york.html | Donâ€šÃ„Ã¢t Weasel Out of Ethics Reforms, Albany | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-15 | https://www.nytimes.com/2018/12/13/arts/music/taylor-swift-facial-recognition.html | Taylor Swift Said to Use Facial Recognition to Identify Stalkers | False | By Sopan Deb and Natasha Singer | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/business/ge-digital-spinoff.html | G.E. to Spin Off Its Digital Business | False | By Steve Lohr | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/politics/us-saudi-uae-yemen-fuel.html | U.S. Bills Saudis and Emiratis $331 Million for Refueling Warplanes in Yemen | False | By Eric Schmitt | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/science/riccardo-giacconi-dead.html | Riccardo Giacconi, 87, Explorer of the Universe Through X-Rays, Dies | False | By Dennis Overbye | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-20 | https://www.nytimes.com/2018/12/13/obituaries/michael-paul-smith-dead.html | Michael Paul Smith, 67, Founder of a Beloved Imaginary Town, Dies | False | By Neil Genzlinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/health/breast-cancer-risk-childbirth.html | Breast Cancer Risk May Rise After Childbirth, but Is Still Low | False | By Denise Grady | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/politics/james-inhofe-raytheon.html | James Inhofe Under Fire Over Purchase of Raytheon Stock | False | By Catie Edmondson | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/technology/tech-talent-apple-tech-giants-west-coast.html | Chase for Talent Pushes Tech Giants Far Beyond West Coast | False | By Jack Nicas and Karen Weise | 2019-02-11 | TX 8-696-125 |
| 2018-12-13 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/politics/john-bolton-africa-china.html | Bolton Outlines a Strategy for Africa Thatâ€šÃ„Ã¢s Really About Countering China | False | By Mark Landler and Edward Wong | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/florida-stand-your-ground-police.html | Floridaâ€šÃ„Ã¢s â€šÃ„Ã²Stand Your Groundâ€šÃ„Ã´ Law Applies to Police, Too, Court Rules | False | By Frances Robles | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/13/opinion/editorials/theresa-may-britain-no-confidence-brexit.html | Three Choices on Brexit, None Good | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/13/world/canada/china-huawei.html | Whoâ€šÃ„Ã¢s in the Middle of a Spat Between the U.S. and China? Canada | False | By Catherine Porter, Dan Bilefsky and Rick Gladstone | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/human-heart-southwest.html | A Human Heart, Left Aboard, Sends Airplane Back to Where it Started | False | By Kirk Johnson | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/13/business/media/cbs-dushku-weatherly-dushku-sexual-harassment.html | CBS Paid the Actress Eliza Dushku $9.5 Million to Settle Harassment Claims | False | By Rachel Abrams and John Koblin | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/13/nyregion/el-chapo-trial.html | El Chapo Speaks: Jury Hears Secretly Recorded Phone Call Detailing Drug Deal | False | By Alan Feuer | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/13/nyregion/sex-trafficking-hawthorne-cedar-knolls.html | Troubled Girls Were Sent to This Town to Heal. Many Were Lured Into the Sex Trade Instead. | False | By Nikita Stewart and Benjamin Weiser | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/13/todayspaper/quotation-of-the-day-heart-left-aboard-jet-tests-charity-of-travelers.html | Quotation of the Day: Heart Left Aboard Jet Tests Charity of Travelers | False | | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/13/pageoneplus/corrections-december-14-2018.html | Corrections: December 14, 2018 | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/13/theater/to-kill-a-mockingbird-review-jeff-daniels.html | Review: A Broadway â€˜Mockingbird,â€™ Elegiac and Effective | False | By Jesse Green | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/13/us/politics/trump-inauguration-investigation.html | Trump Inaugural Fund and Super PAC Said to Be Scrutinized for Illegal Foreign Donations | False | By Sharon LaFraniere, Maggie Haberman and Adam Goldman | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/13/obituaries/sondra-locke-dead.html | Sondra Locke, 74, Is Dead; Oscar-Nominated Actress | False | By Julia Jacobs | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/13/nyregion/deborah-danner-settlement.html | New York City Agrees to Pay $2 Million to Family of Mentally Ill Woman Killed by Police | False | By Matt Stevens and Joseph Goldstein | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/13/sports/chargers-kansas-city-chiefs.html | Chargers Get Bold and Beat Chiefs on 2-Point Conversion | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/style/modern-love-your-dog-has-seen-me-naked.html | Your Dog Has Seen Me Naked | False | By Ryan Pfeffer | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/14/arts/television/whats-on-tv-friday-roma-and-rupauls-drag-race-all-stars.html | Whatâ€™s on TV Friday: â€˜Romaâ€™ and â€˜RuPaulâ€™s Drag Race All Starsâ€™ | False | By Danya Issawi | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/obituaries/nancy-wilson-dead-jazz-singer.html | Nancy Wilson, Singer Who Bridged Jazz and Pop, Is Dead at 81 | False | By Jim Farber | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/asia/china-lu-guang-photographer-detained.html | Acclaimed Photographer Arrested in Far West China, Wife Says | False | By Chris Buckley | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/asia/yemen-south-korea-refugees.html | Just 2 of More Than 480 Yemenis Receive Refugee Status in South Korea | False | By Choe Sang-Hun | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-17 | https://www.nytimes.com/2018/12/14/arts/china-art-censorship.html | Their Art Raised Questions About Technology. Chinese Censors Had Their Own Answer. | False | By Amy Qin | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/movies/mortal-engines-how-the-filmmakers-created-a-roaming-london.html | â€˜Mortal Enginesâ€™: How the Filmmakers Created a Roaming London | False | By Mekado Murphy | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/books/review/adrienne-rich-diving-into-the-wreck.html | Notes From the Book Review Archives | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/books/review/forrest-gander-be-with.html | Poems About Loss That Shatter Meaning and Borders | False | By Tess Taylor | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/magazine/judge-john-hodgman-on-norwegian-christmas.html | Judge John Hodgman on Norwegian Christmas | False | By Judge John Hodgman | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-18 | https://www.nytimes.com/2018/12/14/well/eat/is-eating-deli-meats-really-that-bad-for-you.html | Is Eating Deli Meat Really That Bad for You? | False | By Roni Caryn Rabin | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/magazine/poem-a-man-and-a-woman-touched.html | Poem: A man and a woman touched | False | By Blas Falconer | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/books/review/museum-of-the-americas-j-michael-martinez.html | A Poetry Collection That Opens Up Like a Cabinet of Curiosities | False | By Kathleen Rooney | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/books/review/collected-poems-robert-bly.html | Heâ€™s a Legend of Contemporary Poetry. Thereâ€™s Finally a Volume of His Collected Work. | False | By David Biespiel | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/books/review/marcus-jackson-pardon-my-heart.html | For an Ohio Poet, Love Is What Gets Us Through | False | By Jeff Gordinier | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/books/review/ma-jian-china-dream-hong-kong-propaganda-censorship-orwell.html | A Dissident Chinese Novelist Finds Echoes of Mao, and Orwell | False | By Mike Ives | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/books/review/if-they-come-for-us-fatimah-asghar.html | In Recent Poetry Collections, Weapons Made of Words | False | By Stephanie Burt | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/books/review/bertolt-brecht-collected-poems.html | Bertolt Brecht: Poet and Communist | False | By Corinna da Fonseca-Wollheim | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/nyregion/rikers-rape-guards-federal-lawsuit.html | She Says Rikers Guards Raped Her, Then Warned: â€˜This Never Happenedâ€™ | False | By Jan Ransom | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/upshot/as-labor-market-tightens-women-are-moving-into-male-dominated-jobs.html | As Labor Market Tightens, Women Are Moving Into Male-Dominated Jobs | False | By Jed Kolko and Claire Cain Miller | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/books/review/new-paperbacks.html | New in Paperback: â€˜A Kind of Freedom,â€™ â€˜Secrecy Worldâ€™ | False | By Joumana Khatib | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/travel/hotel-review-figueroa-los-angeles.html | Hotel Review: The Figueroa, Los Angeles | False | By Brooks Barnes | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/nyregion/you-want-snacks-with-that-new-jersey-bill-considers-marijuana-delivery.html | You Want Snacks With That? New Jersey Bill Considers Marijuana Delivery | False | By Nick Corasaniti | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/sports/college-football-mason-fine.html | Another Very Good â€šÃ„Ã²Shortâ€šÃ„Ã´ Quarterback Rises From Oklahoma | False | By Mike Piellucci | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/books/review/good-morning-snowplow-deborah-bruss.html | Winter Holiday Treats For Picture Book Readers | False | By Maria Russo | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/catholic-priests-sexual-abuse-lists.html | Lists of Priests Accused of Sexual Abuse Are Spilling Out Across the Country | False | By Campbell Robertson | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/technology/facebook-france-yellow-vests.html | After Yellow Vests Come Off, Activists in France Use Facebook to Protest and Plan | False | By Elian Peltier and Adam Satariano | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/canada/montreal-coyote-hazing.html | Montreal Turns to Coyote Hazing After 19 People Are Bitten | False | By Christina Caron | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/climate/paris-climate-future-poland.html | The Paris Accord Promised a Climate Solution. Hereâ€šÃ„Ã´s Where We Are Now. | False | By Somini Sengupta | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/realestate/forget-the-suburbs-its-country-or-bust.html | Forget the Suburbs, Itâ€šÃ„Ã´s Country or Bust | False | By Brooke Lea Foster | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/nyregion/brighton-beach-photo-essay.html | Welcome to â€˜â€Ã„â€š'z'zâ€˜'Ã¼â€Ã¼â€š'Ã¼Ã'â€˜â€˜â€Ã„â€˜'â€˜'Ã„'Ã¡, Brooklyn | | By Alexey Yuranev and Yelena Akhtiorskaya | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/fashion/weddings/former-golfer-jean-chua-of-malaysia-marries-wes-griswold.html | She Proposed That He Be Her Caddie. Theyâ€šÃ„Ã´ve Worked to Avoid the Rough. | False | By Linda Marx | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/opinion/sunday/yellow-vest-protests-climate.html | Is Environmentalism Just for Rich People? | False | By Neil Gross | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/opinion/trump-butina-cohen-mueller-investigation.html | The Year Justice Caught Up With Trumpworld | False | By Michelle Goldberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/europe/strasbourg-watchlist-france.html | Strasbourg Suspect Was on a Watch List: What Are the â€šÃ„Ã²Filesâ€šÃ„Ã´? | False | By Aurelien Breeden | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/europe/kosovo-army-serbia-nato.html | Kosovo Parliament Votes to Create an Army, Defying Serbia and NATO | False | By Barbara Surk | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/business/dealbook/economy-predictions-2019.html | DealBook Briefing: What Economists Are Worried About for 2019 | False | | | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/arts/painting-multimedia-dealers-museums.html | Why Painting Isnâ€šÃ„Ã´t as Elitist as You Might Think | False | By Scott Reyburn | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/arts/design/penny-woolcock-oxford.html | Past Oxfordâ€šÃ„Ã´s Dreaming Spires, an Artist Shows a Different View | False | By Andrew Dickson | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/china-detentions-canadians-human-rights.html | An Emboldened China No Longer Cares What Its Critics Think | False | By Steven Lee Myers and Chris Buckley | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/world/asia/china-12-year-old-mother-school.html | 12-Year-Old in China Kills His Mother, Then Returns to School, Igniting an Outcry | False | By Amy Qin | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/politics/trump-cohen-interview.html | Michael Cohen Says â€šÃ„Ã²Of Courseâ€šÃ„Ã´ Trump Knew Hush Payments Were Wrong | False | By Maggie Haberman and Eileen Sullivan | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/arts/hard-nut-bruce-springsteen-aria-code.html | The Week in Arts: â€šÃ„Ã²Hard Nut,â€šÃ„Ã´ Bruce Springsteen and Decoding Arias | False | By The New York Times | | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/business/china-economy-xi-jinping.html | Chinaâ€šÃ„Ã´s Economy Slows Sharply, in Challenge for Xi Jinping | False | By Keith Bradsher and Ailin Tang | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/business/china-markets-.html | Wall Street Is Battered by Worsening Economic Outlook in China | False | By Alexandra Stevenson and Matt Phillips | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/africa/kabila-congo-elections.html | Heâ€šÃ„Ã´s Handing Over the Presidency but Not Necessarily His Power | False | By Kimiko de Freytas-Tamura | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/business/media/new-zealand-grace-millane-killing-google.html | New Zealand Rebukes Google for Airing Name of Suspect in Backpackerâ€šÃ„Ã´s Killing | False | By Charlotte Graham-McLay | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-17 | https://www.nytimes.com/2018/12/14/technology/sundar-pichai-google-congress.html | The Week in Tech: Sundar Pichai Has a Chat With Congress | False | By Daisuke Wakabayashi | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/realestate/feral-cats-working-cat.html | Got Mice? Time for a Working Cat | False | By Jen A. Miller | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/14/reader-center/phone-data-location-investigation.html | Uncovering What Your Phone Knows | False | By Jennifer Valentino-DeVries | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-18 | https://www.nytimes.com/2018/12/14/science/duckweed-duck-poop.html | One of Natureâ€šÃ„Ã´s Smallest Flowering Plants Can Survive Inside of a Duck | False | By Veronique Greenwood | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/sports/justin-gimelstob-atp.html | ATP Board Votes Not to Remove Justin Gimelstob | False | By David Waldstein | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/business/stop-having-sex-with-your-coworkers.html | I Am Begging You to Stop Sleeping With Your Co-Workers | False | By Choire Sicha | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/arts/television/eric-mccormack-travelers-netflix.html | Eric McCormack Has Two Passports. And Two TV Lives to Match. | False | By Kathryn Shattuck | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/movies/capernaum-nadine-labaki.html | â€šÃ„Â'Capernaumâ€šÃ„Â' Is Not Just a Film, but a Rallying Cry | False | By Sara Aridi | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/sports/iowa-isu-uni-drake-basketball.html | Iowa Basketball Rivalry Fizzles as Big School Ducks the Upstarts | False | By Pat Borzi | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/your-money/rmd-required-minimum-distribution.html | Of a Certain Age? You May Need to Withdraw Money From a Retirement Account | False | By Ann Carrns | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/nyregion/google-nyc-amazon-offices.html | What Amazon Could Learn From Google in New York City | False | By Winnie Hu and J. David Goodman | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/sports/baltimore-ravens-lamar-jackson.html | The Ravensâ€šÃ„Â' Down-to-Earth Approach Is Unnerving the N.F.L. | False | By Bill Pennington | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/europe/france-jewish-cemetery-swastikas.html | 37 Tombstones Desecrated at Jewish Cemetery in France | False | By Palko Karasz | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/style/zachary-levi-marvelous-mrs-maisel.html | Zachary Levi of â€šÃ„Â'The Marvelous Mrs. Maiselâ€šÃ„Â' Embraces His Inner Geek | False | By Alexis Soloski | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-17 | https://www.nytimes.com/2018/12/14/us/politics/trump-food-restaurants.html | Trump Kicks Away Obama Traditions Even at the Dinner Table | False | By Jennifer Steinhauer | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/europe/billy-six-jail-venezuela.html | German Reporter Is Said to Face Espionage Charges in Venezuela | False | By Christopher F. Schuetze | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/wisconsin-governor-scott-walker.html | Wisconsinâ€šÃ„Â's Scott Walker Signs Bills Stripping Powers From Incoming Governor | False | By Mitch Smith and Monica Davey | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-19 | https://www.nytimes.com/2018/12/14/dining/scallops-au-poivre-recipe.html | The Filets Mignons of the Sea | False | By David Tanis | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/asia/sri-lanka-rajapaksa.html | Sri Lankaâ€šÃ„Â's Disputed Prime Minister Will Step Down | False | By Maria Abi-Habib and Dharisha Bastians | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/nyregion/how-marky-ramone-punk-rocker-spends-his-sundays.html | How Marky Ramone, Punk Rocker, Spends His Sundays | False | By Tammy La Gorce | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/your-money/interest-only-mortgages.html | Risky Home Loans Are Making a Comeback. Are They Right for You? | False | By Paul Sullivan | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/politics/jon-kyl-arizona-senate.html | Jon Kyl to Leave Arizona Senate Seat, Setting Up Tussle Over His Replacement | False | By Jonathan Martin | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-19 | https://www.nytimes.com/2018/12/14/dining/sheet-pan-pork-loin-recipe.html | A Different Kind of Sheet Pan Supper | False | By Melissa Clark | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/your-money/annuity-explainer.html | The Simplest Annuity Explainer We Could Write | False | By Ron Lieber | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/technology/facebook-bug-private-photos.html | Facebook Says Bug Opened Access to Private Photos | False | By Mike Isaac and Natasha Singer | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/arts/dance/gandini-juggling-review.html | Review: The Inspired Poetry of Gandini Juggling | False | By Alastair Macaulay | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/arts/music/dvorak-new-world-symphony.html | Did Dvorakâ€šÃ„Â´s â€šÃ„Â'New Worldâ€šÃ„Â' Symphony Transform American Music? | False | By Douglas W. Shadle | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/business/lvmh-belmond-luxury-hotels.html | LVMH Buys Belmond, Luxury Hotel Owner, as Rich Shoppers Spend More on Travel | False | By Elizabeth Paton | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-18 | https://www.nytimes.com/2018/12/14/science/wolves-fish.html | Watch This Wolf Go Fishing | False | By Jim Robbins | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/movies/nitehawk-park-slope-pavilion.html | Nitehawk Prospect Park Is Finally Ready, Promising Art-House Movies (and Cleaner Floors) | False | By Sara Aridi | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/14/arts/television/best-tv-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-18 | https://www.nytimes.com/2018/12/14/science/salamander-reticulated-siren.html | A Salamander of Legend Emerges From Southern Swamps | False | By Asher Elbein | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/arts/television/springsteen-on-broadway-netflix.html | Springsteen on Netflix, Where Everyone Can Get a Ticket | False | By Mike Hale | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/opinion/letters/empathy-children.html | Fostering Empathy in Children | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/opinion/letters/online-privacy.html | A Law to Protect Online Privacy | False | | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/arts/music/playlist-david-byrne-avril-lavigne-robin-thicke.html | The Playlist: David Byrne's 'Paranoid' Party, and 10 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/opinion/letters/trump-michael-cohen.html | Blame the Lawyer: Trump's Latest Tactic | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/death-penalty-states.html | After Decades, a Death Sentence Depends (a Little) Less on Where You Live | False | By Richard A. Oppel Jr. | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/opinion/letters/trump-fossil-fuels.html | Putting Fossil Fuels First, the Planet Second | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/europe/moscow-ukraine-azov-mariupol.html | Russia Slowly Throttles a Ukrainian Port | False | By Andrew Higgins | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-17 | https://www.nytimes.com/2018/12/14/business/another-manager-ignores-emails.html | When a Manager in Another Department Ignores Your Emails | False | By Rob Walker | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-23 | https://www.nytimes.com/2018/12/14/books/review/nora-roberts-tomi-adeyemi-of-blood-and-bone-best-seller.html | Seeing Double on the Shelves | False | By Tina Jordan | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/sports/usoc-scott-blackmun-nassar.html | Senators Request F.B.I. Inquiry Into Whether U.S.O.C. Chief Lied to Congress | False | By Juliet Macur | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/opinion/editorials/new-york-city-council-tenant-protection.html | New York City Can Protect Tenants Now | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/americas/argentina-metoo-thelma-fardin.html | Argentina's #MeToo Moment: Actress Shares Account of Assault | False | By Daniel Politi and Megan Specia | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/europe/may-brexit-brussels-.html | Theresa May Finds No Joy in Brussels. Now What for Brexit? | False | By Steven Erlanger and Stephen Castle | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/14/us/politics/illegal-immigrant-arrests-deportations-rise.html | Immigration Arrests and Deportations Are Rising, I.C.E. Data Show | False | By Ron Nixon | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/opinion/michael-cohen-trump.html | Michael Cohen Got Wise. Will America? | False | By Frank Bruni | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/politics/chris-christie-trump-chief-staff.html | Chris Christie Drops Out of Consideration for White House Chief of Staff | False | By Maggie Haberman | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/politics/migrant-girl-dead-border-patrol.html | Migrant Girl's 'Horrific, Tragic' Death Is Not Its Responsibility, White House Says | False | By Ron Nixon | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/europe/transgender-germany-diverse.html | Not Male or Female? Germans Can Now Choose 'Diverse' | False | By Melissa Eddy | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-22 | https://www.nytimes.com/2018/12/14/arts/dance/joyce-theater-spring-season-merce-cunningham-centennial.html | Joyce Theater's Spring Season Brings Australians and Cunningham Celebration | False | By Peter Libbey | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/style/ceramic-christmas-trees.html | Where to Find a Ceramic Christmas Tree? | False | By Frank DeCaro | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-17 | https://www.nytimes.com/2018/12/14/obituaries/andrew-frierson-dead.html | Andrew Frierson, Pioneering Black Opera Singer, Dies at 94 | False | By Sam Roberts | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/politics/elizabeth-warren-president.html | Elizabeth Warren, Speaking to Black Graduates, Warns 'the Rules Are Rigged' | False | By Astead W. Herndon | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/middleeast/turkey-threatens-new-incursion-into-syria.html | Turkey Threatens Incursion Into Syria, Raising U.S. Concerns | False | By Carlotta Gall | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-14 | https://www.nytimes.com/2018/12/14/arts/music/best-recordings-of-2018-the-week-in-classical-music.html | Best Recordings of 2018: The Week in Classical Music | False | | | |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/politics/cindy-hyde-smith-mississippi-campaign.html | Companies Asked a Mississippi Senator to Refund Donations. They Are Still Waiting. | False | By Nicholas Fandos | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/arts/design/princeton-eastern-orthodox-church.html | Church Leaders Sue Princeton Over 'Solanà' Manuscripts | False | By Colin Moynihan | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/business/media/weekly-standard-closing.html | The Weekly Standard, Pugnacious to the End, Will Cease Publication | False | By Michael M. Grynbaum and Jim Rutenberg | | |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/politics/michael-flynn-fbi-donald-trump.html | Mueller Rejects Flynn's Attempt to Portray Himself as Victim of the F.B.I. | False | By Adam Goldman | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-18 | https://www.nytimes.com/2018/12/14/science/albinism-red-eyes.html | Albinism Strips Pigment From the Body, Including the Eyes | False | By C. Claiborne Ray | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/sports/soccer/manchester-united-liverpool-premier-league.html | First in Trophies, First in Revenue, Sixth in the Table | False | By Rory Smith | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/business/huawei-meng-hsbc-canada.html | How a National Security Investigation of Huawei Set Off an International Incident | False | By Matthew Goldstein, Emily Flitter, Katie Benner and Adam Goldman | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/opinion/sunday/writers-rejections-resolutions.html | I Got Rejected 101 Times | False | By Emily Winter | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/world/canada/china-detained-spavor-kovrig.html | The Canadians Detained in China: An Ex-Diplomat and a Daring â€šÃ„Â²Fixerâ€šÃ„Â´ | False | By Dan Bilefsky | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/business/media/cbs-sexual-harassment-timeline.html | The Year of Reckoning at CBS: Sexual Harassment Allegations and Attempts to Cover Them Up | False | By John Koblin | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/nyregion/chris-collins-mcmurray-election.html | Chris Collins Overcomes Indictment, Absentee Ballots, to Capture 4th House Term | False | By Tyler Pager | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/drug-bust-warminster-bucks-county.html | Authorities Uncover $8 Million-a-Week Drug Operation in Pennsylvania | False | By Christine Hauser | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/politics/fact-check-kellyanne-conway-michael-cohen-hush-money.html | Kellyanne Conwayâ€šÃ„Â²s Inaccurate Claims About Michael Cohenâ€šÃ„Â´s Hush-Money Payments | False | By Linda Qiu | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-18 | https://www.nytimes.com/2018/12/14/theater/nassim-review.html | Review: Writer of â€šÃ„Â²Nassimâ€šÃ„Â´ Makes a New Best Friend at Every Show | False | By Alexis Soloski | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/nyregion/affirmative-action-lawsuit-nyc-high-schools.html | Challengers of Affirmative Action Have a New Target: New York Cityâ€šÃ„Â´s Elite High Schools | False | By Eliza Shapiro | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/obituaries/joan-steinbrenner-dead.html | Joan Steinbrenner, 83, Yankees Vice-Chairwoman and Ownerâ€šÃ„Â´s Widow, Dies | False | By Field Level Media | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/nyregion/mario-cuomo-bridge-broken-bolts-investigation.html | Attorney General Investigating Broken Bolts on Mario Cuomo Bridge | False | By Shane Goldmacher | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/politics/mick-mulvaney-trump-chief-of-staff.html | Trump Names Mick Mulvaney Acting Chief of Staff | False | By Michael Tackett and Maggie Haberman | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/technology/apple-china-iphones.html | Apple Will Update iPhones in China to Avoid a Ban on Sales | False | By Jack Nicas | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/business/student-loan-debt-forgiveness.html | Education Dept. Will Cancel $150 Million in Student Debt After Judgeâ€šÃ„Â´s Order | False | By Stacy Cowley | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/obituaries/john-gibbons-dead.html | John Gibbons Dies at 94; Argued for Rights for GuantáˆÂ´sÂ°namo Detainees | False | By Richard Sandomir | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/world/australia/australia-gag-order-court.html | Australian Gag Order Stokes Global Debate on Secrecy | False | By Damien Cave | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/politics/huawei-trump-china.html | Trumpâ€šÃ„Â´s Push for Trade Win Could Undermine Sanctions Enforcement | False | By Charlie Savage, Katie Benner and Edward Wong | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/business/dealbook/stock-market-volatility.html | Big Swings in Stock Market Are at Their Highest Level Since 2011 | False | By Stephen Grocer | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-15 | https://www.nytimes.com/2018/12/14/sports/silent-sam.html | Former Tar Heel Players Derail New Home for â€šÃ„Â²Silent Samâ€šÃ„Â´ Confederate Statue | False | By Marc Tracy | 2019-02-11 | TX 8-696-125 |
| 2018-12-14 | 2018-12-16 | https://www.nytimes.com/2018/12/14/obituaries/fred-greenstein-dead.html | Fred Greenstein, 88, Dies; Political â€šÃ„Â²Psychologistâ€šÃ„Â´ Assessed Presidents | False | By Katharine Q. Seelye | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/14/business/economy/harvard-roland-fryer-sexual-harassment.html | Star Economist at Harvard Faces Sexual Harassment Complaints | False | By Jim Tankersley and Ben Casselman | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/14/opinion/new-jersey-democrats-redistricting-gerrymander.html | New Jersey Democrats Play Power Games Too | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-17 | https://www.nytimes.com/2018/12/14/obituaries/irwin-hollander-dead.html | Irwin Hollander, 90, Master Lithographer Who Revived Fine Art, Dies | False | By Roberta Smith | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-15 | https://www.nytimes.com/2018/12/14/climate/california-electric-buses.html | California Requires New City Buses to Be Electric by 2029 | False | By Hiroko Tabuchi | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-15 | https://www.nytimes.com/2018/12/14/opinion/bird-watching-winter.html | The Solace of Birds in Winter | False | By Margaret Renkl | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/politics/mathew-golsteyn-special-forces-murder-charges.html | Army Charges Special Forces Soldier in 2010 Killing of Afghan | False | By Thomas Gibbons-Neff | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/politics/jared-kushner-criminal-justice-bill.html | The Senate Passed the Criminal Justice Bill. For Jared Kushner, Itâ€šÃ„Â´s a Personal Issue and a Rare Victory. | False | By Annie Karni | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/14/movies/james-wan-aquaman.html | The Director James Wan: If â€šÃ„Â²Aquamanâ€šÃ„Â´ Doesnâ€šÃ„Â´t Work, Blame Me | False | By Dave Itzkoff | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-15 | https://www.nytimes.com/2018/12/14/us/politics/mark-harris-mccrae-dowless-north-carolina.html | North Carolina Republican Says He Chose to Hire Controversial Operative | False | By Richard Fausset, Alan Blinder and Elizabeth Dias | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-17 | https://www.nytimes.com/2018/12/14/business/baby-powder-asbestos-johnson-johnson.html | Johnson & Johnson Feared Baby Powderâ€šÃ„Â´s Possible Asbestos Link for Years | False | By Roni Caryn Rabin and Tiffany Hsu | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-15 | 2018-12-15 | https://www.nytimes.com/2018/12/14/business/talc-asbestos-powder-facts.html | What Is Talc, Where Is It Used and Why Is Asbestos a Concern? | False | By Roni Caryn Rabin | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-15 | https://www.nytimes.com/2018/12/14/health/obamacare-unconstitutional-texas-judge.html | Texas Judge Strikes Down Obamaâ€šÃ„Ã´s Affordable Care Act as Unconstitutional | False | By Abby Goodnough and Robert Pear | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-15 | https://www.nytimes.com/2018/12/14/opinion/andrew-roberts-winston-churchill-book.html | An Antidote to Idiocy in â€šÃ„Â²Churchillâ€šÃ„Â´ | False | By Bret Stephens | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-15 | https://www.nytimes.com/2018/12/14/todayspaper/quotation-of-the-day-in-france-facebook-keeps-protests-alive-while-muddling-facts.html | Quotation of the Day: In France, Facebook Keeps Protests Alive, While Muddling Facts | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-15 | https://www.nytimes.com/2018/12/14/pageoneplus/corrections-december-15-2018.html | Corrections: December 15, 2018 | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/14/opinion/sunday/theresa-may-brexit.html | Brexit: The Most Boring Important Story in the World | False | By Martha Gill | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-15 | https://www.nytimes.com/2018/12/15/arts/television/whats-on-tv-saturday-pete-holmes-dirty-clean-and-life-of-crime.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Pete Holmes: Dirty Cleanâ€šÃ„Â´ and â€šÃ„Â²Life of Crimeâ€šÃ„Â´ | False | By Sara Aridi | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/world/australia/jerusalem-capital-israel-embassy.html | Australia Recognizes West Jerusalem as Capital of Israel | False | By Isabella Kwai | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/travel/in-edinburgh-local-sometimes-means-from-mothers-garden.html | In Edinburgh, â€šÃ„Â²Localâ€šÃ„Â´ Sometimes Means â€šÃ„Â²From Motherâ€šÃ„Â´s Gardenâ€šÃ„Â´ | False | By Cheryl Lu-Lien Tan | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/business/stock-market-decline-commodities-bonds.html | Investors Have Nowhere to Hide as Stocks, Bonds and Commodities All Tumble | False | By Matt Phillips | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/world/americas/brazil-paraguay-gangs-drugs.html | Brazilâ€šÃ„Â´s Violent Drug Trade Overruns Paraguay: â€šÃ„Â²Scenes You Only See in Moviesâ€šÃ„Â´ | False | By Ernesto Londoâ€šÃ±o | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/us/mlk-home-national-park-service.html | National Park Service Now Owns the Home Where Martin Luther King Jr. Was Born | False | By Mihir Zaveri | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/us/judy-chicago-belen-new-mexico-museum.html | A Museum Honoring Judy Chicago, Star of Feminist Art? Not in This â€šÃ„Â²Sleepy Little Townâ€šÃ„Â´ | False | By Simon Romero | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-17 | https://www.nytimes.com/2018/12/15/business/apple-california-manufacturing-history.html | Apple Computers Used to Be Built in the U.S. It Was a Mess. | False | By John Markoff | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/world/americas/mexico-virgin-of-guadalupe.html | Virgin of Guadalupe Is â€šÃ„Â²No. 1 Motherâ€šÃ„Â´ in Mexico, a Binding Force Across Divides | False | By Kirk Semple | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/neediest-cases/she-lost-her-husband-and-daughter-four-children-still-count-on-her.html | She Lost Her Husband and Daughter. Four Children Still Count on Her. | False | By Remy Tumin | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/world/europe/france-yellow-vest-protests.html | â€šÃ„Â²Yellow Vestâ€šÃ„Â´ Protests Dwindle Amid Warnings and Concessions | False | By Aurelien Breeden | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-15 | https://www.nytimes.com/2018/12/15/style/octomom-kids-2018.html | The Octomom Has Proved Us All Wrong | False | By Adam Popescu | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-15 | https://www.nytimes.com/2018/12/15/fashion/warcore-fashion.html | Shop the Apocalypse | False | By Max Berlinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/world/europe/ukraine-russia-military-buildup.html | Ukraine Asserts Major Russian Military Buildup on Eastern Border | False | By Andrew E. Kramer | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/world/asia/afghanistan-ghani-slap-guard.html | Afghan President Slaps Aide After Elite Guards Assault Petitioner | False | By Mohammad Saber and Mujib Mashal | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/fashion/weddings/from-monkey-bars-to-mountains-to-marriage.html | From Monkey Bars to Mountains to Marriage | False | By Vincent M. Mallozzi | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/us/ryan-zinke-interior-secretary.html | Ryan Zinke, Face of Trump Environmental Rollbacks, Is Leaving Interior Department | False | By Julie Turkewitz and Coral Davenport | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/reader-center/advice-columnist-work-friend-business.html | Three Months in the Advice Mines | False | By Choire Sicha | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/realestate/why-do-buildings-blow-leaves-into-the-street.html | Why Do Buildings Blow Leaves Into the Street? | False | By Ronda Kaysen | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/sports/basketball/trailblazers-gameday-posters.html | Trail Blazersâ€šÃ„Â´ Game-Day Posters Are Often First Shot Against Opponents | False | By Scott Cacciola | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/sports/nba-knicks-fizdale-robinson-mudiay.html | Sometimes the Road Less Taken Also Leads to the N.B.A. | False | By Kelly Whiteside | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-15 | https://www.nytimes.com/2018/12/15/opinion/sunday/women-architects.html | Where Are All the Female Architects? | False | By Allison Arieff | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-15 | https://www.nytimes.com/2018/12/15/us/wisconsin-scott-walker-courts.html | The Battle for Power in Wisconsin Seems Bound for Court. Itâ€šÃ„Â´s Only Going to Get Uglier. | False | By Mitch Smith | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/us/politics/trump-tenants-taxes.html | As the Trumps Dodged Taxes, Their Tenants Paid a Price | False | By Russ Buettner and Susanne Craig | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/world/asia/mckinsey-china-russia.html | How McKinsey Has Helped Raise the Stature of Authoritarian Governments | False | By Walt Bogdanich and Michael Forsythe | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/us/politics/obamacare-ruling-health-care.html | Ruling Striking Down Obamacare Moves Health Debate to Center Stage | False | By Sheryl Gay Stolberg, Robert Pear and Abby Goodnough | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/science/green-comet-46p-wirtanen.html | A Bright Green â€šÃ„Ã²Christmas Cometâ€šÃ„Ã´ Will Fly the Closest to Earth in Centuries | False | By Christina Caron | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/opinion/sunday/saudi-arabia-yemen-khashoggi.html | So, I Asked People in Saudi Arabia About Their Mad, Murderous Crown Prince | False | By Nicholas Kristof | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/opinion/sunday/holiday-lights-christmas.html | Which Holiday Light Display Are You? | False | By Krista Burton | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/opinion/sunday/india-organ-donation-women.html | My Father Needed a Liver. Did It Have to Be From Me? | False | By Sohini Chattopadhyay | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/opinion/sunday/cars-pedestrians-cities.html | The Pedestrian Strikes Back | False | By Richard Conniff | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/opinion/sunday/stress-anxiety-depression-research.html | How to Be More Resilient | False | By Richard A. Friedman | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/opinion/sunday/trump-russia-nuclear-treaty-inf.html | Donâ€šÃ„Ã´t Tear Up This Treaty | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/opinion/sunday/church-live-streaming-religion.html | Internet Church Isnâ€šÃ„Ã´t Really Church | False | By Laura Turner | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/opinion/sunday/trump-authoritarian-voters-political-science.html | Is There Such a Thing as an Authoritarian Voter? | False | By Molly Worthen | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/opinion/sunday/family-store-generations.html | The Fashion Plates of Schulmanâ€šÃ„Ã´s | False | By Helen Schulman | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/opinion/sunday/evolution-natural-selection.html | Survival of the Sneakiest | False | By David P. Barash | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/opinion/sunday/dna-ancestry-test.html | The Family History DNA Canâ€šÃ„Ã´t Reveal | False | By Kaitlyn Greenidge | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/world/europe/russia-ukraine-orthodox-church.html | Amid Russia Tensions, Ukraine Moves Toward Separate Church | False | By Neil MacFarquhar | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-18 | https://www.nytimes.com/2018/12/15/opinion/ryan-zinke-interior-resigns-trump.html | Ryan Zinke, Into the Sunset | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/arts/television/pete-davidson-instagram-post.html | Pete Davidson of â€šÃ„Ã²Saturday Night Liveâ€šÃ„Ã´ Is Accounted For After a Worrying Instagram Post | False | By Christina Caron and Jeffery C. Mays | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/climate/cop24-katowice-climate-summit.html | Climate Negotiators Reach an Overtime Deal to Keep Paris Pact Alive | False | By Brad Plumer | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/health/texas-aca-ruling-unconstitutional.html | Health Law Could Be Hard to Knock Down Despite Judgeâ€šÃ„Ã´s Ruling | False | By Jan Hoffman, Robert Pear and Adam Liptak | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/us/politics/trump-veterans-arlington-cemetery.html | After Skipping Events Honoring Fallen Soldiers, Trump Visits Arlington Cemetery | False | By Michael Tackett | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/us/judge-obamacare-reed-oconnor.html | In Weaponized Courts, Judge Who Halted Affordable Care Act Is a Conservative Favorite | False | By Manny Fernandez | 2019-02-11 | TX 8-696-125 |
| 2018-12-15 | 2018-12-16 | https://www.nytimes.com/2018/12/15/us/politics/mulvaney-trump-terrible-human-being.html | Mulvaney Called Trump a â€šÃ„Ã²Terrible Human Beingâ€šÃ„Ã´ in 2016 | False | By Maggie Haberman | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-18 | https://www.nytimes.com/2018/12/15/opinion/weekly-standard-closing-conservatism.html | Who Killed The Weekly Standard? | False | By David Brooks | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-16 | https://www.nytimes.com/2018/12/15/us/politics/special-counsel-subpoena.html | Mueller Is Fighting a Witness in Court. Who Is It? | False | By Michael S. Schmidt | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-16 | https://www.nytimes.com/2018/12/15/us/migrant-girl-border-patrol-jakelin.html | Father of Migrant Girl Who Died in U.S. Custody Disputes Border Patrol Account | False | By Simon Romero | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-16 | https://www.nytimes.com/2018/12/15/pageoneplus/corrections-december-16-2018.html | Corrections: December 16, 2018 | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-16 | https://www.nytimes.com/2018/12/16/fashion/weddings/alexandra-haseotes-richard-taussig.html | Alexandra Haseotes, Richard Taussig | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-16 | https://www.nytimes.com/2018/12/16/fashion/weddings/alyssa-principato-daniel-bell.html | Alyssa Principato, Daniel Bell | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-16 | https://www.nytimes.com/2018/12/16/fashion/weddings/jo-ann-zino-christopher-dimaio.html | Jo Ann Zino, Christopher DiMaio | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-16 | https://www.nytimes.com/2018/12/16/fashion/weddings/lauren-moore-jay-shifman.html | Lauren Moore, Jay Shifman | False | | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-16 | 2018-12-16 | https://www.nytimes.com/2018/12/16/fashion/weddings/emily-benson-douglas-miller-jr.html | Emily Benson, Douglas Miller Jr. | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-16 | https://www.nytimes.com/2018/12/16/fashion/weddings/catriona-love-david-olstein.html | Catriona Love, David Olstein | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-16 | https://www.nytimes.com/2018/12/16/fashion/weddings/ali-perry-michael-yohai.html | Ali Perry, Michael Yohai | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-16 | https://www.nytimes.com/2018/12/16/fashion/weddings/malavika-rao-ryan-budhu.html | Malavika Rao, Ryan Budhu | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-16 | https://www.nytimes.com/2018/12/16/fashion/weddings/michelle-barras-alexander-rosenberg.html | Michelle Barras, Alexander Rosenberg | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-16 | https://www.nytimes.com/2018/12/16/fashion/weddings/amanda-smith-kyle-sullivan.html | Amanda Smith, Kyle Sullivan | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-16 | https://www.nytimes.com/2018/12/16/arts/television/whats-on-tv-sunday-miss-universe-and-rocky.html | Whatâ€šÃ¢â€žÂ¢s on TV Sunday: â€šÃ¢â€žÂ²Miss Universeâ€šÃ¢â€ž´ and â€šÃ¢â€žÂ²Rockyâ€šÃ¢â€ž´ | False | By Danya Issawi | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/arts/television/saturday-night-live.html | â€šÃ¢â€žS.N.L.â€šÃ¢â€ž´: Pete Davidson Largely Absent From Last Show of Year | False | By Dave Itzkoff | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/us/stone-crabs-florida-algae-red-tide.html | â€šÃ¢â€žÂ²The Worst Iâ€šÃ¢â€žÂ¢ve Ever Seen Itâ€šÃ¢â€ž´: Lean Stone Crab Season Follows Red Tide in Florida | False | By Patricia Mazzei | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/us/obamacare-enrollment-deadline.html | What the Obamacare Court Ruling Means for Open Enrollment | False | By Sarah Mervosh | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/world/europe/reindeer-norway-sami.html | Where Reindeer Are a Way of Life | False | By Nadia Shira Cohen | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-16 | https://www.nytimes.com/2018/12/16/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/world/asia/cambodia-lawyer-khmer-rouge-genocide.html | Lawyerâ€šÃ¢â€žÂ¢s Status Throws Genocide Conviction of Khmer Rouge Leader Into Doubt | False | By Julia Wallace | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-16 | https://www.nytimes.com/2018/12/16/business/the-week-in-business-apple-expands-in-austin-and-the-fed-gears-up-on-interest-rates.html | The Week in Business: Apple Expands in Austin, and the Fed Gears Up on Interest Rates | False | By Charlotte Cowles | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/neediest-cases/mother-helped-him-parent.html | When His Wife Died, His Mother Helped Him Parent. Now She Needs Him, Too. | False | By John Otis | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/nyregion/cole-porter-piano-steinway.html | Delightful, De-Lovely and Deconstructed: Cole Porterâ€šÃ¢â€žÂ¢s Piano Is Being Rebuilt | False | By James Barron | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/books/night-moves-jessica-hopper-interview.html | Tell Us 5 Things About Your Book: A Music Criticâ€šÃ¢â€žÂ¢s Look Back at Formative Years in Chicago | False | By John Williams | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/world/middleeast/egypt-tomb-discovered.html | Egypt Unearths Tomb of Royal Priest From 4,400 Years Ago | False | By Iliana Magra | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/world/asia/north-korea-nuclear-talks-us.html | Hard-Line U.S. Tactics Will â€šÃ¢â€žÂ²Blockâ€šÃ¢â€ž´ Path to Denuclearization, North Korea Warns | False | By Choe Sang-Hun | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/us/politics/major-matt-golsteyn-trump.html | Twist in Green Beretâ€šÃ¢â€žÂ¢s Extraordinary Story: Trumpâ€šÃ¢â€žÂ¢s Intervention After Murder Charges | False | By Helene Cooper, Michael Tackett and Taimoor Shah | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/world/asia/xinjiang-china-forced-labor-camps-uighurs.html | Chinaâ€šÃ¢â€žÂ¢s Detention Camps for Muslims Turn to Forced Labor | False | By Chris Buckley and Austin Ramzy | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-16 | https://www.nytimes.com/2018/12/16/movies/peter-jackson-war-movie.html | How Peter Jackson Made WWI Footage Seem Astonishingly New With â€šÃ¢â€žÂ²They Shall Not Grow Oldâ€šÃ¢â€ž´ | False | By Mekado Murphy | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/us/college-admission-applications.html | â€šÃ¢â€žÂ²Theyâ€šÃ¢â€žÂ¢re Not Fact-Checkingâ€šÃ¢â€ž´: How Lies on College Applications Can Slip Through the Net | False | By Anemona Hartocollis | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/theater/review-the-truth-about-santa.html | Review: â€šÃ¢â€žÂ²The Truth About Santaâ€šÃ¢â€ž´ Is Out. Mrs. Claus Is Mad as Hell. | False | By Laura Collins-Hughes | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/opinion/letters/voyager-2.html | Voyager 2â€šÃ¢â€žÂ¢s Journey Into the Heavens | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/opinion/letters/trump-trade.html | How Trump â€šÃ¢â€žÂ²Winsâ€šÃ¢â€ž´ on Trade | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/opinion/letters/foster-children-new-york.html | Foster Children Who Run Away | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/opinion/letters/disclosure-medical-journals-financial-ties.html | Transparency in Medical Journals | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/movies/spider-man-into-spider-verse-mule-box-office.html | â€šÃ¢â€žÂ²Spider-Man: Into the Spider-Verseâ€šÃ¢â€ž´ and â€šÃ¢â€žÂ²The Muleâ€šÃ¢â€ž´ Score at Box Office | False | By Brooks Barnes | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/nyregion/hq-trivia-overdose-colin-kroll.html | Colin Kroll, 34, HQ Trivia and Vine Co-Founder, Is Found Dead | False | By Luis Ferré-Sadurní and Sapna Maheshwari | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/arts/music/otello-review-metropolitan-opera.html | Review: Gustavo Dudamel Delivers a Seething 'Otello' | False | By Anthony Tommasini | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/business/media/netflix-movies-hollywood.html | Netflix's Movie Blitz Takes Aim at Hollywood's Heart | False | By Brooks Barnes | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/business/education-dept-cancels-plan-for-new-student-loan-system-and-will-try-again.html | Education Dept. Cancels Plan for New Student Loan System and Will Try Again | False | By Stacy Cowley | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/us/politics/iowa-poll-2020-presidential.html | Beto O'Rourke Places Well in Iowa Poll, Behind Biden and Sanders | False | By Trip Gabriel | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/arts/design/phillips-auction-house-moving.html | Phillips Auction House Is Moving to a New Space | False | By Robin Pogrebin | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/us/maison-hullibarger-suicide-funeral.html | Priest Pulled From Funerals After Repeatedly Citing Teenager's 'Suicide in 'Pastoral Disaster' | False | By Mihir Zaveri and Jacey Fortin | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/business/economy/nashville-birmingham-amazon.html | Nashville's Star Rises as Midsize Cities Break Into Winners and Losers | False | By Ben Casselman | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/opinion/editorials/trump-border-troops-visit.html | Put Down the Golf Clubs, Visit the Troops | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/us/politics/congress-trump-shutdown.html | A Shutdown Looms. Can the G.O.P. Get Lawmakers to Show Up to Vote? | False | By Julie Hirschfeld Davis and Emily Cochrane | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/business/media/facebook-watch-advertising.html | Facebook's Version of YouTube Takes Shape With Pranksters, Magicians and Cartoons | False | By Sapna Maheshwari | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/opinion/editorials/data-privacy-address-swatting.html | Home Addresses Are Up for Sale. Time to Take Back Your Privacy. | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/nyregion/redistricting-nj-democrats-republicans.html | After Backlash, Democrats in New Jersey Rethink Redistricting Plans | False | By Nick Corasaniti | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/technology/tech-workers-company-stock-shareholder-activism.html | Tech Workers Got Paid in Company Stock. They Used It to Agitate for Change. | False | By Kate Conger | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/business/media/billboards-highways-traffic-roads.html | Digital Data Gives Billboard Owners More Reason to 'Love a Good Traffic Jam' | False | By Jason Notte | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/theater/christmas-in-hell-review.html | Review: The Devil Wears Pleather but Can't Save 'Christmas in Hell' | False | By Elisabeth Vincentelli | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/arts/dance/sleeping-beauty-dreams-review.html | Review: 'Sleeping Beauty Dreams' Is a Tawdry Tech Fantasy | False | By Brian Seibert | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/world/asia/singapore-gay-sex-ban.html | Inspired by India, Singaporeans Seek to End Gay Sex Ban | False | By Amy Qin | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/us/politics/trump-drug-pricing.html | Trump Officials Say Drug Prices Are Inflated. So Are Some of Their Claims on a Solution. | False | By Robert Pear | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/world/europe/fethullah-gulen-turkey-extradite.html | U.S. Is a 'Working On' Extraditing Gulen, Top Turkish Official Says | False | By Carlotta Gall | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/sports/hockey/liam-kirk-england.html | A British Hockey Player Lands in Canada | False | By Dhiren Mahiban | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/sports/football/bears-clinch-nfc-north-with-revenge-game-win-over-packers.html | Bears Clinch N.F.C. North With Revenge Game Win Over Packers | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/sports/indianapolis-colts-dallas-cowboys.html | Colts Blank Cowboys and Stay in Playoff Hunt | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/business/tampons-recall-kotex-menstrual.html | Some Kotex Tampons Recalled After Coming Apart and Leaving Parts Inside the Body | False | By Sandra E. Garcia | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/world/europe/putin-russia-rap-music.html | Putin on Rap Music: It's the Drugs That Really Bother Him | False | By Andrew E. Kramer | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/nyregion/jazmine-headley-arrest.html | They Grabbed Her Baby and Arrested Her. Now Jazmine Headley Is Speaking Out. | False | By Ashley Southall and Nikita Stewart | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/world/europe/hungary-protests-viktor-orban.html | Opposition in Hungary Demonstrates Against Orban, in Rare Display of Dissent | False | By Patrick Kingsley | 2019-02-11 | TX 8-696-125 |
| 2018-12-16 | 2018-12-17 | https://www.nytimes.com/2018/12/16/sports/giants-eli-manning-tennessee-titans.html | The Giants and Eli Manning Stumble Toward the End of an Era | False | By Bill Pennington | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/16/opinion/statin-side-effects-cancer.html | Dr. Google Is a Liar | False | By Haider Warraich | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/16/opinion/democrats-2020-election-economic-populism.html | The Secret to Winning in 2020 | False | By David Leonhardt | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/16/opinion/julian-castro-democrat-2020.html | Juliá̈sÂ°n Castro and the Cordial Candidacy | False | By Charles M. Blow | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/16/business/media/national-enquirer-trump-mistresses.html | More Powerful Than a Russian Troll Army: The National Enquirer | False | By Jim Rutenberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/16/us/ryan-zinkes-legal-troubles.html | Ryan Zinkeâ€šÃ„,´s Legal Troubles Are Far From Over | False | By Julie Turkewitz | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/16/sports/mets-wilson-ramos.html | Wilson Ramos Said to Reach Two-Year Deal With Mets | False | By James Wagner | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/16/sports/pittsburgh-steelers-new-england-patriots.html | Steelers Come Out of Their Fog, Holding On to Beat Patriots | False | By Ben Shpigel | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/16/arts/television/outlander-recap.html | â€šÃ„,Â¨Outlanderâ€šÃ„,Â´ Season 4, Episode 7: Her Fathersâ€šÃ„,Â´ Daughter | False | By Genevieve Valentine | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/16/todayspaper/quotation-of-the-day-singapore-tries-again-to-end-ban-on-gay-sex.html | Quotation of the Day: Singapore Tries Again to End Ban on Gay Sex | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/16/world/europe/france-national-front-yellow-vests.html | Franceâ€šÃ„,Â´s Far Right Sees Gold in Yellow Vest Movement | False | By Andrew Higgins | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/17/sports/philadelphia-eagles-rams.html | The Rams Have Misplaced Their Magic. Have the Eagles Found Theirs? | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/world/asia/japan-sapporo-explosion.html | Explosion in Japan Injures Dozens in Crowded Pub | False | By Daniel Victor | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/17/arts/television/whats-on-tv-monday-springsteen-on-broadway-and-bleed-out.html | Whatâ€šÃ„,Â´s on TV Monday: â€šÃ„,Â¨Springsteen on Broadwayâ€šÃ„,Â´ and â€šÃ„,Â¨Bleed Outâ€šÃ„,Â´ | False | By Sara Aridi | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/17/nyregion/cornell-tech-startup-jobs-amazon.html | This Graduate School Helped Make New York Appealing to Amazon | False | By Winnie Hu | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/17/nyregion/metropolitan-diary.html | â€šÃ„,Â¨She Pulled Out a Sheet of Santa Claus Stamps and Put It in Front of Meâ€šÃ„,Â´ | False | | | |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/obituaries/meng-lang-dead.html | Meng Lang, Poet Who Promoted Dissident Writers, Dies at 57 | False | By Mike Ives | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/business/goldman-sachs-malaysia-criminal-charges-1mdb.html | Malaysia Files Criminal Charges Against Goldman Sachs Over 1MDB Scandal | False | By Alexandra Stevenson and Sharon Tan | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/well/live/the-brain-fog-of-menopause.html | The Brain Fog of Menopause | False | By Jane E. Brody | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-23 | https://www.nytimes.com/2018/12/17/books/review/opioid-abuse-drug-dealer-anna-lembke.html | A Doctorâ€šÃ„,Â´s Guide to What to Read on the Opioid Crisis | False | By Abigail Zuger | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-23 | https://www.nytimes.com/2018/12/17/travel/five-strategies-for-stress-free-travel.html | Five Strategies for Stress-Free Travel | False | By Geoffrey Morrison | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | | https://www.nytimes.com/2018/12/17/us/fentanyl-police-emt-overdose.html | What Can Make a 911 Call a Felony? Fentanyl at the Scene | False | By Peter Andrey Smith | | |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/world/africa/nigeria-military-abuses.html | Nigeria Says Soldiers Who Killed Marchers Were Provoked. Video Shows Otherwise. | False | By Dionne Searcey and Emmanuel Akinwotu | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-23 | https://www.nytimes.com/2018/12/17/magazine/democrats-trump-investigation.html | These Democrats Will Soon Have the Power to Investigate the White House. How Far Will They Go? | False | By Jason Zengerle | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/17/science/donald-knuth-computers-algorithms-programming.html | The Yoda of Silicon Valley | False | By Siobhan Roberts | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-23 | https://www.nytimes.com/2018/12/17/realestate/shopping-for-votive-holders.html | Shopping for Votive Holders | False | By Tim McKeough | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-23 | https://www.nytimes.com/2018/12/17/travel/key-west-road-trip.html | 44 Islands and 42 Bridges: A Florida Keys Road Trip | False | By Elaine Glusac | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-23 | https://www.nytimes.com/2018/12/17/books/review/patch-john-mcphee.html | In These New Essays, John McPhee Finds Poetry in the Material at Hand | False | By Craig Taylor | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/business/stock-markets-wall-street.html | Wall Street Hits New 2018 Lows as Fed Decision Looms Over Markets | False | By Matt Phillips | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | | https://www.nytimes.com/2018/12/17/business/dealbook/ceo-survery-trump.html | DealBook Briefing: Corporate America Says It Often Apologizes for Trump | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/world/europe/greece-bombing-skai.html | Bombing Near Athens Damages Offices of Greek Media Group | False | By Niki Kitsantonis | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/technology/google-new-york-campus.html | New Google Campus Accelerates Techâ€šÃ„,Â´s March Into New York | False | By Jack Nicas, Winnie Hu and J. David Goodman | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/business/nissan-board-carlos-ghosn-successor.html | Renault and Nissan at Odds as Carlos Ghosn Remains in Jail | False | By Motoko Rich, Liz Alderman and Jack Ewing | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/russia-2016-influence-campaign.html | Russian 2016 Influence Operation Targeted African-Americans on Social Media | False | By Scott Shane and Sheera Frenkel | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/world/middleeast/saudi-arabia-us-khashoggi.html | Saudi Arabia Denounces U.S. Senateâ€™s Response to Khashoggi Murder | False | By Ben Hubbard | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/sports/champions-league-draw.html | Manchester United to Face P.S.G. as Champions League Draw Is Made | False | By Victor Mather | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/theater/robert-lepage-kanata-review.html | Review: In Robert Lepageâ€™s â€˜Kanata,â€™ the Director, Too, Plays the Victim | False | By Laura Cappelle | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/business/paris-yellow-vests-luxury-retail.html | In Paris, â€˜Yellow Vestâ€™ Protests Cut Sharply Into Cityâ€™s Luxury Trade | False | By Elizabeth Paton | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/flynn-turkey-bijan-kian.html | Former Michael Flynn Business Associates Indicted in Turkey Lobbying Case | False | By Adam Goldman and Mark Mazzetti | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/sports/college-football-uab.html | Alabama-Birmingham Football Revived With Jolt of Cash and Civic Pride | False | By Ray Glier | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/world/asia/taliban-afghanistan-peace-talks.html | Taliban Appear Ready to Discuss Peace Talks, Except With Afghan Officials | False | By Mujib Mashal | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/world/europe/meghan-markle-father-interview.html | Meghan Markle Isnâ€™t Speaking to Her Dad. Heâ€™s Asked the Queen to Intervene. | False | By Iliana Magra | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/science/saturn-rings-vanish.html | Saturn With No Rings? It Could Happen, and Sooner Than Astronomers Expected | False | By Nadia Drake | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-19 | https://www.nytimes.com/2018/12/17/dining/chiles-rellenos-recipe-diana-davila.html | A Chefâ€™s Singular Take on Chiles Rellenos | False | By Melissa Clark | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/health/child-abuse-report-cards-florida.html | When Report Cards Go Out on Fridays, Child Abuse Increases on Saturdays, Study Finds | False | By Julia Jacobs | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-19 | https://www.nytimes.com/2018/12/17/world/americas/mexico-migrants-trump.html | Mexicoâ€™s Strategy for Dealing With Trump: Warn Him About China | False | By Azam Ahmed and Elisabeth Malkin | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/nyregion/marijuana-legalization-cuomo.html | Cuomo Moves to Legalize Recreational Marijuana in New York Within Months | False | By Vivian Wang | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/arts/design/loic-gouzer-leaving-christies-auction-house.html | Rule-Breaking Rainmaker Leaving Christieâ€™s Auction House | False | By Robin Pogrebin | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/theater/concord-music-samuel-french.html | Concord Music Acquires Samuel French in Big Push Into Theater Business | False | By Michael Paulson | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/business/russia-voter-suppression-facebook-twitter.html | Voter Suppression and Racial Targeting In Facebookâ€™s and Twitterâ€™s Words | False | By Tiffany Hsu | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-25 | https://www.nytimes.com/2018/12/17/movies/vice-review.html | â€˜Viceâ€™ Review: Dick Cheney and the Negative Great Man Theory of History | False | By A.O. Scott | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/neediest-cases/serbia-refugees.html | In a Serbian Refugee Camp, Women Tackling a Taboo Topic | False | By Alisa Dogramadzieva | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/business/media/channing-dungey-netflix.html | Channing Dungey, Former ABC Head of Entertainment, Is Going to Netflix | False | By John Koblin | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-30 | https://www.nytimes.com/2018/12/17/travel/caribbean-nonstop-direct-flights-added.html | New Flights to the Caribbean This Winter, an Island-by-Island Guide | False | By Michelle Higgins | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-19 | https://www.nytimes.com/2018/12/17/dining/gae-aulenti-toast-toaster.html | How the Fashionistas Toast | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/lamar-alexander-re-election.html | Senator Lamar Alexander Will Not Seek Re-election in 2020 | False | By Carl Hulse and Julie Hirschfeld Davis | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/books/review-come-with-me-helen-schulman.html | The Multiverse Isnâ€™t All Itâ€™s Cracked Up to Be in â€˜Come With Meâ€™ | False | By Sarah Lyall | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-19 | https://www.nytimes.com/2018/12/17/dining/valerie-confections.html | Chocolates to Give or Receive | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/world/middleeast/yemen-fishing-boats-saudi.html | In Saudi Arabiaâ€™s War in Yemen, No Refuge on Land or Sea | False | By Declan Walsh | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/world/europe/brexit-second-referendum-may.html | Is a 2nd Brexit Referendum Really the Answer? A Userâ€™s Guide | False | By Stephen Castle | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-19 | https://www.nytimes.com/2018/12/17/dining/salami-charcuterie-meat-gifts.html | Subscription Salami. Charcuterie, Too. | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-17 | 2018-12-19 | https://www.nytimes.com/2018/12/17/dining/drinks/hh-bespoke-spirits.html | These Spirits Are Just Dandy | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/canada-border-shopping-politics.html | Was It Something We Said? U.S. Border Towns Fret as Canadians Stay Home | False | By Kirk Johnson | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/arts/music/review-ensemble-correspondances-charpentier-christmas.html | Review: The Rarely Heard Christmas Music of a Baroque Master | False | By Corinna da Fonseca-Wollheim | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/nyregion/holland-tunnel-decoration-vote.html | The Holland Tunnelâ€šÃ„Ã´s Holiday Dâ€šÃ„Ã´cor Is Changing. (The Traffic Will Stay the Same.) | False | By Michael Gold | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-19 | https://www.nytimes.com/2018/12/17/dining/green-crab-stock.html | A Rich Stock for the Feast | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/world/europe/poland-supreme-court.html | Poland Reverses Supreme Court Purge, Retreating From Conflict With E.U. | False | By Joanna Berendt and Marc Santora | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2019-01-22 | https://www.nytimes.com/2018/12/17/science/pterosaur-feathers-fur.html | Feathers and Fur Fly Over Pterosaur Fossil Finding | False | By Nicholas St. Fleur | 2019-03-06 | TX 8-705-645 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/homelessness-increases-seattle-new-york-.html | Homelessness Rises Slightly Despite Strong Economy, Federal Report Finds | False | By Glenn Thrush | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/movies/dolly-parton-dumplin-netflix.html | How Dolly Parton Nearly Hired Our Columnist Away | False | By Kyle Buchanan | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/business/airports-airlines-holiday-travel.html | The Holiday Air Travel Forecast Calls for More People, but Better Screening | False | By Martha C. White | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-17 | https://www.nytimes.com/2018/12/17/opinion/contributors/muslims-united-states-history-islam.html | The Secret History of Muslims in the U.S. | False | By Hussein Rashid, Negin Farsad and Joshua Seftel | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/opinion/letters/birds-backyard-winter.html | Birds in My Backyard | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/opinion/letters/ryan-zinke-resignation-interior-department.html | Ryan Zinkeâ€šÃ„Ã´s Last Stand | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/rick-snyder-bill-whitmer.html | A Power Grab? Politics as Usual? Michiganâ€šÃ„Ã´s Governor Will Decide | False | By Michael Wines | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/opinion/letters/affordable-care-act-ruling.html | Worried by Judgeâ€šÃ„Ã´s Ruling on Health Law | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/health/urine-test-tuberculosis-hiv.html | The World Needs a Urine Test for TB. But Itâ€šÃ„Ã´s Already Here. | False | By Apoorva Mandavilli | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/theater/best-theater-2018-readers-choices.html | Upon Further Review: Readers Tell Us What Deserved to Be Top 10 | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/health/ecigarettes-teens-nicotine-.html | Study Shows Big Rise in Teen Vaping This Year | False | By Jan Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/justice-department-trump-emoluments.html | Justice Department Asks Court to Halt Emoluments Case Against Trump | False | By Sharon LaFraniere | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-19 | https://www.nytimes.com/2018/12/17/dining/yule-log-recipe-ottolenghi.html | How to Dazzle Like a French Pastry Chef | False | By Yotam Ottolenghi | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/business/economy/what-is-recession-facts-history.html | What Is a Recession, and Why Are People Talking About the Next One? | False | By Niraj Chokshi | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/mississippi-police-dog-shelter.html | An Officer Placed a Retired Police Dog in a Shelter. Now Heâ€šÃ„Ã´s Been Demoted. | False | By Matthew Haag | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/technology/social-media-russia-interference.html | Social Mediaâ€šÃ„Ã´s Forever War | False | By Kevin Roose | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/business/dealbook/obamacare-ruling-health-care-stocks.html | Obamacare Ruling Hits Health Care Stocks | False | By Stephen Grocer | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/nyregion/nypd-bribes-trial-grant-reichberg.html | A Private Jet for Super Bowl Weekend: Bribes Described in N.Y. Police Trial | False | By Jan Ransom | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/nebraska-marijuana-initiative-ballot.html | Nebraska Petition Seeks Medical Marijuana Ballot Measure in 2020 | False | By Liam Stack | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/trump-school-discipline.html | Trump Officials Plan to Rescind Obama-Era School Discipline Policies | False | By Erica L. Green and Katie Benner | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-19 | https://www.nytimes.com/2018/12/17/dining/bread-making-kit-bien-cuit.html | A Starter Kit for Bread | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/business/media/les-moonves-cbs-severance.html | CBS Says Les Moonves Will Not Receive $120 Million Severance | False | By Edmund Lee and Rachel Abrams | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/world/middleeast/yair-netanyahu-facebook-hate-speech.html | Facebook Blocks Netanyahuâ€šÃ„Ã´s Son, Saying His Posts â€šÃ„Ã²Included Hate Speechâ€šÃ„Ã´ | False | By Isabel Kershner | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/sports/basketball/indiana-pacers-kelly-krauskopf.html | W.N.B.A. Executive Kelly Krauskopf Joins Pacersâ€šÃ„Â' Front Office | False | By Marc Stein | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/takeaways-russia-social-media-operations.html | Five Takeaways From New Reports on Russiaâ€šÃ„Â's Social Media Operations | False | By Scott Shane | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/opinion/russia-report-disinformation.html | What We Now Know About Russian Disinformation | False | By Renâˆšâ©e DiResta | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/world/middleeast/israel-gaza-roof-knocking.html | Israeli â€šÃ„Â¯Warningâ€šÃ„Â' Shot Killed Two Boys in Gaza, Rights Groups Say | False | By David M. Halbfinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/world/europe/macron-yellow-vests-france.html | Franceâ€šÃ„Â's Yellow Vests Confront Macron With a New Reality | False | By Alissa J. Rubin | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/justice-word-year-merriam-webster.html | â€šÃ„Â¯Justiceâ€šÃ„Â' Prevails as 2018 Word of the Year | False | By Dan Levin | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/sports/nfl-quarterbacks-josh-allen-baker-mayfield.html | Which Quarterbacks Throw the Farthest? The Young Ones, Mostly | False | By Victor Mather | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/science/farout-most-distant-solar-system.html | Itâ€šÃ„Â's the Solar Systemâ€šÃ„Â's Most Distant Object. Astronomers Named It Farout. | False | By Kenneth Chang | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/health/vanuatu-vaccines-drones.html | An Island Nationâ€šÃ„Â's Health Experiment: Vaccines Delivered by Drone | False | By Donald G. McNeil Jr. | 2019-02-11 | TX 8-696-125 |
| 2018-12-17 | 2018-12-18 | https://www.nytimes.com/2018/12/17/world/europe/hungary-lawmakers-assaulted.html | 4 Lawmakers Assaulted in Hungary, as Protests Against Orban Continue | False | By Patrick Kingsley and Benjamin Novak | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/business/goldman-1mdb-malaysia.html | 1MDB Case in Malaysia Deepens Goldmanâ€šÃ„Â's Crisis | False | By Matthew Goldstein and Alexandra Stevenson | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/on-politics-lisa-lerer-republicans-obamacare.html | On Politics With Lisa Lerer: Republicans Got Their Health Care Wish. It Backfired. | False | By Lisa Lerer | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/17/nyregion/terror-attack-wiretap-saipov.html | F.B.I. Wiretap Recorded Suspect on Eve of Bike Path Terror Attack | False | By Benjamin Weiser | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/obituaries/oribe-canales-dead.html | Oribe Canales, Celebrity Stylist in the Big Hair Era, Dies at 62 | False | By Rachel Felder | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/sports/tennis/serena-williams-wta-catsuit.html | WTA Changes Rule Book to Ease Comebacks for Mothers | False | By Ben Rothenberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/technology/tech-companies-russian-interference.html | Facebook, Twitter and YouTube Withheld Russia Data, Reports Say | False | By Sheera Frenkel, Daisuke Wakabayashi and Kate Conger | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/17/nyregion/uber-driver-yemen-wife-trump.html | For a Yemeni in N.Y., the Agony of Whoâ€šÃ„Â's Been Left Behind | False | By Christina Goldbaum | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/movies/oscar-shortlists-in-9-categories-reveal-some-surprising-picks.html | Oscar Shortlists in 9 Categories Reveal Some Surprising Picks | False | By Kyle Buchanan | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/opinion/republican-apparatchiks-deep-state.html | Conservatismâ€šÃ„Â's Monstrous Endgame | False | By Paul Krugman | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/17/opinion/editorials/government-shutdown-2018.html | Chaos? A Trump Specialty | False | By Michelle Cottle | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/fed-interest-rates-wages.html | Higher Interest Rates Could Lighten Workersâ€šÃ„Â' Wallets | False | By Binyamin Appelbaum | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/israel-boycotts-government-shutdown.html | Lawmakers Consider Adding Measure Protecting Israel to Languishing Spending Bills | False | By Emily Cochrane | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/dining/four-seasons-julian-niccolini-fired.html | Julian Niccolini, Face of the Four Seasons Restaurant, Is Forced to Resign | False | By Matt Stevens, Sarah Mervosh and Andrew R. Chow | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/sports/rangers-lundqvist-quinn.html | In a Year of Growing Pains, the Rangers Try to Fix â€šÃ„Â¯Purposeless Hockeyâ€šÃ„Â' | False | By Allan Kreda | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/17/opinion/editorials/putin-russia-rappers.html | Yo, Putin | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/sports/jeurys-familia-mets.html | Jeurys Familiaâ€šÃ„Â's Return to the Mets Was All About â€šÃ„Â¯Familyâ€šÃ„Â' | False | By James Wagner | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/russian-social-media-posts.html | Some of the Popular Images and Themes the Russians Posted on Social Media | False | By Scott Shane | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/opinion/mathew-golsteyn-trump.html | Even a War Hero Is Not Above the Law | False | By Elliot Ackerman | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/opinion/russia-2016-election-influence-trump.html | Yes, Russian Trolls Helped Elect Trump | False | By Michelle Goldberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/pageoneplus/corrections-december-18-2018.html | Corrections: December 18, 2018 | False | | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-18 | 2018-12-17 | https://www.nytimes.com/2018/12/17/smarter-living/7-successful-people-dish-on-their-worst-job-interviews-and-what-they-learned.html | 7 Successful People Dish on Their Worst Job Interviews (and What They Learned) | False | By Jen Doll | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/fbi-document-michael-flynn-interview.html | Document Provides New Details of Michael Flynn Interview With F.B.I. | False | By Sharon LaFraniere and Adam Goldman | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/17/us/politics/obamacare-ruling-court-judge.html | States Ask Judge to Declare Health Law Still in Effect While Ruling Is Appealed | False | By Robert Pear | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/todayspaper/quotation-of-the-day-what-are-they-lining-up-for-a-seat-at-the-el-chapo-show.html | Quotation of the Day: What Are They Lining Up For? A Seat at the El Chapo Show | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/18/sports/saints-survive-a-sluggish-performance-to-beat-the-panthers.html | Saints Survive a Sluggish Performance to Beat the Panthers | False | By Field Level Media | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/18/us/politics/politics-russia-influence.html | On Politics: New Details on Russiaâ€™s Efforts to Influence American Politics | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/business/sprint-tmobile-approval-huawei.html | Sprint, T-Mobile Deal Gets Green Light From U.S. Regulators | False | By Sui-Lee Wee | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-20 | https://www.nytimes.com/2018/12/18/technology/driverless-mini-car-deliver-groceries.html | A Toaster on Wheels to Deliver Groceries? Self-Driving Tech Tests Practical Uses | False | By Cade Metz | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/18/arts/television/whats-on-tv-tuesday-ellen-degeneres-relatable-and-terrace-house.html | Whatâ€™s on TV Tuesday: â€˜Ellen DeGeneres: Relatableâ€™ and â€˜Terrace Houseâ€™ | False | By Sara Aridi | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/world/asia/new-zealand-recreational-cannabis-referendum.html | New Zealand Says Voters Will Decide Whether Cannabis Is Legalized | False | By Charlotte Graham-McLay | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/18/science/plate-tectonics-continents-earth.html | The Earthâ€™s Shell Has Cracked, and Weâ€™re Drifting on the Pieces | False | By Natalie Angier | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/18/nyregion/el-chapo-trial-tourism.html | The El Chapo Trial: New Yorkâ€™s Newest Tourist Destination | False | By Alan Feuer | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/18/upshot/set-it-and-forget-it-how-better-contraception-could-be-a-secret-to-reducing-poverty.html | Set It and Forget It: How Better Contraception Could Be a Key to Reducing Poverty | False | By Margot Sanger-Katz | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/world/asia/xi-jinping-speech-china.html | Chinaâ€™s Leader Says Party Must Control â€˜All Tasks,â€™ and Asian Markets Slump | False | By Chris Buckley and Steven Lee Myers | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-23 | https://www.nytimes.com/2018/12/18/magazine/how-to-milk-a-killer-whale.html | How to Milk a Killer Whale | False | By Malia Wollan | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-20 | https://www.nytimes.com/2018/12/18/style/dating-apps-tinder-bumble-content.html | Tinder and Bumble Are Hungry for Your Love | False | By Jonah Engel Bromwich | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-23 | https://www.nytimes.com/2018/12/18/magazine/trump-investigation-democrats-russia.html | In an Administration Full of Investigative Targets, Where Would the Democrats Start? | False | By Alex Carp | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-23 | https://www.nytimes.com/2018/12/18/magazine/should-kids-whose-parents-could-earn-higher-salaries-get-financial-aid.html | Should Kids Whose Parents Could Earn Higher Salaries Get Financial Aid? | False | By Kwame Anthony Appiah | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/politics/michael-flynn-sentencing.html | â€˜Not Hiding My Disgustâ€™: Judge Rebukes Flynn, Then Delays Sentencing | False | By Sharon LaFraniere and Adam Goldman | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-23 | https://www.nytimes.com/2018/12/18/books/review/john-b-judis-nationalist-revival.html | Explaining Trump, Brexit and Other Expressions of Nationalism | False | By Jonathan Freedland | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/politics/deep-state-trump-classified-information.html | Blaming the Deep State: Officials Accused of Wrongdoing Adopt Trumpâ€™s Response | False | By Julian E. Barnes, Adam Goldman and Charlie Savage | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/18/sports/zion-williamson-duke.html | Everyone Loves to Watch Zion Williamson Play. Maybe as Much as He Loves Playing | False | By Joe Drape | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-30 | https://www.nytimes.com/2018/12/18/travel/places-to-go-bhutan.html | In Bhutan, Prayer Flags and Birds From Heaven | False | By Jada Yuan | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-23 | https://www.nytimes.com/2018/12/18/travel/five-places-to-go-in-kigali.html | Five Places to Go in Kigali | False | By Debra Kamin | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/technology/russian-interference-instagram.html | Russian Trolls Came for Instagram, Too | False | By Kevin Roose | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/18/realestate/starting-fresh-in-a-familiar-place.html | Starting Fresh in a Familiar Place | False | By Tim McKeough | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-25 | https://www.nytimes.com/2018/12/18/well/eat/is-there-an-optimal-diet-for-humans.html | Is There an Optimal Diet for Humans? | False | By Anahad Oâ€™Connor | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/18/business/stock-markets.html | Wall Street Stocks Inch Higher as Crude Oil Tumbles | False | By Alexandra Stevenson | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/opinion/caste-blasphemy-pakistan.html | How Caste Underpins the Blasphemy Crisis in Pakistan | False | By Faisal Devji | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-18 | https://www.nytimes.com/2018/12/18/reader-center/amazon-hq2-new-york-data.html | The Amazon HQ2 Document We Werenâ€™t Supposed to See | False | By Karen Weise | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/dining/jimmy-bradley-red-cat-closes.html | Jimmy Bradley Is Out of Here | False | By Sam Sifton and Daniel Krieger | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/sports/soccer/jose-mourinho-manchester-united.html | At Manchester United, Jose Mourinho Could No Longer Hide Behind His Past | False | By Rory Smith | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/world/asia/north-korea-smartphones.html | North Korea, Fearing K-Pop and Porn, Warns Against Smartphonesâ€šÃ„Â´ Influence | False | By Choe Sang-Hun | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/business/dealbook/russia-interference-social-media.html | DealBook Briefing: Did Big Tech Lie to Congress About Russian Interference? | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/realestate/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-20 | https://www.nytimes.com/2018/12/18/smarter-living/wirecutter/how-to-help-your-new-pet-feel-at-home.html | How to Help Your New Pet Feel at Home | False | By Wirecutter Staff | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/world/asia/kashmir-civilians-teenagers.html | Kashmiri Teenagers Are Dying to Protect Militants | False | By Sameer Yasir | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/arts/design/amale-andraos-architect-beirut-museum-of-art.html | Lebanese-born Architect Chosen for Beirut Museum of Art | False | By Robin Pogrebin | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-21 | https://www.nytimes.com/2018/12/18/arts/design/show-us-your-wall-benjamin-bradley.html | His Passion Emerges Annually. He Hangs It on a Tree. Or Three. | False | By Warren Strugatch | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/business/dealbook/digital-reserve-currency.html | America Could Lead the Transition to a Digital Currency Reserve | False | By Brian Brooks | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/arts/dance/the-prom-broadway-dance.html | At â€šÃ„Â¯The Promâ€šÃ„Â´ on Broadway, Itâ€šÃ„Â´s Time to Dance (and Flip) | False | By Gia Kourlas | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/world/asia/kpop-fans-korea-planes.html | K-Pop Fans Are Emptying Planes for a Closer Look at Their Idols | False | By Choe Sang-Hun | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/technology/huawei-workers-iran-sanctions.html | Huaweiâ€šÃ„Â´s â€šÃ„Â¯Wolf Cultureâ€šÃ„Â´ Helped It Grow, and Got It Into Trouble | False | By Raymond Zhong | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/politics/government-shutdown-trump.html | As Trump Signals Retreat on Shutdown Threat, Senators Mostly Shrug | False | By Julie Hirschfeld Davis and Katie Rogers | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-20 | https://www.nytimes.com/2018/12/18/neediest-cases/face-adversity-with-a-smile.html | After a Little Help, a New Job, 2 Books and Big Ideas | False | By Christopher Mele | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-23 | https://www.nytimes.com/2018/12/18/books/review/new-noteworthy-emily-steel.html | New & Noteworthy | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/nyregion/ny-ag-underwood-trump-foundation.html | Trump Foundation Will Dissolve, Accused of â€šÃ„Â¯Shocking Pattern of Illegalityâ€šÃ„Â´ | False | By Shane Goldmacher | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/neediest-cases/single-mother-tech.html | Mother Goes Back to School to â€šÃ„Â²Lead by Exampleâ€šÃ„Â´ for Her Children | False | By John Otis | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/politics/martha-mcsally-senate-mccain-kyl.html | Martha McSally Appointed to Arizona Senate Seat Once Held by John McCain | False | By Jonathan Martin | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/world/asia/xi-china-speech-takeaways.html | 4 Takeaways from Xi Jinpingâ€šÃ„Â´s Speech Defending Communist Party Control | False | By Chris Buckley and Steven Lee Myers | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-23 | https://www.nytimes.com/2018/12/18/fashion/weddings/for-wedding-guests-a-touch-up-at-the-glam-bar.html | For Wedding Guests, a Touch-Up at the Glam Bar | False | By Stephanie Cain | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/politics/trump-bump-stocks-ban.html | Trump Administration Imposes Ban on Bump Stocks | False | By Charlie Savage | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/dining/bluebird-london-review.html | What If Brexit Were a Restaurant? | False | By Pete Wells | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/dining/jamaican-christmas-recipes.html | A Familyâ€šÃ„Â´s Christmas, Filled With the Tastes of Jamaica | False | By Priya Krishna | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/business/rfk-stadium-redesign-redevelopment.html | Plans to Redevelop R.F.K. Stadium Face Headwinds | False | By Eugene L. Meyer | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/business/barclays-whistle-blower-finc.html | New York Fines Barclays $15 Million Over C.E.O.â€šÃ„Â´s Whistle-Blower Hunt | False | By Emily Flitter | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-21 | https://www.nytimes.com/2018/12/18/movies/bumblebee-review.html | â€šÃ„Â¯Bumblebeeâ€šÃ„Â´ Review: Finally, a â€šÃ„Â¯Transformersâ€šÃ„Â´ Movie Thatâ€šÃ„Â´s Actually Good | False | By Glenn Kenny | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | | https://www.nytimes.com/2018/12/18/us/chicago-police-killed-train.html | 2 Chicago Police Officers Killed by a Train as They Chased a Suspect | False | By Monica Davey | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-20 | https://www.nytimes.com/2018/12/18/style/laundromat-with-wifi.html | The Laundromat Is Hot! | False | By Steven Kurutz | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/obituaries/lee-leonard-dead.html | Lee Leonard, TV Sports Show Host Who Appeared in ESPN, Dies at 89 | False | By Richard Sandomir | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/dining/nyc-restaurant-openings.html | Barca, Seafood With a View, Opens on Staten Island | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-18 | 2018-12-21 | https://www.nytimes.com/2018/12/18/movies/the-american-meme-review.html | â€šÃ„Â˝The American Memeâ€šÃ„Â´ Review: For Influencers, Social Media Is Only Skin Deep | False | By Kyle Turner | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/world/europe/britain-no-deal-brexit.html | U.K. Begins to Think Seriously About a â€šÃ„Â˝No-Deal Brexitâ€šÃ„Â´ | False | By Stephen Castle | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-20 | https://www.nytimes.com/2018/12/18/fashion/fashion-second-biggest-polluter-fake-news.html | The Biggest Fake News in Fashion | False | By Vanessa Friedman | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/upshot/trump-federal-reserve-feel-the-market.html | Trump Wants the Fed to â€šÃ„Â˝Feel the Market.â€šÃ„Â´ Thatâ€šÃ„Â´s Pretty Good Advice, Actually. | False | By Neil Irwin | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-23 | https://www.nytimes.com/2018/12/18/books/review/richard-beard-day-that-went-missing.html | Chasing Down a Decades-Old Family Tragedy | False | By Lisa Brennan-Jobs | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/movies/mary-poppins-returns-review.html | â€šÃ„Â˝Mary Poppins Returnsâ€šÃ„Â´ Review: A Truck Full of Sugar Canâ€šÃ„Â´t Make This Uplift Go Down | False | By Manohla Dargis | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/business/economy/roland-fryer-harvard.html | Roland Fryer, Accused of Harassment at Harvard, Quits Economics Panel | False | By Jim Tankersley and Ben Casselman | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/deer-hunting-bambi-sentence.html | Watch â€šÃ„Â˝Bambiâ€šÃ„Â´ Monthly in Jail, Judge Orders Man in Deer Poaching Case | False | By Christine Hauser | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/obituaries/penny-marshall-dead.html | Penny Marshall, â€šÃ„Â˝Laverne & Shirleyâ€šÃ„Â´ Star and Movie Director, Dies at 75 | False | By Anita Gates | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/nyregion/charter-cable-settlement-lawsuit.html | A Victory for Spectrum Cable Customers: Charter to Pay $75 Refunds and Offer Free HBO | False | By Liz Robbins | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/technology/france-tax-tech-companies.html | France, Not Waiting for European Union, to Tax U.S. Tech Firms as â€šÃ„Â´19 Starts | False | By Liz Alderman | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/opinion/trump-postal-service.html | The Postal Workerâ€šÃ„Â´s Christmas | False | By Sarah Anderson | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/arts/design/steven-spielberg-shoah-foundation-schindlers-list.html | Steven Spielberg on Storytellingâ€šÃ„Â´s Power to Fight Hate | False | By Adam Popescu | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/utah-blood-alcohol-limit-drunken-driving.html | Utah to Begin Enforcing Strictest D.U.I. Law in Country | False | By Dan Levin | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-20 | https://www.nytimes.com/2018/12/18/arts/music/xxxtentacion-skins-billboard-travis-scott.html | XXXTentacionâ€šÃ„Â´s â€šÃ„Â˝Skinsâ€šÃ„Â´ Is No. 1 After Two Weeks of Chart Confusion | False | By Ben Sisario | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/opinion/letters/psychiatric-advance-directives.html | Psychiatric Advance Directives | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/opinion/letters/republicans-democracy.html | The Republican Assault on Democracy | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/opinion/letters/women-architects.html | Women in Architecture: We Have Stories to Tell | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/opinion/letters/troops-afghanistan-iraq.html | Withdraw the Troops | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/opinion/letters/big-oil-car-emissions.html | Going Into Reverse on Car Emissions | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/gun-deaths.html | Nearly 40,000 People Died From Guns in U.S. Last Year, Highest in 50 Years | False | By Sarah Mervosh | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/books/review/anniversaries-uwe-johnson.html | A Masterpiece That Requires Your Full Attention â€šÃ„Â® and a Lot of Time | False | By Parul Sehgal | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-20 | https://www.nytimes.com/2018/12/18/style/memoir-how-to-write-about-family.html | How Do I Write About My Life Without Alienating Everyone in It? | False | By Cheryl Strayed and Steve Almond | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-23 | https://www.nytimes.com/2018/12/18/style/cardi-b-offset-apology-tour.html | Offsetâ€šÃ„Â´s â€šÃ„Â˝Toxicâ€šÃ„Â´ Apology to Cardi B Sets Off Social Media Outrage | False | By Valeriya Safronova | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-20 | https://www.nytimes.com/2018/12/18/opinion/russia-disinformation-facebook.html | How You Can Help Fight the Information Wars | False | By Kara Swisher | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-20 | https://www.nytimes.com/2018/12/18/health/vaping-nicotine-teenagers.html | Addicted to Vaped Nicotine, Teenagers Have No Clear Path to Quitting | False | By Jan Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/health/vaping-teens-nicotine.html | How to Help Teenagers Quit Vaping | False | By Jan Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/politics/trump-administration-school-safety-report.html | Trump Administration Report on School Safety Plays Down Role of Guns | False | By Katie Rogers and Erica L. Green | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/world/middleeast/yemen-cease-fire.html | Yemen Cease-Fire Takes Effect: Why Now and Whatâ€šÃ„Â´s Next? | False | By Declan Walsh | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-25 | https://www.nytimes.com/2018/12/18/well/family/breast-feeding-tied-to-smaller-waist-size-in-mother.html | Breast-Feeding Tied to Smaller Waist Size in Mother | False | By Nicholas Bakalar | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/yemen-mom-travel-ban-dying-son.html | Yemeni Mother Gets Travel Ban Waiver to Visit Dying Son in California | False | By Sandra E. Garcia | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/world/europe/right-wing-migration-belgium-collapse.html | Belgiumâ€šÃ„Ã´s Prime Minister Resigns After Revolt Over Migration | False | By Matt Apuzzo and Milan Schreuer | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/world/americas/transgender-woman-shot-colombia-feminicide.html | Transgender Womanâ€šÃ„Ã´s Murder Is Prosecuted as â€šÃ„Â¨Feminicide,â€šÃ„Â¨ in First for Colombia | False | By Christina Caron and Karen Zraick | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/business/bond-market-risks.html | Stock Markets Are Wild, but Bond Markets Can Be Dangerous | False | By Matt Phillips and Peter Eavis | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-21 | https://www.nytimes.com/2018/12/18/arts/dance/raja-feather-kelly-new-york-live-arts-resident-commissioned-artist.html | Raja Feather Kelly Named New York Live Arts Resident Commissioned Artist | False | By Sara Aridi | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/movies/oscars-host-celebrities.html | These Celebrities Actually Want to Host the Oscars | False | By Sara Aridi | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/migrant-caravan-meza-reuters-tear-gas.html | Honduran Migrant Seen Fleeing Tear Gas With Her Toddlers Is Now in U.S. | False | By Jennifer Medina | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/world/europe/hungary-protest-orban.html | Outside Hungaryâ€šÃ„Ã´s State Television: A Protest. On Air: Pigeon Talk. | False | By Patrick Kingsley | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/arts/baby-its-cold-holiday-songs.html | Baby, That Songâ€šÃ„Ã´s a Mess (But Do You Listen Any Less?) | False | By Liam Stack | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/business/energy-environment/oil-prices.html | Oil Prices Plummet 7% on Fears of a Glut | False | By Clifford Krauss | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/obituaries/galt-macdermot-dead.html | Galt MacDermot, Composer of the Rock Musical â€šÃ„Â¨Hair,â€šÃ„Â¨ Dies at 89 | False | By Katharine Q. Seelye | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/veterans-suicide-prevention.html | Suicide Among Veterans Is Rising. But Millions for Outreach Went Unspent by V.A. | False | By Dave Philipps | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/movies/penny-marshall-movies.html | Penny Marshall Movie and TV Moments | False | By Mekado Murphy | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/business/cbs-les-moonves-legal-fight.html | CBS Is Footing Moonvesâ€šÃ„Ã´s Legal Bills, Giving Him an Incentive to Fight | False | By James B. Stewart | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/sports/philadelphia-flyers.html | Flyers, at â€šÃ„Â¨Rock Bottom,â€šÃ„Â¨ Shake Up Their Organization | False | By Dave Caldwell | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/nyregion/mta-report-congestion-pricing.html | 7 Ways to Fix the M.T.A. (Which Needs a $60 Billion Overhaul) | False | By Emma G. Fitzsimmons | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/parkland-shooting-lawsuit-ruling-police.html | Officers Had No Duty to Protect Students in Parkland Massacre, Judge Rules | False | By Adeel Hassan | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-19 | https://www.nytimes.com/2018/12/18/health/cvs-aetna-merger-antitrust.html | Judge Seeks Monitoring of CVS and Aetna During Antitrust Review | False | By Emily Baumgaertner | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-22 | https://www.nytimes.com/2018/12/18/sports/ninja-fortnite.html | Ninja Would Like to Get Some More Sleep | False | By Kevin Draper and Jonah Engel Bromwich | 2019-02-11 | TX 8-696-125 |
| 2018-12-18 | 2018-12-20 | https://www.nytimes.com/2018/12/18/reader-center/alice-walker-pamela-paul-book-review.html | A Q. and A. With Alice Walker Stoked Outrage. Our Book Review Editor Responds. | False | By Lara Takenaga | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/19/opinion/2020-primary-polls-wrong.html | Why Biden, Bernie and Beto Shouldnâ€šÃ„Ã´t Get Cocky | False | By Frank Bruni | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/19/us/charleston-rifle-club-black-member.html | Latent Prejudice Stirs When a Black Man Tries to Join a Charleston Club | False | By Richard Fausset | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/19/nyregion/phil-murphy-sexual-assault-allegation.html | N.J. Governorâ€šÃ„Ã´s Inner Circle Knew of Sexual Assault Complaint Against Aide | False | By Nick Corasaniti | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/19/sports/wilson-ramos-mets.html | In a Sea of Catching Options, Wilson Ramos â€šÃ„Â¨Commanded the Roomâ€šÃ„Â¨ | False | By James Wagner | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/19/nyregion/kevin-parker-suicide-twitter-giove.html | Brooklyn Senator Tells a G.O.P. Foe to â€šÃ„Â¨Kill Yourselfâ€šÃ„Â¨ on Twitter | False | By Jesse McKinley | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/19/us/politics/fed-interest-rates-markets-economy.html | The Market Is Worried. The Economy Is Strong. How Will the Fed React? | False | By Binyamin Appelbaum | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/19/business/media/tucker-carlson-advertisers-fox-news.html | Advertisers Flee Tucker Carlsonâ€šÃ„Ã´s Fox News Show After He Derides Immigrants | False | By Sapna Maheshwari | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/19/opinion/migrants-border-death.html | The Desert Should Not Be a Death Sentence | False | By Justine Orlovsky-Schnitzler | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/19/us/politics/mystery-witness-corporation-robert-mueller.html | Washingtonâ€šÃ„Ã´s Mystery Witness Turns Out to Be a Corporation, Not a Person | False | By Charlie Savage | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/19/arts/television/penny-marshall-laverne-shirley.html | Penny Marshall Did It Her Way, Yes, Her Way | False | By James Poniewozik | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/opinion/editorials/israel-bds.html | Curbing Speech in the Name of Helping Israel | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/world/europe/ukraine-imf-loan.html | Ukraine Wins New I.M.F. Support as Tensions Rise With Russia | False | By Andrew E. Kramer | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/politics/united-states-mexico-central-america-investment.html | U.S., Supporting Mexicoâ€™s Plan, Will Invest $5.8 Billion in Central America | False | By Gardiner Harris and Azam Ahmed | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/opinion/europe-france-economy.html | The End of Europe? | False | By Thomas L. Friedman | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/politics/senate-criminal-justice-bill.html | Senate Passes Bipartisan Criminal Justice Bill | False | By Nicholas Fandos | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/technology/facebook-privacy.html | As Facebook Raised a Privacy Wall, It Carved an Opening for Tech Giants | False | By Gabriel J.X. Dance, Michael LaForgia and Nicholas Confessore | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/health/allergan-breast-implant-cancer.html | Allergan Halts Sales in Europe of Textured Breast Implants Linked to Rare Cancer | False | By Denise Grady | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/politics/european-diplomats-cables-hacked.html | Hacked European Cables Reveal a World of Anxiety About Trump, Russia and Iran | False | By David E. Sanger and Steven Erlanger | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/18/opinion/editorials/michael-flynn-sentencing.html | Trumpian Spin Had Its Day in Court | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/todayspaper/quotation-of-the-day-teenagers-cant-stop-vaping-nicotine-experts-cant-help-much.html | Quotation of the Day: Teenagers Canâ€™t Quit Vaping. Experts Canâ€™t Help. | False | | | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/pageoneplus/corrections-december-19-2018.html | Corrections: December 19, 2018 | False | | | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/politics/facebook-data-sharing-deals.html | Facebookâ€™s Data Sharing and Privacy Rules: 5 Takeaways From Our Investigation | False | By Nicholas Confessore, Michael LaForgia and Gabriel J.X. Dance | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/world/americas/migrant-jakelin-guatemala-border.html | In Home Village of Girl Who Died in U.S. Custody, Poverty Drives Migration | False | By Elisabeth Malkin | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/sports/matt-harvey-angels.html | Matt Harvey Joins the Angels on a One-Year Deal | False | By Tyler Kepner | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/sports/jarrett-allen-blocks-lebron-james.html | Jarrett Allen Refuses to Be on LeBronâ€™s Poster | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/us/migrant-children-release-policy.html | Thousands of Migrant Children Could Be Released After Sponsor Policy Change | False | By Miriam Jordan | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/business/boring-company-elon-musk-tunnel.html | Itâ€™s Showtime for Elon Muskâ€™s Boring Co., With a Long Way to Go | False | By Ivan Penn | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/18/sports/los-angeles-lakers-nets.html | The Nets, Playing at Home, Wrestle the Spotlight From the Lakers | False | By Kelly Whiteside | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/middleeast/journalist-deaths-2018.html | Not Just Khashoggi: Reprisal Killings of Journalists Surged This Year | False | By Rick Gladstone | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/19/arts/television/whats-on-tv-wednesday-nico-1988-and-blockers.html | Whatâ€™s on TV Wednesday: â€˜Nico, 1988â€™ and â€˜Blockersâ€™ | False | By Gabe Cohn | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/19/us/politics/trump-foundation.html | On Politics: The End of the Trump Foundation | False | | | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/movies/spider-verse-alternates.html | More Spideys for a â€˜Spider-Man: Into the Spider-Verseâ€™ Sequel | False | By George Gene Gustines | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/asia/china-christmas-display-ban.html | Chinese City Bans Christmas Displays Amid Religious Crackdown | False | By Tiffany May | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/travel/want-a-different-way-to-ring-in-the-new-year-visit-antarctica.html | Want a Different Way to Ring in the New Year? Visit Antarctica | False | By Alyson Krueger | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/magazine/caviar-sandwich-holiday-gift.html | This Sandwich Is a Luxurious Holiday Gift to You | False | By Gabrielle Hamilton | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/style/perfume-winter-fragrances.html | This Winter, Donâ€™t Just Sit by a Crackling Fire. Smell Like It, Too. | False | By Rachel Syme | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/magazine/naturalized-citizenship-immigration-trump.html | Is Denaturalization the Next Front in the Trump Administrationâ€™s War on Immigration? | False | By Seth Freed Wessler | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/magazine/trevante-rhodes-wants-to-challenge-how-hollywood-portrays-black-men.html | Trevante Rhodes Wants to Challenge How Hollywood Portrays Black Men | False | Interview by Molly Lambert | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/well/move/how-exercise-may-make-us-healthier.html | How Exercise May Make Us Healthier | False | By Gretchen Reynolds | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/19/nyregion/nunchuks-ban-overturned-new-york.html | New Yorkers Have a Constitutional Right to Nunchucks, Judge Rules | False | By Michael Gold | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/books/review/come-with-me-helen-schulman.html | A Silicon Valley Start-Up Offers Hints of Alternate Lives | False | By Stephen Mccauley | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/travel/oslo-restricts-cars-in-city-center.html | Oslo Puts Up a Stop Sign | False | By Jonathan Wolfe | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-26 | https://www.nytimes.com/2018/12/19/sports/for-women-a-year-of-stunning-deeds-and-wrenching-moments.html | For Women, a Year of Stunning Deeds and Wrenching Moments | False | By Christopher Clarey | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/business/dealbook/fed-rate-increases-markets.html | Investors Expect a Much Less Aggressive Fed in 2019 | False | By Stephen Grocer | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/business/carlos-ghosn-jail.html | Japanese Justice Faces Scrutiny in Case of Nissan Chief and U.S. Board Member | False | By Motoko Rich and Jack Ewing | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/19/us/speech-pathologist-texas-israel-oath.html | She Wouldnâ€™â€™t Promise Not to Boycott Israel, So a Texas School District Stopped Paying Her | False | By Jacey Fortin | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-21 | https://www.nytimes.com/2018/12/19/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/middleeast/qatar-blockade-goods.html | That Punishing Blockade? â€˜ÂWeâ€™Âve Moved On,â€™Â Qatar Says | False | By Ben Hubbard | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/nyregion/early-voting-reform-laws-ny.html | Why Deep Blue New York Is â€˜ÂVoter Suppression Landâ€™Â | False | By Vivian Wang | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-22 | https://www.nytimes.com/2018/12/19/us/california-marijuana-stink.html | â€˜ÂDead Skunkâ€™Â Stench From Marijuana Farms Outrages Californians | False | By Thomas Fuller | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/travel/prague-secret-art-abandoned-buildings.html | Opening a Door to a Secret Prague | False | By Evan Rail | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/sports/2018-year-in-sports.html | A Year of Amazing Sports Feats, Both Dazzling and Historic | False | By Christopher Clarey | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/travel/the-otherworldly-beauty-of-a-dying-sea.html | The Otherworldly Beauty of a Dying Sea | False | By Sara Toth Stub | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/realestate/exploring-brooklyns-great-outdoors.html | Exploring Brooklynâ€™Âs Great Outdoors | False | By Joyce Cohen | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-28 | https://www.nytimes.com/2018/12/19/books/mary-poppins-returns-books.html | Love â€˜ÂMary Poppins Returnsâ€™Â? Youâ€™Âll Love These Books, Too â€˜Â No Matter How Old You Are | False | By Tina Jordan and Maria Russo | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-22 | https://www.nytimes.com/2018/12/19/nyregion/ice-skating-nyc-photos-history.html | A Look at Ice Skating in New York: 75 Years of Chill Style | False | By Emily Ludolph | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/business/gsk-pfizer-consumer-healthcare.html | GlaxoSmithKline and Pfizer to Merge Consumer Health Units | False | By Jamie Condliffe | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/asia/north-korea-travel-ban-us.html | U.S. Will Review Travel Ban on North Korea, Envoy Says | False | By Choe Sang-Hun | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-28 | https://www.nytimes.com/2018/12/19/opinion/flying-blind-airports.html | Flying While Blind | False | By Georgina Kleege | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/theater/why-the-cher-show-gets-me-babe.html | Why â€˜ÂThe Cher Showâ€™Â Gets Me, Babe | False | By Laura Collins-Hughes | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-19 | https://www.nytimes.com/2018/12/19/reader-center/washington-chefs-white-house.html | Finding a Story at the Trumpsâ€™Â Dinner Table | False | By Jennifer Steinhauer | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/fashion/weddings/why-go-to-the-chapel-or-city-hall-when-you-can-say-i-do-like-aquaman.html | Why Go to the Chapel or City Hall When You Can Say â€˜ÂI Doâ€™Â Like Aquaman? | False | By Hilary Sheinbaum | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/business/dealbook/goldman-sachs-malaysian-1mdb.html | Goldmanâ€™Âs Malaysian Scandal Revives the â€˜ÂToo Big to Jailâ€™Â Debate | False | By Peter Eavis | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/business/dealbook/facebook-data-scandal.html | DealBook Briefing: Inside Facebookâ€™Âs Huge Data Giveaway to Its Big Tech Brethren | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/europe/italy-eu-budget.html | Italy and E.U. Reach a Budget Deal, as Populist Plan Runs Into Reality | False | By Jason Horowitz | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/government-shutdown.html | What to Expect When Expecting a Government Shutdown | False | By Catie Edmondson and Emily Cochrane | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/europe/guy-parmelin-switzerland-english.html | â€˜ÂI Can English Understand,â€™Â New Official Says. The Swiss Have Their Doubts. | False | By Palko Karasz | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/realestate/3-million-homes-in-georgia-new-york-and-texas.html | $3 Million Homes in Georgia, New York and Texas | False | By Julie Lasky | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/arts/design/miss-porters-school-sothebys.html | Benefit Auction for Miss Porterâ€™Âs School to Feature Works by Female Artists | False | By Gabe Cohn | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/business/stock-market-federal-reserve.html | Stocks Tumble After Fed Signals More Rate Rises in 2019 | False | By Matt Phillips | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/trump-syria-turkey-troop-withdrawal.html | Trump to Withdraw U.S. Forces From Syria, Declaring â€˜ÂWe Have Won Against ISISâ€™Â | False | By Mark Landler, Helene Cooper and Eric Schmitt | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/realestate/house-hunting-in-germany.html | House Hunting in â€šÃ„Â¶ Germany | False | By Kevin Brass | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/europe/presents-neighbor-dying-christmas.html | Secret Santa Leaves 2-Year-Old Girl Gifts for the Next 14 Christmases | False | By Iliana Magra | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/europe/jeremy-corbyn-theresa-may-stupid-woman.html | Did Jeremy Corbyn Call Theresa May â€šÃ„Âª Stupid Womanâ€šÃ„Â¹? | False | By Benjamin Mueller | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/technology/personaltech/how-to-rescue-repair-and-revive-old-family-photos.html | How to Rescue, Repair and Revive Old Family Photos | False | By J. D. Biersdorfer | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/europe/pope-francis-bishop-alexander-salazar-los-angeles.html | Pope Ousts Los Angeles Bishop After Allegation of Misconduct with a Minor | False | By Elisabetta Povoledo | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/arts/philosophy-festival-night-of-ideas.html | Late-Night Philosophy Festival Expands to Five U.S. Cities | False | By Jennifer Schuessler | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/business/what-to-watch-ahead-of-the-fed-meeting.html | What to Watch Ahead of the Fed Meeting | False | By Binyamin Appelbaum | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/realestate/levittown-ny-the-original-starter-community.html | Levittown, N.Y.: The Original Starter Community | False | By Julie Lasky | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/t-magazine/winter-fragrances.html | Comforting Fragrances for Cold Winter Days | False | By Kari Molvar | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/sports/mone-davis-little-league-hampton.html | For Moâ€šÃ„Â´ne Davis, a Social Awakening and a Commitment to Hampton | False | By Jerâ€šÃ© Longman | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/style/tattoo-skin-care-david-lee-roth.html | Is David Lee Roth the Estâ€šÃ©e Lauder of Tattoos? | False | By Bee Shapiro | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/style/new-years-eve-what-to-wear.html | Bundle Up to Get Down | False | By Hayley Phelan | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/government-shutdown-threat.html | Senate Passes Stopgap Spending Bill That Would Avert Shutdown | False | By Emily Cochrane | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/technology/google-kids-apps-misleads-complaint.html | Googleâ€šÃ„Â´s Marketing of Childrenâ€šÃ„Â´s Apps Misleads Parents, Consumer Groups Say | False | By Natasha Singer and Jennifer Valentino-DeVries | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/arts/tko-studios-comics-publisher.html | A New Comics Publisher Aims to Shake Things Up | False | By George Gene Gustines | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-21 | https://www.nytimes.com/2018/12/19/movies/youve-got-mail.html | â€šÃ„Â¶Youâ€šÃ„Â¶ve Got Mailâ€šÃ„Â¹ Is Secretly a Tragedy, Too | False | By Amanda Hess | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/style/2018-year-in-stuff.html | 2018: The Year in Stuff | False | By Matthew Schneier | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/magazine/wild-speculation-isnt-worth-much-a-theory-however.html | Wild Speculation Isnâ€šÃ„Â´t Worth Much. A â€šÃ„Â·Theory,â€šÃ„Â¶ However... | False | By Stephen Kearse | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/business/delete-facebook-account.html | How to Delete Facebook | False | By Brian X. Chen | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/business/online-retailers-aim-to-shake-up-the-wedding-market.html | Online Retailers Aim to Shake Up the Wedding Market | False | By Ellen Rosen | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/business/johnson-johnson-baby-powder-verdict.html | Johnson & Johnson Loses Bid to Overturn a $4.7 Billion Baby Powder Verdict | False | By Tiffany Hsu | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/arts/television/aziz-ansari-louis-ck-comedy.html | Should Aziz Ansari and Louis C.K. Talk About Accusations Onstage? | False | By Jason Zinoman | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/style/to-kill-a-mockingbird-broadway-parties.html | â€šÃ„Â·Mockingbirdâ€šÃ„Â¶ Opens on Broadway | False | By Ben Widdicombe | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/china-canada-huawei.html | China Holds Third Canadian, Escalating Diplomatic Crisis with the United States | False | By Edward Wong | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/books/review-word-pretty-elisa-gabbert.html | A Serious Reader Offers Appealingly Casual Thoughts on Reading, and Life | False | By John Williams | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/asia/pakistan-china-belt-road-military.html | Chinaâ€šÃ„Â´s â€šÃ„Â·Belt and Roadâ€šÃ„Â¶ Plan in Pakistan Takes a Military Turn | False | By Maria Abi-Habib | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/movies/if-beale-street-could-talk-barry-jenkins.html | Watch â€šÃ„Â·If Beale Street Could Talkâ€šÃ„Â¶ Build a Dream Home | False | By Mekado Murphy | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-21 | https://www.nytimes.com/2018/12/19/movies/aquaman-review.html | â€šÃ„Â·Aquamanâ€šÃ„Â¶ Review: Our Hero Swims. His Movie Sinks. | False | By Wesley Morris | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/middleeast/israel-calls-for-international-action-against-hezbollah-tunnels.html | Israel Calls for International Action Against Hezbollah Tunnels | False | By Isabel Kershner | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/nevada-majority-women-lawmakers.html | Nevada Becomes First State With Majority of Women in Assembly | False | By Jose A. Del Real | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/technology/dc-sues-facebook-cambridge-analytica.html | Facebook Sued by District of Columbia Over Cambridge Analytica | False | By Sheera Frenkel and Matthew Rosenberg | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-19 | 2018-12-27 | https://www.nytimes.com/2018/12/19/reader-center/katowice-climate-talks.html | Covering Climate Talks in the Heart of Polandâ€šÃ„Ã´s Coal Country | False | By Brad Plumer | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-25 | https://www.nytimes.com/2018/12/19/well/family/dogs-cats-pets-kids-children-allergies-asthma.html | More Pets, Fewer Allergies | False | By Nicholas Bakalar | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-23 | https://www.nytimes.com/2018/12/19/books/review/patricia-miller-bringing-down-the-colonel.html | A Predatory Congressman, His Jilted Lover and a Gilded Age Lawsuit That Foreshadowed #MeToo | False | By Gail Collins | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/science/dna-bones-aboriginal-australians.html | â€šÃ„Â²Spirits Wonâ€šÃ„Â´t Restâ€šÃ„Â´: DNA Links Ancient Bones to Living Aboriginal Australians | False | By Carl Zimmer | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2019-01-22 | https://www.nytimes.com/2018/12/19/science/piano-robot-hand.html | Watch a Robotic Hand Play the Piano with a More Human Touch | False | By Steph Yin | 2019-03-06 | TX 8-705-645 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/new-leadership-cfpb-name.html | Under New Leadership, the C.F.P.B. Lives On | False | By Alan Rappeport | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/business/fed-interest-rates.html | Fed Raises Interest Rates, Showing Confidence in Health of Economy | False | By Binyamin Appelbaum | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/us-peru-forest-trade.html | In Overture to Democrats, Trump Administration May Challenge Peru on Deforestation | False | By Glenn Thrush | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-21 | https://www.nytimes.com/2018/12/19/obituaries/john-ford-noonan-dead.html | John Ford Noonan, â€šÃ„Â²Coupla White Chicksâ€šÃ„Â´ Playwright, Dies at 77 | False | By Neil Genzlinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/sports/club-world-cup-real-madrid-al-ain.html | Real Madrid, in a Tournament You Never Heard Of, Plays a Team You Never Heard Of | False | By Victor Mather | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/technology/personaltech/media-tech-effects.html | â€šÃ„Â²The Effects Cannot Be Overstatedâ€šÃ„Â´: When Tech Invaded Media | False | By Jim Rutenberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/europe/morandi-bridge-genoa-renzo-piano.html | Renzo Piano Design Will Replace Collapsed Bridge in Genoa | False | By Gaia Pianigiani | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/movies/nicole-kidman-destroyer.html | Nicole Kidman Still Canâ€šÃ„Â´t Believe What â€šÃ„Â²Destroyerâ€šÃ„Â´ Did to Her | False | By Kyle Buchanan | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/arts/music/best-boxed-sets-hip-hop-books.html | The Year in Yesteryear: Standout Music Books and Boxed Sets | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/opinion/letters/student-privacy-laws.html | Protecting Student Privacy | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/opinion/trump-syria-islamic-state.html | The Dangers of Calling â€šÃ„Â²Mission Accomplishedâ€šÃ„Â´ in Syria | False | By Joshua A. Geltzer and Christopher P. Costa | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/opinion/pentagon-budget-military-spending-waste.html | These Toilet Seat Lids Arenâ€šÃ„Â´t Gold-Plated, but They Cost $14,000 | False | By Charles Grassley | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/your-money/interest-rates-consumers.html | The Fed Just Raised Interest Rates. Hereâ€šÃ„Â´s What That Means for Your Wallet. | False | By Tara Siegel Bernard | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2019-01-01 | https://www.nytimes.com/2018/12/19/science/subsurface-microbes.html | Deep Beneath Your Feet, They Live in the Octillions | False | By JoAnna Klein | 2019-03-06 | TX 8-705-645 |
| 2018-12-19 | 2018-12-21 | https://www.nytimes.com/2018/12/19/movies/second-act-review-jennifer-lopez.html | â€šÃ„Â²Second Actâ€šÃ„Â´ Review: Jennifer Lopez Deserves Better | False | By Wesley Morris | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/opinion/letters/michael-flynn-emmet-sullivan.html | Kudos to the Judge in the Michael Flynn Case | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/opinion/letters/baby-its-cold-outside-flirtation-date-rape.html | Flirtation, or a Prelude to Date Rape? A New Look at an Old Song | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/opinion/letters/health-care-callout.html | Remedies for Our Health Care System | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/health/baselga-cancer-conflict-disclosure.html | Top Cancer Doctor Resigns as Editor of Medical Journal | False | By Katie Thomas and Charles Ornstein | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/health/juul-altria-e-cigarettes.html | Juul May Get Billions in Deal With One of Worldâ€šÃ„Â´s Largest Tobacco Companies | False | By Matt Richtel and Sheila Kaplan | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/sports/baseball/cuba-mlb-posting-system.html | Deal to Give Cuban Players Easy Path to M.L.B. Meets Government Resistance | False | By David Waldstein and Katie Rogers | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-24 | https://www.nytimes.com/2018/12/19/obituaries/gertrude-beasley-overlooked.html | Overlooked No More: Gertrude Beasley, Who Wrote an Uncompromising Memoir, Then Vanished | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/obituaries/jerry-chesnut-dead.html | Jerry Chesnut, 87, Country Songwriter With Blue-Collar Hits, Dies | False | By Bill Friskics-Warren | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/health/bullet-lead-poisoning-arthritis.html | The Bullet Lodged in His Knee. Then the Injuries Really Began. | False | By Gina Kolata | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/illinois-attorney-general-catholic-church-priest-abuse.html | Catholic Church in Illinois Withheld Names of at Least 500 Priests Accused of Abuse, Attorney General Says | False | By Laurie Goodstein and Monica Davey | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/theater/all-my-sons-director-quits.html | Director Quits â€šÃ„Â²All My Sonsâ€šÃ„Â´ Amid Dispute Over Castâ€šÃ„Â´s Racial Makeup | False | By Elizabeth A. Harris | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/upshot/powell-fed-chairman-interest-rates-policy.html | Jerome Powell Tries a Nuanced Fed Policy. Markets Donâ€šÃ„Â´t Like It. | False | By Neil Irwin | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2019-01-13 | https://www.nytimes.com/2018/12/19/books/review/julian-castro-unlikely-journey.html | Juliâ€šÃ„Â¡n Castroâ€šÃ„Â´s American Story | False | By Concepciâ€šÃ„‰Â³n de Leâ€šÃ„‰Â³n | 2019-03-06 | TX 8-705-645 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/blackwater-security-contractor-iraq-shooting.html | Blackwater Security Contractor Found Guilty, Again, in Deadly 2007 Iraq Shooting | False | By Eileen Sullivan | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/europe/russian-whistle-blower-magnitsky.html | Alexander Perepilichny, Russian Whistle-Blower, Likely Died of Natural Causes, Coroner Rules | False | By Andrew E. Kramer | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-31 | https://www.nytimes.com/2018/12/19/smarter-living/attachment-styles-work-life-balance.html | The 4 â€šÃ„Â²Attachment Styles,â€šÃ„Â´ and How They Sabotage Your Work-Life Balance | False | By Elizabeth Grace Saunders | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/trump-syria-withdrawal-obama.html | A Strategy of Retreat in Syria, With Echoes of Obama | False | By David E. Sanger | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/nyregion/nycha-housing-heat.html | No Heat for 10 Years, and the City Is Their Landlord | False | By Luis Ferrâ€šÃ„Â©-Sadurnâ€šÃ„‰Â | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/nyregion/wnyc-laura-walker-resignation.html | Embattled Head of New York Public Radio to Step Down | False | By David W. Chen | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/sports/montae-nicholson-video-washington-redskins.html | Washingtonâ€šÃ„Â´s Montae Nicholson Seems to Knock a Man Out in Video | False | By Ken Belson and Kevin Draper | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/technology/online-privacy-climate-change.html | What We Can Learn About Online Privacy From Climate Change | False | By Alan Henry | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/paul-ryan-farewell-tour.html | Bidding Congress Farewell, Paul Ryan Laments Nationâ€šÃ„Â´s â€šÃ„Â²Brokenâ€šÃ„Â´ Politics | False | By Julie Hirschfeld Davis | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/trump-national-security-tariffs.html | Trumpâ€šÃ„Â´s Use of National Security to Impose Tariffs Faces Court Test | False | By Glenn Thrush | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/veterans-administration-wilkie-health-care.html | Congress Grills Head of V.A. Over New Health Care Law | False | By Jennifer Steinhauer | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-21 | https://www.nytimes.com/2018/12/19/obituaries/david-shepherd-dead.html | David Shepherd, 94, Dies; Nurtured Improvisational Theater | False | By Richard Sandomir | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/business/wto-global-trade-tensions.html | Global Trade Tensions Boil Over at Staid W.T.O. Forum | False | By Jack Ewing | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/census-population-growth.html | Fewer Births, More Deaths Result in Lowest U.S. Growth Rate in Generations | False | By Sabrina Tavernise | 2019-02-11 | TX 8-696-125 |
| 2018-12-19 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/middleeast/syria-kurds-isis-us.html | U.S. Exit Seen as a Betrayal of the Kurds, and a Boon for ISIS | False | By Rod Nordland | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/opinion/worst-read-columns-2018.html | My Biggest Duds | False | By Nicholas Kristof | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/19/opinion/tomboys-girlie-girls-sexism.html | Like Tomboys and Hate Girlie Girls? Thatâ€šÃ„Â´s Sexist | False | By Lisa Selin Davis | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/alabama-senate-roy-jones-russia.html | Secret Experiment in Alabama Senate Race Imitated Russian Tactics | False | By Scott Shane and Alan Blinder | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/nyregion/el-chapo-trial.html | The Meeting in the Mountains That Led to $800 Million in Cash for El Chapo | False | By Alan Feuer | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/sports/missy-franklin-retires-swimming.html | No Need to Mourn as Missy Franklin Retires From Swimming at 23 | False | By Karen Crouse | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/world/europe/der-spiegel-claas-relotius.html | Der Spiegel Fires Award-Winning Writer, Citing Fabrication on â€šÃ„Â²Grand Scaleâ€šÃ„Â´ | False | By Alan Yuhas | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/business/puerto-rico-bankruptcy-promesa-mckinsey.html | Transparency of Puerto Rico Bankruptcy Is the Aim of a New Bill | False | By Mary Williams Walsh | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/obamacare-enrollment.html | Despite Challenges, Health Exchange Enrollment Falls Only Slightly | False | By Robert Pear | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/sports/tennis/match-fixing-report.html | With â€šÃ„Â²No Simple Solution,â€šÃ„Â´ Tennis Panel on Match-Fixing Issues 12 Recommendations | False | By Ben Rothenberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/19/smarter-living/5-cheap-ish-things-for-a-romantic-date-night.html | 5 Cheap(ish) Things for a Romantic Date Night | False | By Anna Goldfarb | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/carolina-election-fraud-dowless.html | North Carolina Election Contractor Was Investigated for Possible Fraud in 2016 Race | False | By Richard Fausset | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/nyregion/marijuana-nyc-de-blasio-legalize.html | Mayor de Blasio Backs Legal Marijuana, With Caveats | False | By J. David Goodman | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/business/media/buzzfeed-dossier-lawsuit-trump-steele-russia.html | BuzzFeed Wins Defamation Lawsuit Filed by Executive Named in Trump Dossier | False | By Jaclyn Peiser | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/todayspaper/quotation-of-the-day-no-heat-for-10-years-the-landlord-new-york-city.html | Quotation of the Day: No Heat for 10 Years. The Landlord: New York City | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/sanctions-oleg-deripaska-russia-trump.html | Trump Administration to Lift Sanctions on Russian Oligarchâ€šÃ„Â´s Companies | False | By Kenneth P. Vogel | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/technology/facebook-data-privacy-criticism.html | Facebook Rebuked for Failing to Disclose Data-Sharing Deals | False | By Michael LaForgia, Nicholas Confessore and Gabriel J.X. Dance | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/nyregion/alicia-glen-resigns-city-hall-de-blasio.html | Deputy Mayor Who Oversaw Amazon Deal and Troubled Housing Authority Is Leaving | False | By J. David Goodman | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/technology/facebook-data-sharing.html | 5 Ways Facebook Shared Your Data | False | By Jennifer Valentino-DeVries | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/19/us/politics/trump-syria-pullout.html | On Politics: Trump Orders All Troops Out of Syria | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/asia/seal-pups-killed-new-zealand.html | Six Decapitated Seal Pups Found on New Zealand Beach | False | By Charlotte Graham-McLay | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/europe/russia-mh17-netherlands-victims.html | Dutch Consider Taking Russia to Court Over Downing of Jet Over Ukraine | False | By Michael Schwirtz | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/arts/television/whats-on-tv-thursday-ray-and-aggretsuko.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²Rayâ€šÃ„Â´ and â€šÃ„Â²Aggretsukoâ€šÃ„Â´ | False | By Gabe Cohn | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/20/opinion/brexit-theresa-may-negotiations.html | Iâ€šÃ„Â´m an Expert on Negotiations, and I Have Some Advice for Theresa May | False | By Deepak Malhotra | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/business/nissan-greg-kelly.html | Carlos Ghosn and Nissan Board Member May Soon Leave Japanese Jail | False | By Amy Chozick and Motoko Rich | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/arts/music/bach-brandenburg-concertos.html | Thereâ€šÃ„Â´s More Religion Than You Think in Bachâ€šÃ„Â´s â€šÃ„Â²Brandenburgsâ€šÃ„Â´ | False | By Michael Marissen | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/20/nyregion/amazon-nda-law-nyc.html | After Amazon Contest, N.Y. Lawmakers Want to Block Negotiations Done in Secret | False | By Tyler Pager | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/europe/gatwick-airport-drones.html | Gatwick Airport Shut Down by â€šÃ„Â²Deliberateâ€šÃ„Â´ Drone Incursions | False | By Benjamin Mueller and Amie Tsang | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/20/world/asia/china-canadian-detained.html | Chinese Authorities Identify Third Canadian Detained in Diplomatic Spat | False | By Jane Perlez | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/travel/what-bode-miller-cant-travel-without.html | What Bode Miller Canâ€šÃ„Â´t Travel Without | False | By Nell McShane Wulfhart | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/magazine/letter-of-recommendation-tio-de-nadal.html | Letter of Recommendation: Tiã‰šã‰‰¥ de Nadal | False | By Marta Bausells | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/magazine/destroyer-movie-karyn-kusama.html | The Filmmaker Karyn Kusama Explores the Many Dimensions of Womenâ€šÃ„Â´s Rage | False | By Christine Smallwood | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/books/review/ian-rankin-by-the-book.html | Ian Rankin: By the Book | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/magazine/big-spice-cookie-share.html | A Big, Shared Cookie Is an Invitation to Stay and Talk Into the Night | False | By Dorie Greenspan | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/20/nyregion/reverend-donald-timone-sexual-abuse.html | The Church Settled Sexual Abuse Cases Against This Priest. Why Is He Still Saying Mass? | False | By Sharon Otterman | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/sports/football/saquon-barkley-giants.html | Saquon Barkleyâ€šÃ„Â´s Rare Talent and Seriously Rare Name | False | By Zach Schonbrun | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-30 | https://www.nytimes.com/2018/12/20/travel/what-to-do-anaheim.html | 36 Hours in Anaheim | False | By Debra Kamin | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/theater/immersive-theater-new-york.html | 6 Immersive Theater Shows to See in New York | False | By Darryn King | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/sentencing-reform-crack.html | He Was Sentenced to Life for Selling Crack. Now Congress Wants to Reconsider. | False | By Alan Blinder and Jennifer Medina | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/magazine/hebrew-bible-translation.html | After More Than Two Decades of Work, a New Hebrew Bible to Rival the King James | False | By Avi Steinberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/business/federal-reserve-india-interest-rates.html | Investors Are in Retreat, and the Poorest Countries Are Paying for It | False | By Peter S. Goodman | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/travel/budget-travel-tips-india.html | 9 Things You Should Know Before You Go to India | False | By Lucas Peterson | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/travel/frugal-mumbai-budget-travel.html | Mumbai, a City Both Uplifting and Heartbreaking | False | By Lucas Peterson | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-30 | https://www.nytimes.com/2018/12/20/health/what-we-learned-2018.html | What We Learned in 2018: Health and Medicine | False | By The New York Times | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-30 | https://www.nytimes.com/2018/12/20/science/what-we-learned-2018.html | What We Learned in 2018: Science | False | By The New York Times | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/europe/france-yellow-vests-social-mobility.html | Franceâ€™s Yellow Vests Reveal a Crisis of Mobility in All Its Forms | False | By Michael Kimmelman | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-24 | https://www.nytimes.com/2018/12/20/books/what-to-read-before-or-after-you-see-if-beale-street-could-talk.html | What to Read Before or After You See â€˜If Beale Street Could Talkâ€™ | False | By Gal Beckerman | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/business/san-francisco-most-generous-citizens.html | Who Are San Franciscoâ€™s Most Generous Citizens? | False | By Wendy MacNaughton | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/science/space-discoveries.html | Highlights From the Year in Space and Astronomy Developments | False | By The New York Times | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/business/markets-stocks.html | Wall St. Tumbles, Bothered by the Fed and Government Shutdown Fears | False | By Matt Phillips | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/theater/best-theater-europe-2018.html | Best (and Worst) Theater in Europe in 2018 | False | By Matt Wolf, Laura Cappelle and A.J. Goldmann | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/20/opinion/huawei-arrest-trade-war-china.html | China Is Willing to Make a Deal | False | By Eswar Prasad | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/africa/morocco-tourists-killed-terrorism.html | 4 Men Held in Tourist Killings in Morocco. Denmark Calls It â€˜Act of Terror.â€™ | False | By Martin Selsoe Sorensen and Aida Alami | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/20/business/dealbook/fed-rates.html | DealBook Briefing: The Fed Raised Rates. The Markets Didnâ€™t Like It. | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-25 | https://www.nytimes.com/2018/12/20/smarter-living/wirecutter/easy-affordable-dinner-party.html | Easy and Affordable Ways to Class Up a Dinner Party | False | By Wirecutter Staff | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/movies/avicii-true-stories-review.html | â€˜Avicii: True Storiesâ€™ Review: The Arc of Fame, Cut Short | False | By Ben Kenigsberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/movies/between-worlds-review.html | â€˜Between Worldsâ€™ Review: Supernatural Sex? Nicolas Cage Is Game. | False | By Jeannette Catsoulis | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/movies/the-last-resort-review.html | â€˜The Last Resortâ€™ Review: A Photographerâ€™s Paradise Lost | False | By Glenn Kenny | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/movies/american-renegades-review.html | â€˜American Renegadesâ€™ Review: Navy SEALs Plan a Caper | False | By Ben Kenigsberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/health/juul-reaches-deal-with-tobacco-giant-altria.html | Juul Closes Deal With Tobacco Giant Altria | False | By Sheila Kaplan and Matt Richtel | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/asia/north-korea-denuclearization.html | North Korea Says It Wonâ€™t Denuclearize Until U.S. Removes Threat | False | By Choe Sang-Hun | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-24 | https://www.nytimes.com/2018/12/20/sports/soccer/naples-nativity-ronaldo-mbappe.html | Christmastime in Naples: Jesus, Mary and Ronaldo | False | By Andrew Keh and Pete Kiehart | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/technology/uber-driverless-cars-return.html | Uberâ€™s Driverless Cars Return to the Road After Fatal Crash | False | By Kate Conger | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/europe/denmark-muslims-handshake-law.html | Denmark, With an Eye on Muslims, Requires New Citizens to Shake Hands | False | By Martin Selsoe Sorensen | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/europe/putin-trump-syria.html | Putin Welcomes U.S. Withdrawal From Syria as â€˜Correctâ€™ | False | By Neil MacFarquhar and Andrew E. Kramer | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/europe/uk-neo-nazi-national-action.html | Couple Who Named Their Child After Hitler Are Sentenced for Neo-Nazi Membership | False | By Palko Karasz | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/style/kids-who-use-powerpoint-to-ask-for-things.html | PowerPoint Is the Most Efficient Way for Kids to Manage Their Parents | False | By Katherine Rosman | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/africa/hakuna-matata-disney-trademark.html | Hakuna Matataâ€™â€ ¿? Can Disney Actually Trademark That? | False | By Kimiko de Freytas-Tamura | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/middleeast/egypt-democracy-groups-acquittal.html | Egypt Acquits Democracy Workers in Case That Strained U.S. Ties | False | By Declan Walsh | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | By Jill P. Capuzzo and Anne Mancuso | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/20/realestate/homes-for-sale-in-brooklyn-queens-and-manhattan.html | Homes for Sale in Brooklyn, Queens and Manhattan | False | By Stefanos Chen | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-20 | https://www.nytimes.com/2018/12/20/world/middleeast/isis-syria-prisoner-release-trump.html | Kurdish Fighters Discuss Releasing Almost 3,200 ISIS Prisoners | False | By Hwaida Saad and Rod Nordland | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/realestate/which-cities-are-people-leaving-and-where-are-they-going.html | Which Cities Are People Leaving â€¦ and Where Are They Going? | False | By Michael Kolomatsky | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/nyregion/elise-stefanik-republican-women.html | After Big Losses, a N.Y. House Republican Clashes With Her Party | False | By Tyler Pager | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/europe/democratic-republic-congo-election.html | Congo, on Verge of Landmark Election, Pulls Back Again | False | By Kimiko de Freytas-Tamura | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/arts/design/david-skorton-smithsonian.html | David J. Skorton Is Leaving the Smithsonian for a Health Care Nonprofit | False | By Graham Bowley | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/nyregion/harvey-weinstein-case-sexual-assault.html | Judge Rejects Harvey Weinsteinâ€¦â€™s Request to Dismiss Sexual Assault Case | False | By Jan Ransom | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/sports/josh-gordon-new-england-patriots.html | Patriotsâ€™ Josh Gordon Suspended Again for Violating N.F.L. Substance Abuse Policy | False | By Victor Mather | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/us-and-other-nations-to-announce-china-crackdown.html | U.S. Accuses Chinese Nationals of Infiltrating Corporate and Government Technology | False | By David E. Sanger and Katie Benner | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/barr-whitaker-mueller-trump.html | A Memo and a Recusal Decision Underscore Potential Threats to the Mueller Inquiry | False | By Charlie Savage and Katie Benner | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/arts/television/watership-down-review-netflix.html | Review: A Watered-Down â€˜Watership Downâ€™ on Netflix | False | By James Poniewozik | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/movies/jan-svankmajer-amsterdam-eye-filmmuseum.html | The â€˜Godfather of Animated Cinemaâ€™ Makes More Than Just Movies | False | By Nina Siegal | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/business/kiini-bikini-lawsuit-ipek-irgit-solange-ferranini.html | The Itsy-Bitsy, Teenie-Weenie, Very Litigious Bikini | False | By Katherine Rosman | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/movies/welcome-to-marwen-review.html | â€˜Welcome to Marwenâ€™ Review: Playing With Toys and Putting Away Childish Things | False | By A.O. Scott | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/americas/us-mexico-asylum-migrants.html | U.S. Will Send Migrants Back to Mexico as They Wait on Asylum Claims | False | By Azam Ahmed and Michael Tackett | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-22 | https://www.nytimes.com/2018/12/20/reader-center/opioid-addiction-graphic-video.html | How We Created a New Way to Depict Addiction Visually | False | By Alexandria Symonds | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/style/salehe-bembury-sneakers-yeezy-versace-.html | A Yeezy Alum Who Now Designs for Versace | False | By Alex Hawgood | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/trump-government-shutdown.html | Demanding Wall Funding, Trump Balks at Bill to Avert Shutdown | False | By Julie Hirschfeld Davis and Emily Cochrane | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/t-magazine/how-to-decorate-for-the-holidays-the-british-way.html | How to Decorate for the Holidays, the British Way | False | By Aimee Farrell | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/business/dealbook/populism-trade-brexit-italy.html | A Report Card on the Populists | False | By Peter Eavis | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/nyregion/limo-crash-upstate-federal-ntsb.html | Federal Officials Accuse N.Y. County of Blocking Investigation into Limo Crash That Killed 20 | False | By Jesse McKinley | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/theater/play-that-goes-wrong-broadway-closing.html | â€˜The Play That Goes Wrongâ€™ to Move Off Broadway to New World Stages | False | By Sopan Deb | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/democrats-presidential-debates.html | Democrats Plan a Dozen Primary Debates for 2020 Candidates | False | By Lisa Lerer | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/movies/cold-war-review.html | â€˜Cold Warâ€™ Review: Love Without Borders | False | By Manohla Dargis | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/sports/lebron-draft-class-2003.html | From LeBron to Zaza, the 2003 N.B.A. Draft Class Survivors Share a Bond | False | By Scott Cacciola | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/opinion/letters/harvard-edlab-roland-fryer-sex-harassment.html | At a Harvard Lab, the Accused Responds | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/arts/design/bard-graduate-center-faith-votive-objects.html | An Art of Faith, Facts and Miracles | False | By Holland Cotter | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/arts/design/paul-rudolph-beekman-center-for-architecture-modulightor.html | Paul Rudolph at 100: The Mischief Maker in a New Light | False | By Jason Farago | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-27 | https://www.nytimes.com/2018/12/20/books/trump-isis-syria.html | Want to Understand ISIS? Read These 3 Books. | False | By Concepciã³nâ€¨n de Leã³nâ€¨n | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-26 | https://www.nytimes.com/2018/12/20/dining/cornmeal-waffles-recipe.html | Waffles Dress Up for an Evening In | False | By David Tanis | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/west-virginia-coal-mine-solutions.html | Old Mines Are Full of Dangers (and Possibilities) | False | By Karen Zraick | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/arts/music/review-mozart-magic-flute-met-opera.html | Review: â€˜The Magic Flute,â€™ Trimmed for Families at the Met Opera | False | By Anthony Tommasini | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/neediest-cases/future-engineer.html | He Struggled at School, but Now Success Is Adding Up | False | By John L. Dorman | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-26 | https://www.nytimes.com/2018/12/20/dining/berber-street-food-review.html | At Berber Street Food, Housemade Harissa and Vivid Traditions | False | By Ligaya Mishan | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-26 | https://www.nytimes.com/2018/12/20/dining/pasta-bake-recipe.html | A Baked Pasta for Anytime (but Especially Now) | False | By Melissa Clark | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/climate/alaska-anwr-oil-drilling-proposal.html | Interior Dept. Moves Toward Selling Oil Leases in Arctic Refuge | False | By Henry Fountain | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/trump-syria-withdrawal.html | Defending Syria Withdrawal, Trump Says U.S. Should Not Be â€˜Â Policeman of the Middle Eastâ€Â Â´ | False | By Eileen Sullivan | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-22 | https://www.nytimes.com/2018/12/20/movies/aquaman-clip-jason-momoa.html | Watch an Underwater Battle in â€˜Â Â²Aquamanâ€Â Â´ | False | By Mekado Murphy | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/opinion/letters/trump-charity.html | The Trump â€˜Â Â²Charityâ€Â Â´ | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/books/celeste-ng-everything-i-never-told-you-little-fires-everwhere.html | Celeste Ng Is More Than a Novelist | False | By Nicole Lamy | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/books/review/mark-lamster-philip-johnson-man-in-the-glass-house.html | A New Biography of the Architect Philip Johnson, the â€˜Â Â²Man in the Glass Houseâ€Â Â´ | False | By Paul Goldberger | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/business/epic-systems-campus-verona-wisconsin.html | Willy Wonka and the Medical Software Factory | False | By Kate Kelly | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/style/ariel-winter-modern-family-dogs.html | Ariel Winter Makes Friends at the Animal Shelter | False | By Alexis Soloski | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/style/christmas-drama.html | Nothing Wrong With Blabbing About My Cousin at the Strip Club, Right? | False | By Philip Galanes | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/sports/rick-pitino-greece-panathinaikos.html | Rick Pitino Takes Head Coaching Job in Greece | False | By Marc Tracy | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/opinion/letters/mckinsey-personal-values-corporate-interests.html | Personal Values vs. Corporate Interests | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/business/planned-parenthood-pregnant-employee-discrimination-women.html | Planned Parenthood Is Accused of Mistreating Pregnant Employees | False | By Natalie Kitroeff and Jessica Silver-Greenberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/opinion/letters/trump-syria-withdrawal.html | Trumpâ€Â Â´s Syria Decision, and Mattisâ€Â Â´s Resignation | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/arts/design/epic-abstraction-metropolitan-museum-of-art.html | At the Met Museum, an Abstract Show That Falls Short of Epic | False | By Roberta Smith | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/business/ghosting-your-job.html | Oh Please Stop Saying Please | False | By Choire Sicha | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/business/retirement-pensions-social-security-2019.html | For American Workers, 4 Key Retirement Issues to Watch in 2019 | False | By Mark Miller | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/movies/national-film-registry-movies-library-congress.html | Which Movies Are the Best? The Library of Congress Has a List | False | By Laura M. Holson | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/sports/nfl-picks-week-16.html | N.F.L. Week 16 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/southwest-key-migrant-shelters.html | Justice Department Investigating Migrant Shelter Provider | False | By Rebecca R. Ruiz, Nicholas Kulish and Kim Barker | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-26 | https://www.nytimes.com/2018/12/20/dining/drinks/english-sparkling-wine.html | Great Bubbly From England, Believe It or Not | False | By Eric Asimov | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/whitaker-trump-mueller-attorney-general.html | Acting Attorney General Whitaker Wonâ€Â Â´t Recuse Himself From Russia Inquiry | False | By Katie Benner | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/nyregion/a-brooklyn-green-builder-and-his-wonderwall.html | The Secret Behind the Living Wall of Brooklyn | False | By Lisa M. Collins | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-23 | https://www.nytimes.com/2018/12/20/nyregion/if-you-ever-saw-this-house-you-would-even-say-it-glows.html | If You Ever Saw this House, You Would Even Say It Glows | False | By John Leland and David Williams | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/lynching-federal-hate-crime.html | From 2018: Senate Unanimously Passes Bill Making Lynching a Federal Crime | False | By Mihir Zaveri | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/sports/yankees-happ.html | J.A. Happ Fits In With the Yankees. Would Manny Machado? | False | By Billy Witz | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/obituaries/donald-moffat-dead.html | Donald Moffat, 87, a Top Actor Who Thrived in Second Billings, Dies | False | By Robert D. McFadden | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/nyregion/cory-booker-dream-united-pac.html | Cory Booker Isnâ€šÃ„Ã´t Yet Running for President. But a Supporter is Launching a Super PAC to Back Him. | False | By Shane Goldmacher and Kenneth P. Vogel | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/arts/design/art-and-museums-in-nyc-this-week.html | 25 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/arts/events-for-children-in-nyc-this-week.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/movies/film-series-in-nyc-this-week.html | 3 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/arts/music/classical-music-in-nyc-this-week.html | 5 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/arts/dance/dance-in-nyc-this-week.html | 6 Dance Performances to See in N.Y.C. This Weekend | False | By Brian Schaefer | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/theater/whats-new-in-nyc-theater.html | 6 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/sports/swimming-fina.html | A Familiar Rebellion Spreads to International Swimming | False | By Tariq Panja | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/technology/ofo-bicycle-share-china.html | Ofo, Pioneer of Chinaâ€šÃ„Ã´s Bike-Sharing Boom, Is in a Crisis | False | By Raymond Zhong and Carolyn Zhang | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/nyregion/blind-school-filomen-dagostino.html | Why a School for Blind Musicians Is Being Evicted at Christmastime | False | By Corey Kilgannon | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/climate/edc-climate-change.html | Climate Team, and Its Boss, Just Got Harder to Find at Top Health Agency | False | By Lisa Friedman and Sheila Kaplan | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/jim-mattis-defense-secretary-trump.html | Jim Mattis, Defense Secretary, Resigns in Rebuke of Trumpâ€šÃ„Ã´s Worldview | False | By Helene Cooper | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-22 | https://www.nytimes.com/2018/12/20/obituaries/charles-weldon-dead.html | Charles Weldon, Who Led the Negro Ensemble Company, Dies at 78 | False | By Neil Genzlinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/obituaries/raven-wilkinson-dead.html | Raven Wilkinson, 83, Is Dead; Black Ballerina Braved Segregated South | False | By Marina Harss | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/mexico-border-photos.html | Beyond the Wall at Mexicoâ€šÃ„Ã´s Border: Six Photojournalistsâ€šÃ„Ã´ Perspectives | False | By David Scull | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/europe/der-spiegel-claas-relotius.html | After German Journalism Scandal, Critics Are â€šÃ„Ã´Popping the Corksâ€šÃ„Ã´ | False | By Katrin Bennhold | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/letter-jim-mattis-trump.html | Read Jim Mattisâ€šÃ„Ã´s Letter to Trump: Full Text | False | By The New York Times | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/obituaries/shan-goshorn-dead.html | Shan Goshorn, Whose Cherokee Art Was Political, Dies at 61 | False | By Alex Lemonides | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/health/stem-cell-shots-bacteria-fda.html | 12 People Hospitalized With Infections From Stem Cell Shots | False | By Denise Grady | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/mexico-trump-asylum-seekers-migrants.html | Migrants Seeking Asylum Must Wait in Mexico, Trump Administration Says | False | By Michael Tackett, Caitlin Dickerson and Azam Ahmed | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/emoluments-suit-trump.html | Court Temporarily Halts Emoluments Suit Against Trump | False | By Sharon LaFraniere | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/opinion/editorials/jim-mattis-resignation-syria.html | Jim Mattis Was Right | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-20 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/food-stamps-trump-administration-snap.html | Trump Administration Moves to Restrict Food Stamp Access the Farm Bill Protected | False | By Katie Rogers and Catie Edmondson | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/opinion/conservative-economics-trump.html | Hard-Money Men, Suddenly Going Soft | False | By Paul Krugman | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/opinion/centrism-moderate-capitalism-welfare.html | A New Center Being Born | False | By David Brooks | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/zachary-fuentes-coast-guard-retirement.html | A Top Aideâ€šÃ„Ã´s Exit Plan Raises Eyebrows in the White House | False | By Maggie Haberman and Nicholas Fandos | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/opinion/first-step-act-trump.html | Donald Trump Is Doing Something â€šÃ„Ã¶ Good? | False | By Michelle Goldberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/opinion/editorials/albany-carl-heastie-pay-increase.html | Albany: Put New Yorkâ€šÃ„Ã´s Needs Before Your Own | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/nyregion/marijuana-nyc-de-blasio-legalization.html | De Blasio Explains His Hesitance on Legalizing Marijuana | False | By Jeffery C. Mays | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/middleeast/winners-losers-syria-trumps-troops.html | Winners and Losers in Trump's Planned Troop Withdrawal From Syria | False | By Megan Specia | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/senate-aide-wolfe-prison-lying.html | Ex-Senate Aide Gets 2 Months in Prison for Lying to F.B.I. About Contact With Reporter | False | By Liam Stack | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/world/middleeast/syria-us-withdrawal-iran.html | Syria Pullout by U.S. Tilts Mideast Toward Iran and Russia, Isolating Israel | False | By David M. Halbfinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/afghanistan-troop-withdrawal.html | U.S. to Withdraw About 7,000 Troops From Afghanistan, Officials Say | False | By Thomas Gibbons-Neff and Mujib Mashal | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/doug-jones-social-media.html | Doug Jones 'Outraged' by Russian-Style Tactics Used in His Senate Race | False | By Scott Shane, Alan Blinder and Sydney Ember | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/markets-government-shutdown-defense-department.html | Upheaval in National Security, Government and the Markets: Here's the State of Play | False | By Mikayla Bouchard | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/nyregion/trump-lawsuit-anonymous-acn.html | They Are Suing Trump and Fear Retaliation. A Judge Rules They Can Stay Anonymous for Now. | False | By Benjamin Weiser | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/trump-megan-mullally-video-green-acres.html | On an Eventful Day, Trump Tweets a Video of Himself Singing a Sitcom's Theme Song | False | By Katie Rogers | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/todayspaper/quotation-of-the-day-president-balks-at-spending-deal.html | Quotation of the Day: President Balks at Spending Deal | False | | | |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/trump-mattis-resignation.html | After Mattis's Resignation, a President Unbound | False | By Mark Landler | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/20/opinion/mattis-resignation-trump-torture.html | Jim Mattis Kept His Country From the 'Dark Side' | False | By J. Kael Weston | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/us/politics/congressional-republicans-trump-mattis.html | Mattis's Resignation Creates New Cracks Between G.O.P. Lawmakers and Trump | False | By Nicholas Fandos | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/20/business/nissan-carlos-ghosn-jail-bail.html | Carlos Ghosn, Ex-Nissan Chairman, Is Rearrested in Japan | False | By Motoko Rich | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/20/pageoneplus/corrections-december-21-2018.html | Corrections: December 21, 2018 | False | | | |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/20/sports/buddy-hield-age-sacramento-kings.html | Buddy Hield's Age Grew by 2 Years on Monday | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/21/world/asia/mattis-resign-afghanistan-withdrawal-trump.html | Mattis Resignation and Afghan News Alarm U.S. Allies | False | By Jane Perlez and Gerry Mullany | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/style/modern-love-mystery-holiday-fruitcake-solved.html | The Mystery of the Holiday Fruitcake, Solved! | False | By David Rompf | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/21/arts/television/whats-on-tv-friday-vanity-fair-and-life-itself.html | What's on TV Friday: 'Vanity Fair' and 'Life Itself' | False | By Gabe Cohn | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/world/asia/trump-china-tibet.html | Trump Signs Law Punishing Chinese Officials Who Restrict Access to Tibet | False | By Edward Wong | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/world/europe/gatwick-airport-reopens-drone.html | Two Arrests, and Many Questions, as Gatwick Reopens After Drone Threat | False | By Benjamin Mueller and Amie Tsang | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/21/sports/soccer/hampden-park-glasgow-scotland.html | The Tiny Club, the Giant Stadium and the Deal Driving Them Apart | False | By Rory Smith | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/21/movies/rob-lowe-snow-white.html | Rob Lowe on Dancing With Snow White and Getting the Last Laugh | False | By Bruce Fretts | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/movies/dick-van-dyke-mary-poppins-returns.html | Dick Van Dyke on 'Mary Poppins Returns' and Dancing at 93 | False | By Margy Rochlin | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/business/stock-market.html | Wall St. Is Whipsawed as Investors Try to Regain Footing | False | By Carlos Tejada | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/magazine/new-sentences-from-evening-in-paradise-by-lucia-berlin.html | New Sentences: From 'Evening in Paradise,' by Lucia Berlin | False | By Sam Anderson | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-25 | https://www.nytimes.com/2018/12/21/well/live/does-the-gut-microbiome-ever-fully-recover-from-antibiotics.html | Does the Gut Microbiome Ever Fully Recover From Antibiotics? | False | By Richard Klasco, M.D. | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/books/review/ingrid-sischy-nothing-is-lost.html | Ingrid Sischy's Genius: Portraits of Contemporary Culture | False | By Edmund White | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/books/review/new-paperbacks.html | New in Paperback: 'Ramp Hollow,' 'Freshwater' | False | By Joumana Khatib | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/style/glitter-factory.html | What Is Glitter? | False | By Caity Weaver | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/books/review/pride-ibi-zoboi.html | Novels That Freshen Up Some Well-Worn Classics | False | By Mj Franklin | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/books/review/creating-things-that-matter-david-edwards.html | The Not-So-Dumb Objects That Smartphones Have Led Us to Ignore | False | By Deborah Needleman | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/politics/government-shutdown.html | A Possible Government Shutdown? Hereâ€™s Where Things Stand | False | By Emily Cochrane | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/books/review/best-crime-fiction.html | Best Crime Novels of 2018 | False | By Marilyn Stasio | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/nyregion/legalized-pot-isnt-going-to-save-us.html | Legalized Pot Isnâ€™Ä±t Going to Save Us | False | By Ginia Bellafante | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/fashion/fashion-racism-cultural-appropriation.html | Fashionâ€™s Year in Cultural Donâ€™Ä±ts | False | By Vanessa Friedman | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/books/review/inhuman-resources-pierre-lemaitre.html | Three Chilling Page-Turners Feature Unlikely Psychopaths | False | By Tina Jordan | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/books/review/joyce-carol-oates-hazards-of-time-travel.html | A Dystopian Thriller From Joyce Carol Oates | False | By Jamie Fisher | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/books/review/anuradha-roy-all-the-lives-we-never-lived.html | A Family Splinters in â€˜All the Lives We Never Livedâ€™ | False | By Leah Franqui | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/nyregion/they-bonded-as-cabbies-in-the-1980s-now-one-is-helping-his-ailing-friend.html | They Bonded as Cabbies in the 1980s. Now One Is Helping his Ailing Friend | False | By Andrew McCormick | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/travel/hotel-review-the-source-hotel-market-hall-denver.html | Hotel Review: The Source Hotel + Market Hall, Denver | False | By Elaine Glusac | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/nyregion/the-misadventures-of-an-idealistic-restaurant-in-a-cut-throat-city.html | The Misadventures of an Idealistic Restaurant in Cut-Throat New York | False | By Britta Lokting | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-30 | https://www.nytimes.com/2018/12/21/books/review/louise-penny-kingdom-of-the-blind-best-seller.html | Doughnut Shops, Dive Bars and Diners | False | By Tina Jordan | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-25 | https://www.nytimes.com/2018/12/21/technology/year-in-technology-2018.html | The 2018 Good Tech Awards | False | By Kevin Roose | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/nyregion/how-charles-nuttall-nobel-prize-winning-doctor-and-part-time-santa-spends-his-sundays.html | How Charles Nuttall, Nobel Prize-Winning Doctor and Part-Time Santa, Spends His Sundays | False | By Alyson Krueger | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/arts/design/comic-books-holidays.html | Seven Comic Books for This Season (and the Next) | False | By George Gene Gustines | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/world/americas/mexico-lopez-obrador.html | Mexicoâ€™s New President Promised a Revolution. Has It Begun? | False | By Kirk Semple and Paulina Villegas | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/seattle-alaskan-way-viaduct.html | â€˜This Was Our Roadâ€™: Nostalgia Flows in Seattle as an Old Highway Nears Its End | False | By Kirk Johnson | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/technology/amazon-last-minute-gifts-shopping.html | Last-Minute Shoppers Increasingly Trust Only Amazon to Deliver | False | By Karen Weise | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/business/economy/harlan-county-republican-welfare.html | Where Government Is a Dirty Word, but Its Checks Pay the Bills | False | By Eduardo Porter | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/realestate/hey-neighbor-can-i-buy-your-apartment.html | Hey Neighbor, Can I Buy Your Apartment? | False | By Ronda Kaysen | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/books/review/best-book-covers.html | The 12 Best Book Covers of 2018 | False | By Matt Dorfman | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/world/asia/afghanistan-war-explainer.html | Need a Refresher on the War in Afghanistan? Here Are the Basics | False | By Daniel Victor | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/fashion/weddings/always-in-search-of-happy-endings.html | Always in Search of Happy Endings | False | By Tammy La Gorce | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/opinion/baby-its-cold-outside-trump.html | Baby, Itâ€™s Cold Outside â€˜Â® A Trump Tune | False | By Timothy Egan | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/opinion/sunday/immigration-border-policy-citizenship.html | None of Us Deserve Citizenship | False | By Michelle Alexander | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/opinion/congo-kabila-elections.html | My Country Is Sliding Toward Chaos | False | By Denis Mukwege | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/21/insider/cuomo-albany-press-new-york.html | How Does the Albany Press Chief Function in the Dysfunctional Capital? | False | By Jesse McKinley | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-26 | https://www.nytimes.com/2018/12/21/dining/corn-tortilla-mexico.html | The Fight to Save the Traditional Tortilla | False | By Shaun Pett | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/world/africa/south-africa-killings-corruption-anc.html | South Africa Killings Should Be Investigated, Anti-Corruption Agency Says | False | By Norimitsu Onishi and Selam Gebrekidan | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/world/europe/czech-republic-mine-explosion.html | Czech Coal Mine Explosion Kills at Least 13 | False | By Marc Santora | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/21/business/dealbook/bear-stock-market.html | DealBook Briefing Can You See That Bear Market Coming? | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/sports/hartford-whalers-carolina-hurricanes.html | The Whalers Are Back in the N.H.L. Sort Of. | False | By Gary Santaniello | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/arts/christies-sothebys-loic-gouzer.html | Going, Going, Gone: Explaining Auction Housesâ€šÃ„Â´ Executive Exodus | False | By Scott Reyburn | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/church-nativity-trump-immigration.html | Oklahoma Church Erects Fence Around Nativity Scene to Protest Trump Border Policies | False | By Christina Caron | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/world/europe/ireland-brexit-no-deal-contingency-plan.html | Ireland Releases â€šÃ„Â³Soberingâ€šÃ„Â´ Contingency Plan for No-Deal Brexit | False | By Ed Oâ€šÃ„Â´Loughlin | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/arts/the-week-in-arts-phony-ppl-destroyer-a-broadway-matinee-bonanza.html | The Week in Arts: Phony Ppl, â€šÃ„Â²Destroyer,â€šÃ„Â´ a Broadway Matinee Bonanza | False | By The New York Times | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/politics/trump-shutdown-border-wall.html | Government Shuts Down as Talks Fail to Break Impasse | False | By Julie Hirschfeld Davis and Emily Cochrane | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/world/europe/pope-priests-abuse.html | Pope Francis Calls on Abusive Priests to Turn Themselves In | False | By Jason Horowitz | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/world/europe/trump-jim-mattis-syria.html | Americaâ€šÃ„Â´s Allies Fear That Traditional Ties No Longer Matter Under Trump | False | By Steven Erlanger and Jane Perlez | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/21/us/politics/trump-mattis-american-first-foreign-policy.html | With the Generals Gone, Trumpâ€šÃ„Â´s â€šÃ„Â²America Firstâ€šÃ„Â´ Could Fully Emerge | False | By David E. Sanger | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-24 | https://www.nytimes.com/2018/12/21/technology/the-week-in-tech-hostages-in-the-us-and-china-tech-cold-war.html | The Week in Tech: Hostages in the U.S.-China Tech Cold War | False | By Raymond Zhong | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/21/business/holiday-car-sales-bow.html | When Santa Brings a Car, Theyâ€šÃ„Â´ll Need a Bigger Tree | False | By Brian J. Oâ€šÃ„Â´Connor | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/realestate/a-piano-makes-a-terrible-coffee-table.html | A Piano Makes a Terrible Coffee Table | False | By Ronda Kaysen | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/sports/tennis/australian-open-tiebreaker.html | Australian Open Will Begin Using Final-Set Tiebreaker | False | By Ben Rothenberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/arts/music/obama-lin-manuel-miranda-hamilton.html | Barack Obama Joins Lin-Manuel Miranda on a â€šÃ„Â²Hamiltonâ€šÃ„Â´ Remix | False | By Alex Marshall | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2019-01-08 | https://www.nytimes.com/2018/12/21/well/live/heart-attack-stroke-cancer-sign.html | Heart Attack May Be Early Sign of Cancer | False | By Nicholas Bakalar | 2019-03-06 | TX 8-705-645 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/21/movies/hailee-steinfeld-bumblebee.html | Hailee Steinfeld Transforms Into an Action Hero | False | By Kathryn Shattuck | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/arts/dance/marius-petipa-bicentennial.html | The Ambiguous Sexism of Marius Petipa, Balletâ€šÃ„Â´s Towering Master | False | By Alastair Macaulay | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/21/movies/a-star-is-born-drag-queen.html | Drag Queens on the Screen: There to Prove a Womanâ€šÃ„Â´s Authenticity | False | By Kyle Turner | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/21/arts/design/james-foley-bradley-mccallum.html | Life After Horrific Death for the Journalist James Foley | False | By Stacey Stowe | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/21/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/world/asia/afghanistan-troops-pullout.html | In Afghanistan, Alarm and a Sense of Betrayal Over U.S. Drawdown | False | By Mujib Mashal | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/21/books/review/betty-ford-the-times-of-my-life.html | Notes From the Book Review Archives | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-28 | https://www.nytimes.com/2018/12/21/magazine/yemen-syria-afghanistan-newsletter.html | Behind the Reporting: The Journey of an American Bomb From Arizona to Yemen | False | By Jeffrey E. Stern | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/business/credit-score-reports-experian.html | Low Credit Score? Experian Uses Cellphone and Utility Bills to Improve It | False | By Ann Carrns | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-24 | https://www.nytimes.com/2018/12/21/sports/oakland-raiders-.html | Even the Oakland Raiders Donâ€šÃ„Â´t Know if Theyâ€šÃ„Â´ll Be the Oakland Raiders Next Year | False | By John Branch | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/21/business/dealbook/bigness-mergers-2018.html | In 2018, Did Business Get Too Big? | False | By Benjamin Gomes-Casseres | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-25 | https://www.nytimes.com/2018/12/21/science/earthrise-moon-apollo-nasa.html | Apollo 8â€šÃ„Â´s Earthrise: The Shot Seen Round the World | False | By Dennis Overbye | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/21/world/europe/russia-trump-foreign-policy.html | Glee in Russia Over Trumpâ€šÃ„Â´s Foreign Policy Largess | False | By Neil MacFarquhar | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-21 | https://www.nytimes.com/2018/12/21/theater/theater-moments-of-2018.html | The Unforgettable Theater Moments of 2018 | False | By The New York Times | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/opinion/did-this-health-care-policy-do-harm.html | Did This Health Care Policy Do Harm? | False | By Rishi K. Wadhera, Karen E. Joynt Maddox and Robert W. Yeh | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/politics/fed-rates-economy.html | Fed Official Tries to Soothe Nervous Investors | False | By Binyamin Appelbaum | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-26 | https://www.nytimes.com/2018/12/21/opinion/the-mexican-border-as-refugee-camp.html | The Mexican Border as Refugee Camp | False | By Ioan Grillo | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/style/diggy-simmons-rev-run-grownish.html | How Diggy Simmons, the Son of Rev Run, Keeps It Real | False | By Bee Shapiro | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/opinion/sunday/christmas-christian-craig.html | Professor, Was Jesus Really Born to a Virgin? | False | By Nicholas Kristof | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-25 | https://www.nytimes.com/2018/12/21/opinion/asylum-jeff-sessions.html | Judges Check Trumpâ€šÃ„Ã´s Immigration Cruelty | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/style/industry-city-holiday-shopping-style.html | What 8 Holiday Shoppers Wore to Industry City in Brooklyn | False | By John Ortved | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-26 | https://www.nytimes.com/2018/12/21/dining/sprezza-olives.html | Savory Olives for the Antipasto Plate | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-26 | https://www.nytimes.com/2018/12/21/dining/vegan-chocolate-chip-cookies.html | Vegan Cookies Delivered | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-26 | https://www.nytimes.com/2018/12/21/dining/carla-hall-soul-food-book.html | New Yearâ€šÃ„Ã´s Eve Entertaining Ideas From Carla Hall | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/your-money/special-needs-child-financial-planning.html | How to Plan Finances to Raise a Special-Needs Child | False | By Paul Sullivan | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-26 | https://www.nytimes.com/2018/12/21/dining/drinks/brut-ipa-beer.html | Meet Brut I.P.A. | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-26 | https://www.nytimes.com/2018/12/21/dining/boska-holland.html | Find the Right Tool for the Wheel | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/arts/design/china-clocks-forbidden-city.html | They Look Like the Emperorsâ€šÃ„Ã´ Clocks. But Are They Real? | False | By Steven Lee Myers and Graham Bowley | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-26 | https://www.nytimes.com/2018/12/21/dining/halal-foods-talk.html | Halal Foods, a Primer | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/movies/hellboy-men-in-black-international-trailer.html | â€šÃ„Â¨Hellboyâ€šÃ„Â´ and the Weekâ€šÃ„Ã´s Best (and Worst) Trailers | False | By Bruce Fretts | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/arts/design/park-avenue-armory-floor-new-york-city-funds.html | Park Avenue Armory Receives Nearly $2 Million in City Funds | False | By Lauren Messman | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/michigan-republican-legislature.html | Michiganâ€šÃ„Ã´s Lawmakers Took Aim at Incoming Democrats, but the Hits Were Mostly Minor | False | By Michael Wines | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/business/lotteries-savings-accounts.html | Lottery-Like Prizes Coax Savings. Whatâ€šÃ„Ã´s the Risk in Expanding Them? | False | By Seema Jayachandran | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-25 | https://www.nytimes.com/2018/12/21/health/health-literacy-seniors.html | This Type of Illiteracy Could Hurt You | False | By Paula Span | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/world/middleeast/turkey-military-syria.html | Erdogan Says Turkey Will Delay Assault on Kurds and ISIS in Syria | False | By Richard Pá‚Ã©rez-Peá‚Ã±a | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/world/europe/leonardo-galileo-paolo-galluzzi.html | The Man Who Brought Leonardo and Galileo Into the 21st Century | False | By Elisabetta Povoledo | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/politics/ruth-bader-ginsburg-cancer.html | Ruth Bader Ginsburg Undergoes Cancer Surgery | False | By Adam Liptak | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/arts/music/opera-subscriptions-lyric-chicago.html | Opera Has a Problem: Fans Arenâ€šÃ„Ã´t Subscribing | False | By Michael Cooper | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/arts/music/handel-messiah-new-york.html | A Critic Gives Prizes for 5 â€šÃ„Â¨Messiahâ€šÃ„Â´ Concerts in New York | False | By Corinna da Fonseca-Wollheim | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/magazine/judge-john-hodgman-on-choosing-your-age.html | Judge John Hodgman on Choosing Your Age | False | By Judge John Hodgman | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/arts/music/miley-cyrus-rae-sremmurd-christmas-songs.html | The Playlist: Sean Ono Lennonâ€šÃ„Ã´s â€šÃ„Â¨Xmasâ€šÃ„Â´ Wish and 11 More Holiday Songs | False | By Jon Pareles and Giovanni Russonello | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/politics/russia-midterm-election-influence-coates.html | Russians Tried, but Were Unable to Compromise Midterm Elections, U.S. Says | False | By Julian E. Barnes | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-26 | https://www.nytimes.com/2018/12/21/dining/new-year-black-eyed-peas.html | Stewing Black-Eyed Peas for New Yearâ€šÃ„Ã´s Luck | False | By Brigid Washington | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/poor-weather-spoils-getaway-day-for-holiday-travelers-in-us.html | Poor Weather Spoils Getaway Day for Holiday Travelers in U.S. | False | By Adeel Hassan and Kendra Pierre-Louis | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/gofundme-wall-border-border-mexico.html | GoFundMe Campaign to Build Border Wall Raises Millions, Riles Migrant Advocates | False | By Dan Levin | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/opinion/letters/menopause-alzheimers-dementia-estrogen.html | Brain Fog in Menopause | False | | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/world/africa/south-africa-guitarist-brain-surgery.html | Guitarist Has Brain Surgery, and Strums All the Way Through | False | By Kimon de Greef | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/arts/music/popcast-new-pop-stars.html | Pop Music Is Changing. Can the Old Stars Keep Up? | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-25 | https://www.nytimes.com/2018/12/21/science/seafood-in-the-pink.html | Seafood, in the Pink | False | By C. Claiborne Ray | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/your-money/annuities-personal-finance.html | Meet the People Trying to Put a Friendlier Face on Annuities | False | By Ron Lieber | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-26 | https://www.nytimes.com/2018/12/21/dining/food-trends-predictions-2019.html | A Peek at Your New Plate: How Youâ€šÃ„Ã´ll Be Eating in 2019 | False | By Kim Severson | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/opinion/letters/mattiss-resignation-defense-secretary.html | Mattisâ€šÃ„Ã´s Worrisome Departure | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/technology/jd-com-richard-liu-rape.html | JD.com Chief Richard Liu Will Not Be Charged With Sexual Assault | False | By Tiffany Hsu and Raymond Zhong | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/politics/supreme-court-asylum-trump.html | Supreme Court Wonâ€šÃ„Ã´t Revive Trump Policy Limiting Asylum | False | By Adam Liptak | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/business/media/fox-news-trump.html | Trumpâ€šÃ„Ã´s Allies in Conservative Media Put the President â€šÃ„Ã²on the Griddleâ€šÃ„Ã´ | False | By Edmund Lee | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-30 | https://www.nytimes.com/2018/12/21/theater/galt-macdermot-hair-composer.html | â€šÃ„Ã²The Cool Guyâ€šÃ„Ã´: Pop and Theater Stars Celebrate the Composer of â€šÃ„Ã²Hairâ€šÃ„Ã´ | False | By Eric Grode | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-26 | https://www.nytimes.com/2018/12/21/dining/russian-recipes-new-years-eve.html | Russian New Yearâ€šÃ„Ã´s Eve: Christmas, the Fourth of July and Thanksgiving, All Rolled Into One | False | By Julia Moskin | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/us/politics/build-the-wall-border-facts-explained.html | The Wall and the Shutdown, Explained | False | By Eileen Sullivan | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/arts/alice-walker-david-icke-times.html | Alice Walker, Answering Backlash, Praises Anti-Semitic Author as â€šÃ„Ã²Braveâ€šÃ„Ã´ | False | By Alexandra Alter | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/obituaries/peter-masterson-dead.html | Peter Masterson, 84, a â€šÃ„Ã²Best Little Whorehouseâ€šÃ„Ã´ Creator, Is Dead | False | By Richard Sandomir | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/movies/holiday-movies.html | 12 Movies to Watch This Holiday Season | False | By Nicole Herrington | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-25 | https://www.nytimes.com/2018/12/21/health/women-contraceptives.html | Long-Acting Contraceptives Gaining Acceptance Among U.S. Women | False | By Nicholas Bakalar | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-24 | https://www.nytimes.com/2018/12/21/business/unhappy-boss.html | When the Only Problem With Your Job Is an Unhappy Boss | False | By Rob Walker | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/business/nasdaq-stocks-bear-market.html | As Markets Tumble, Tech Stocks Hit a Rare and Ominous Milestone | False | By Peter Eavis and Matt Phillips | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/government-shutdown-mattis-syria-news.html | Christmas Is Near, but the News Wonâ€šÃ„Ã´t Stop. Hereâ€šÃ„Ã´s What to Follow. | False | By Julia Jacobs and Sarah Mervosh | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/arts/music/favorite-christmas-sounds-the-week-in-classical-music.html | Favorite Christmas Sounds: The Week in Classical Music | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-26 | https://www.nytimes.com/2018/12/21/dining/nyc-restaurant-openings.html | Thomas Keller Opens Another Napa Valley Spot. This Time, Itâ€šÃ„Ã´s a Taqueria. | False | By Florence Fabricant | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/obituaries/james-rogers-dead.html | James Rogers, 71, Dies; Utility Chief and Clean Energy Advocate | False | By Julie Creswell | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/business/media/beyonce-albums-piracy.html | Beyoncâ€šÃ©Ã¢Â© Hoax Hits Streaming Services | False | By Ben Sisario | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/sports/radrizzani-eleven-sports-britain.html | British Media Upstart May Exit | False | By Tariq Panja | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/sports/knicks-kristaps-porzingis-.html | Knicks Update: Kristaps Porzingis Will Not Be Back Until February, at the Earliest | False | By Kelly Whiteside | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/us/american-university-racist-hate-training.html | Student Targeted by â€šÃ„Ã²Troll Stormâ€šÃ„Ã´ Hopes Settlement Will Send Message to White Supremacists | False | By Karen Zraick | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/sports/baseball/yankees-cc-sabathia.html | C.C. Sabathia Had a Successful Heart Operation | False | By Agence France-Presse | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/world/canada/the-canadian-stories-that-moved-us-in-2018.html | The Canadian Stories That Moved Us in 2018 | False | By Ian Austen, Dan Bilefsky and Catherine Porter | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/sports/tennis/chun-hsin-tseng-taiwan.html | Mom Sells Tomatoes as Her Son Seeks Tennis Titles | False | By David Waldstein | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/politics/government-shutdown-live.html | Government to Shut Down: House and Senate Adjourn With No Spending Deal | False | By The New York Times | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/sports/manchester-united.html | Manchester United Thrives Off the Field. Thatâ€™s the Problem. | False | By Rory Smith | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/politics/factcheck-trump-reagan-china-russia-border-isis.html | In Tweetstorm, Trump Bends Truth on Foreign Policy and the Border Wall | False | By Linda Qiu | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-23 | https://www.nytimes.com/2018/12/21/us/politics/government-shutdown-impact.html | Shutdown Might Not Have Much Immediate Impact on the Economy | False | By Alan Rappeport and Binyamin Appelbaum | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-22 | https://www.nytimes.com/2018/12/21/health/ginsburg-cancer-lung.html | Cancer Doctors See Encouraging Signs for Ruth Bader Ginsburg | False | Audio Interviews by Denise Grady | 2019-02-11 | TX 8-696-125 |
| 2018-12-21 | 2018-12-27 | https://www.nytimes.com/2018/12/21/fashion/raf-simons-out-at-calvin-klein.html | Calvin Kleinâ€™s Nightmare Before Christmas | False | By Vanessa Friedman | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/opinion/im-13-and-i-write-holiday-cards-to-people-in-prison.html | Iâ€™m 13 and I Write Holiday Cards to People in Prison | False | By Sofia Robinson | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/nyregion/andrew-johnson-wrestler-dreadlocks.html | Civil Rights Investigation Opened After Black Wrestler Had to Cut His Dreadlocks | False | By Michael Gold and Jeffery C. Mays | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/politics/trump-military-syria-mattis-afghanistan.html | In a Flash, U.S. Military Policy Turns Inward and Echoes Across the Globe | False | By Helene Cooper | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/21/obituaries/timothy-c-may-dead.html | Timothy C. May, Early Advocate of Internet Privacy, Dies at 66 | False | By Nathaniel Popper | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/nyregion/doi-mark-peters-nyc-militarization.html | Glocks, Ammo, Night Vision Gear: How a City Agency Stockpiled Arms to Fight White-Collar Crime | False | By William Neuman and William K. Rashbaum | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/politics/pentagon-syria-iraq-kurds.html | Pentagon Considers Using Special Operations Forces to Continue Mission in Syria | False | By Thomas Gibbons-Neff and Eric Schmitt | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/sports/mlb-cuba.html | M.L.B. Prepares to Make Its Case to U.S. Government on Cuba Deal | False | By David Waldstein | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/opinion/mattis-resignation-foreign-policy-syria.html | Dear Anonymous Inside the Trump Administration | False | By Bret Stephens | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/obituaries/mel-hutchins-dead.html | Mel Hutchins, B.Y.U. All-American and N.B.A. All-Star, Dies at 90 | False | By Richard Goldstein | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/opinion/government-shutdown-2018-trump.html | Shutdown? More Like a Breakdown | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/politics/on-capitol-hill-a-fittingly-chaotic-end-to-a-tumultuous-year.html | On Capitol Hill, a Fittingly Chaotic End to a Tumultuous Year | False | By Emily Cochrane and Catie Edmondson | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/21/us/politics/what-happens-government-shutdown.html | From Parks to Airports, How a Shutdown Would Affect Federal Agencies | False | By Glenn Thrush and Mitchell Ferman | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/politics/republicans-trump-shutdown.html | Trump Policy Gyrations Threaten Fragile Republican Coalition | False | By Jonathan Martin, Sheryl Gay Stolberg and Alexander Burns | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/us/politics/donald-trump-syria-government-shutdown.html | Reliable Allies Refuse to Defend a President Content With Chaos | False | By Katie Rogers and Maggie Haberman | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/todayspaper/quotation-of-the-day-president-is-left-to-carry-out-his-promise-of-america-first.html | Quotation of the Day: President Is Left to Carry Out His Promise of â€˜Â²America Firstâ€™ | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/21/pageoneplus/corrections-december-22-2018.html | Corrections: December 22, 2018 | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-26 | https://www.nytimes.com/2018/12/21/theater/hamilton-puerto-rico-rio-piedras-bellas-artes.html | Facing Campus Protests, â€˜Â²Hamiltonâ€™ Will Relocate Puerto Rico Run | False | By Michael Paulson | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/22/arts/television/whats-on-tv-saturday-isle-of-dogs-and-remember-the-night.html | Whatâ€™s on TV Saturday: â€˜Â²Isle of Dogsâ€™ and â€˜Â²Remember the Nightâ€™ | False | By Sara Aridi | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/world/europe/hungary-slave-law.html | What Is Hungaryâ€™s â€˜Â²Slave Law,â€™ and Why Has It Provoked Opposition? | False | By Palko Karasz and Patrick Kingsley | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/travel/austin-restaurant-review-mexican.html | A â€˜Â²Beautiful Thing Called Masaâ€™ Stars at a Texas Restaurant | False | By Dan Saltzstein | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-30 | https://www.nytimes.com/2018/12/22/reader-center/best-lines-of-2018.html | The Most Memorable Lines That Made It Into The Times This Year | False | By Michelle L Dozois | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-22 | https://www.nytimes.com/2018/12/22/neediest-cases/stabbed-by-husband-staten-island.html | Stabbed by Her Husband, She Tries to Keep the Lights On for Her Children | False | By Remy Tumin | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/world/asia/mongolia-golden-eagle-festival.html | At 14, She Hunts Wolves and Takes Selfies With Cherished Eagle in Mongolia | False | Photographs and Text by Hannah Reyes Morales | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/world/europe/scandinavian-tourists-morocco.html | Video of Touristâ€šÃ„Â´s Killing in Morocco Is Most Likely Real, Norway Says | False | By Henrik Pryser Libell, Martin Selsoe Sorensen and Aida Alami | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2019-01-03 | https://www.nytimes.com/2018/12/22/style/mariah-carey-in-concert.html | The Defiance of Mariahâ€šÃ„Â´s Lambs | False | By Rich Juzwiak | 2019-03-06 | TX 8-705-645 |
| 2018-12-22 | 2018-12-30 | https://www.nytimes.com/2018/12/22/us/powerful-race-stories-2018.html | 7 Powerful Stories About Race from 2018 | False | By Lauretta Charlton | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/world/asia/philippines-lawmaker-shot.html | Philippine Lawmaker, a Duterte Ally, Is Killed in Pre-Election Violence | False | By Jason Gutierrez | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/world/europe/gatwick-airport-drones-arrest.html | Married Couple Arrested Over Drone Incursions at Gatwick Airport | False | By Palko Karasz and Benjamin Mueller | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/fashion/weddings/three-dates-in-three-years-then-they-clicked.html | Three Dates in Three Years, Then They Clicked | False | By Rosalie R. Radomsky | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-24 | https://www.nytimes.com/2018/12/22/technology/facebook-consent-decree-details.html | Why the F.T.C. Is Taking a New Look at Facebook Privacy | False | By Natasha Singer | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/realestate/bright-lights-annoying-city.html | Bright Lights, Annoying City | False | By Ronda Kaysen | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/movies/black-panther-global-marketing.html | Will â€šÃ„Â²Black Pantherâ€šÃ„Â´ Help Redefine â€šÃ„Â²Starâ€šÃ„Â´ Overseas? | False | By Cara Buckley | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-24 | https://www.nytimes.com/2018/12/22/opinion/rent-to-own-racism-christmas-shopping.html | Fighting Rent-to-Own Racism This Christmas | False | By Aaron Ross Coleman | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/world/brett-mcgurk-isis-resign.html | Splitting With Trump Over Syria, American Leading ISIS Fight Steps Down | False | By Rukmini Callimachi and Eric Schmitt | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/world/africa/gupta-zuma-south-africa-corruption.html | In Gupta Brothersâ€šÃ„Â´ Rise and Fall, the Tale of a Sullied A.N.C. | False | By Norimitsu Onishi and Selam Gebrekidan | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/us/politics/shutdown-trump-senate.html | Government Shutdown to Continue for Days as Senate Adjourns Until Thursday | False | By Sheryl Gay Stolberg and Katie Rogers | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/opinion/letters/top-grades-education.html | Are Straight Aâ€šÃ„Â´s the Road to Success? | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/world/africa/corruption-south-africa-guide.html | Corruption in South Africa: A Guide to Our Recent Reporting | False | By Aodhan Beirne | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/reader-center/daughters-powerpoint-inspired-a-times-article.html | How My Daughterâ€šÃ„Â´s PowerPoint Inspired a Times Article | False | By Katherine Rosman | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/world/canada/canada-china-detention.html | Canada Presses China on â€šÃ„Â²Arbitraryâ€šÃ„Â´ Detention of Citizens | False | By Catherine Porter and Chris Buckley | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/world/americas/guyana-government-falls.html | Guyanaâ€šÃ„Â´s Government Falls in No-Confidence Vote | False | By Clifford Krauss | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/us/politics/trump-two-years.html | For Trump, â€šÃ„Â²a War Every Day,â€šÃ„Â´ Waged Increasingly Alone | False | By Peter Baker and Maggie Haberman | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/opinion/catholic-christmas-church.html | Staying Catholic at Christmas | False | By Ross Douthat | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/opinion/editorials/trump-mattis.html | Trump After Mattis | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/opinion/editorials/catholics-priests-abuse-pope-francis.html | Judgment for Predatory Priests, Here and in the Hereafter | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-24 | https://www.nytimes.com/2018/12/22/smarter-living/8-delightful-tips-for-living-a-smarter-life-in-2019.html | 8 Delightful Tips for Living a Smarter Life in 2019 | False | By Tim Herrera | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/us/politics/facebook-suspends-alabama-elections.html | Facebook Closes 5 Accounts Tied to Russia-Like Tactics in Alabama Senate Race | False | By Scott Shane | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/business/hershey-kisses-broken-tips.html | Some Hersheyâ€šÃ„Â´s Kisses Are Missing Tips and Bakers Want to Know Why | False | By Christina Caron | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/obituaries/audrey-geisel-dead.html | Audrey Geisel, 97, Dies; Dr. Seussâ€šÃ„Â´ Widow and Keeper of His Flame | False | By Katharine Q. Seelye | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/us/government-shutdown.html | Unpaid Agents, Dark Visitor Centers, Closed Trails: Effects of the Shutdown Beginning | False | By Jack Healy, Alan Blinder and Richard Fausset | 2019-02-11 | TX 8-696-125 |
| 2018-12-22 | 2018-12-23 | https://www.nytimes.com/2018/12/22/us/politics/trump-2018.html | 2018 in Review: The Highs and Lows of Trumpâ€šÃ„Â´s Year | False | By Mikayla Bouchard | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-23 | 2018-12-26 | https://www.nytimes.com/2018/12/22/obituaries/eleanor-maccoby-dead.html | Eleanor Maccoby, Pathbreaker on How Boys and Girls Differ, Dies at 101 | False | By Katharine Q. Seelye | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-23 | https://www.nytimes.com/2018/12/22/todayspaper/quotation-of-the-day-lawyer-campaigning-in-philippines-is-fatally-shot.html | Quotation of the Day: Lawmaker Campaigning in Philippines Is Fatally Shot | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-23 | https://www.nytimes.com/2018/12/22/pageoneplus/corrections-december-23-2018.html | Corrections: December 23, 2018 | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-23 | https://www.nytimes.com/2018/12/23/fashion/weddings/nikki-dulaney-david-chan.html | Nikki Dulaney, David Chan | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-23 | https://www.nytimes.com/2018/12/23/fashion/weddings/arthur-pinto-stephen-bohlen.html | Arthur Pinto, Stephen Bohlen | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-23 | https://www.nytimes.com/2018/12/23/fashion/weddings/ilyssa-meyer-kenan-kurt.html | Ilyssa Meyer, Kenan Kurt | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-23 | https://www.nytimes.com/2018/12/23/fashion/weddings/rebecca-mazur-alexander-voldman.html | Rebecca Mazur, Alexander Voldman | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-23 | https://www.nytimes.com/2018/12/23/fashion/weddings/robert-garcia-matthew-mendez.html | Robert Garcia, Matthew Mendez | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-23 | https://www.nytimes.com/2018/12/23/fashion/weddings/kimberly-chou-joseph-amann.html | Kimberly Chou, Joseph Amann | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-23 | https://www.nytimes.com/2018/12/23/fashion/weddings/valerie-gribben-andrew-chang.html | Valerie Gribben, Andrew Chang | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-23 | https://www.nytimes.com/2018/12/23/fashion/weddings/katherine-crotty-sean-duncan.html | Katherine Crotty, Sean Duncan | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-23 | https://www.nytimes.com/2018/12/23/fashion/weddings/sharanya-haridas-amrit-acharya.html | Sharanya Haridas, Amrit Acharya | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/world/asia/tsunami-indonesia-sunda-strait.html | Tsunami in Indonesia Kills Over 280, With No Warning or Quake | False | By Muktita Suhartono and Richard C. Paddock | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-23 | https://www.nytimes.com/2018/12/23/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€šÃ„Ã´s Wedding Announcements | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-23 | https://www.nytimes.com/2018/12/23/arts/television/whats-on-tv-sunday-watership-down-and-miss-peregrines-home-for-peculiar-children.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²Watership Downâ€šÃ„Ã´ and â€šÃ„Ã²Miss Peregrineâ€šÃ„Ã´s Home for Peculiar Childrenâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-23 | https://www.nytimes.com/2018/12/23/us/native-americans-homeless-minneapolis-reservations.html | Native American Homeless Crisis in Minnesota Inspires an Unlikely Alliance | False | By John Eligon | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-23 | https://www.nytimes.com/2018/12/23/us/nativity-jesus-thefts-christmas.html | How to Keep Baby Jesus in the Manger? Bolts, Cameras and Tethers | False | By Mitch Smith | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-25 | https://www.nytimes.com/2018/12/23/sports/baseball/-trivia-quiz-holidays-.html | A Baseball Trivia Quiz for the Holidays (and Rickey Hendersonâ€šÃ„Ã´s Birthday) | False | By Tyler Kepner | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/business/carlos-ghosn-nissan-jail.html | Carlos Ghosn, Fallen Nissan Chairman, Will Stay in Jail | False | By Hisako Ueno | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/arts/music/carols-from-kings-lessons-and-carols.html | Every Christmas Eve, a Lone Choir Boy Sings to More Than 370 Million | False | By Michael White | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-23 | https://www.nytimes.com/2018/12/23/science/bee-vaccine-honeybee.html | Vaccine for Honeybees Could Be a Tool to Fight Population Decline | False | By Julia Jacobs | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-23 | https://www.nytimes.com/2018/12/23/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/neediest-cases/toys-and-toiletries-helping-needy-families-get-what-they-asked-for-this-christmas.html | Toys and Toiletries: Helping Needy Families Get What They Asked for This Christmas | False | By Remy Tumin and John Otis | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/world/europe/gatwick-airport-drones.html | â€šÃ„Ã²Damageâ€šÃ„Ã´ Drone Found Near Gatwick; Arrested Couple Are Freed Without Charge | False | By Yonette Joseph | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-28 | https://www.nytimes.com/2018/12/23/arts/baby-its-cold-outside-responses.html | Can You Like a Movie or Song That Has Something Wrong? Times Readers Respond | False | By Liam Stack | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/science/indonesia-tsunami-volcano.html | How Volcanic Activity Can Spawn Tsunamis | False | By Henry Fountain | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-27 | https://www.nytimes.com/2018/12/23/movies/mary-poppins-returns-animation.html | Mary Poppins: The Peculiar Challenge of Animating Her World | False | By Charles Solomon | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-23 | https://www.nytimes.com/2018/12/23/arts/design/pablo-escobar-salvador-dali.html | Pablo Escobarâ€šÃ„Ã´s Wife Says This Painting May Have Saved Her Life | False | By Peter Libbey | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-23 | https://www.nytimes.com/2018/12/23/arts/best-comedy-of-2018.html | Best Comedy of 2018 | False | By Jason Zinoman | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/us/mick-mulvaney-steve-mnuchin-twitter.html | Mulvaney and Mnuchin Say Trump Knows He Lacks Authority to Fire Fed Chairman | False | By Mihir Zaveri | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/us/womens-march-anti-semitism.html | Womenâ€šÃ„Ã´s March Roiled by Accusations of Anti-Semitism | False | By Farah Stockman | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/us/politics/shutdown-trump-democrats.html | A Shutdown for Weeks? Washington Merely Shrugs | False | By Nicholas Fandos | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/opinion/trump-mattis-syria-afghanistan.html | The Threat in the White House | False | By Susan E. Rice | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-25 | https://www.nytimes.com/2018/12/23/arts/design/berlin-jewish-museum-israel-bds-welcome-to-jerusalem.html | Jerusalem Criticizes Berlinâ€šÃ„Â´s Jewish Museum for â€šÃ„Â²Anti-Israel Activityâ€šÃ„Â´ | False | By Melissa Eddy and Isabel Kershner | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/us/politics/trump-mattis.html | Trump, Angry Over Mattisâ€šÃ„Â´s Rebuke, Removes Him 2 Months Early | False | By Helene Cooper and Katie Rogers | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/world/middleeast/santa-arrest-iraq.html | Santa Arrested in Iraq? Social Media Says Yes, Police Say No | False | By Rod Nordland | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/nyregion/museum-of-natural-history-fish-nyc.html | How to Move 2.8 Million Dead Fish | False | By James Barron | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/world/europe/germany-der-spiegel-claas-relotius.html | Der Spiegel to Press Charges Against Reporter Who Made Up Articles | False | By Christopher F. Schuetze | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/us/government-shutdown-history.html | Shutdowns Are â€šÃ„Â²All Games of Chicken.â€šÃ„Â´ Hereâ€šÃ„Â´s How Theyâ€šÃ„Â´ve Evolved. | False | By Mihir Zaveri | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/obituaries/justin-cartwright-dies-at-75.html | Justin Cartwright, Lauded South African Expatriate Novelist, Dies at 75 | False | By Richard Sandomir | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-27 | https://www.nytimes.com/2018/12/23/arts/music/john-adams-el-nino-david-lang-little-match-girl-passion.html | John Adams and David Lang: Masters of the Modern Holiday Oratorio | False | By Joshua Barone | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/business/guyana-oil-venezuela-navy.html | Venezuela Navy Interrupts Oil Exploration Off Guyana | False | By Clifford Krauss | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/business/media/worst-media-people-trump-fox-news-cbs-moonves.html | The Top 18 Media Grinches of 2018 | False | By Jim Rutenberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/opinion/letters/trump-unhinged.html | Trump, Just â€šÃ„Â²Vaguely Unhingedâ€šÃ„Â´? | False | | | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/opinion/letters/church-internet.html | Going to Church Online | False | | | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/opinion/letters/google-new-york.html | Googleâ€šÃ„Â´s Advance on New York | False | | | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/opinion/letters/small-town-america.html | How to Revive Small-Town America | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/world/asia/indonesia-tsunami-photos.html | Photos From the Indonesia Tsunami: Searching for Loved Ones, Assessing the Damage | False | By The New York Times | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/us/politics/chief-justice-john-roberts-supreme-court.html | John Roberts, Leader of Supreme Courtâ€šÃ„Â´s Conservative Majority, Fights Perception That It Is Partisan | False | By Adam Liptak | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/world/europe/france-yellow-vests-future.html | The Question for France: Where Do the Yellow Vests Go From Here? | False | By Adam Nossiter | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/world/asia/afghanistan-taliban-ghani.html | To Curb Taliban, Afghan President Replaces Security Chiefs | False | By Mujib Mashal | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/nyregion/gavin-mcinnes-proud-boys-nypd.html | Far-Right Proud Boys Reeling After Arrests and Scrutiny | False | By Colin Moynihan and Ali Winston | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/movies/aquaman-mary-poppins-box-office.html | â€šÃ„Â²Aquamanâ€šÃ„Â´ Is the Big Finale in a Strong Year for the Box Office | False | By Brooks Barnes | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/nyregion/middle-ages-medieval-fighting-nj.html | The Weekend Warriors of the Crown Province of Ostgardr (Otherwise Known as New York City) | False | By Corey Kilgannon | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/obituaries/roberto-suazo-cordova-dies-at-91.html | Roberto Suazo Cã³rdova, Ex-President of Honduras, Dies at 91 | False | By Joseph B. Treaster | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/books/paper-printers-holiday-sales-books-publishers.html | Bottleneck at Printers Has Derailed Some Holiday Book Sales | False | By Alexandra Alter | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/nyregion/father-donald-timone-suspended.html | Priest Who Was Still Saying Mass After Abuse Settlements Is Suspended | False | By Sharon Otterman | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/sports/football/philadelphia-eagles-houston-texans-week-16.html | Nick Foles Keeps the Eaglesâ€šÃ„Â´ Playoff Hopes Alive | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/nyregion/ms-13-rockaway-queens-murder.html | MS-13 Gang Might Be Linked to Slaying of Queens Man, Police Say | False | By Luis Ferrã©â€°-Sadurnãâ€°â° and Liz Robbins | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/sports/dallas-cowboys-playoffs-division-title.html | Cowboys Clinch Second N.F.C. East Title in Three Years | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/us/border-shutdown-wall-trump.html | Far From Washington, the Routine Symbiosis of the Border Plays Out in Texas and Mexico | False | By Mitchell Ferman | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/opinion/muslim-christmas.html | A Muslim Christmas Story | False | By Yaseen Eldik | 2019-02-11 | TX 8-696-125 |
| 2018-12-23 | 2018-12-24 | https://www.nytimes.com/2018/12/23/world/asia/thailand-children-muay-thai.html | ʻDestroying Our Children for Sportʼ: Thailand May Limit Underage Boxing | False | By Ben C. Solomon | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/23/opinion/editorials/china-canada-huawei-trump.html | Chinaʼs Canadian Hostages | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/23/opinion/editorials/times-neediest-cases.html | ʻI Lost My Sight, I Didnʼt Lose My Mindʼ | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/23/opinion/grace-jesus-christmas-christianity.html | The Uncommon Power of Grace | False | By Peter Wehner | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/23/us/politics/fed-chairman-trump-jerome-powell.html | Stock Market Rout Has Trump Fixated on Fed Chair Powell | False | By Binyamin Appelbaum | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/23/reader-center/antarctica-race-tracker.html | How Weʼre Covering the Race at the Bottom of the World | False | By Ed Winstead | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/23/sports/saints-steelers.html | Late Fumble Costs Steelers a Win, and Maybe More, Against the Saints | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/23/arts/television/outlander-season-4-episode-8-wilmington-brianna.html | ʻOutlanderʼ Season 4, Episode 8: Many Shades of Peril | False | By Genevieve Valentine | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/23/todayspaper/quotation-of-the-day-as-stocks-fall-trump-directs-anger-at-fed.html | Quotation of the Day: Trump Fixates on Fedʼs Chief as Stocks Dive | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/23/world/europe/champagne-britain-uk-sparkling-wine-france.html | Praise for English Fizz Provokes Splutters in Champagne | False | By Ceylan Yeginsu and Elian Peltier | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/23/us/tent-city-closing-texas-migrant-children.html | Texas Tent City Housing 2,500 Migrant Children Is Said to Close in January | False | By Miriam Jordan | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/24/arts/television/whats-on-tv-monday-elf-and-a-bold-new-love.html | Whatʼs on TV Monday: ʻElfʼ and ʻA Bold New Loveʼ | False | By Sara Aridi | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/24/us/undocumented-immigrants-los-angeles.html | Peddled on the Streets of Los Angeles: Ice Cream, Hot Dogs, and Fake Social Security Cards | False | By Miriam Jordan | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/24/world/europe/finland-happiness-social-services.html | Itʼs Cold, Dark and Lacks Parking. But Is This Finnish Town the Worldʼs Happiest? | False | By Patrick Kingsley | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/24/nyregion/metropolitan-diary.html | ʻIt Wasnʼt Until I Changed Trains That I Noticed My Bag Felt a Little Lightʼ | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/obituaries/yuan-mu-dead.html | Yuan Mu, Face of Chinaʼs Tiananmen Square Crackdown, Dies at 90 | False | By Mike Ives | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/business/stock-markets.html | Stocks Close in on Bear Market as Trump and Mnuchin Fuel Christmas Eve Drop | False | By Emily Flitter | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/well/eat/hdl-cholesterol-too-much-of-a-good-thing.html | HDL Cholesterol: Too Much of a Good Thing? | False | By Jane E. Brody | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-28 | https://www.nytimes.com/2018/12/24/style/seinfeld-2000-curb-your-enthusiasm-memes.html | This Internet Person Thinks Your ʻCurb Your Enthusiasmʼ Memes Are Terrible | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/24/upshot/misconceptions-about-health-costs-when-youre-older.html | Misconceptions About Health Costs When Youʼre Older | False | By Austin Frakt | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/24/nyregion/subway-fare-evasion.html | How Rampant Is Fare Evasion? At Times Square, One Rider a Minute Sneaks In | False | By Emma G. Fitzsimmons and Edgar Sandoval | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-30 | https://www.nytimes.com/2018/12/24/books/review/fiction-fake-drugs.html | Fictionʼs New Fake Drugs: A Preliminary Pharmacopoeia | False | By Jonathan Lethem | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/us/politics/texas-judge-obamacare.html | Texasʼs One-Stop Shopping for Judge in Health Care Case | False | By Adam Liptak | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/science/reindeer-body-clock.html | Perhaps Santa Had to Shout to His Eight Reindeer Because They Fell Asleep | False | By Veronique Greenwood | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-30 | https://www.nytimes.com/2018/12/24/realestate/roosevelt-island-for-the-win.html | Roosevelt Island for the Win | False | By Kim Velsey | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-30 | https://www.nytimes.com/2018/12/24/books/review/psychedelics-how-to-change-your-mind.html | How Does a Writer Put a Drug Trip Into Words? | False | By Michael Pollan | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/world/americas/nicaragua-protests-daniel-ortega.html | In Nicaragua, Ortega Was on the Ropes. Now, He Has Protesters on the Run. | False | By Frances Robles | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-30 | https://www.nytimes.com/2018/12/24/travel/rome-pollution-trash.html | Rome in Ruins | False | By Jason Horowitz | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/24/business/dealbook/2018-deals-ipo-markets.html | DealBook Special: The Year on Wall Street | False | | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-24 | 2019-01-01 | https://www.nytimes.com/2018/12/24/arts/television/best-tv-episodes-of-2018.html | The Most Memorable TV Episodes of 2018 | False | By James Poniewozik, Mike Hale and Margaret Lyons | 2019-03-06 | TX 8-705-645 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/world/asia/pakistan-nawaz-sharif-sentenced.html | Nawaz Sharif, Former Pakistani Prime Minister, Is Sentenced to 7 Years | False | By Salman Masood | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/world/middleeast/israel-parliament-netanyanu-early-elections.html | With Early Israel Elections, Netanyahu Banks on Strengthening Support | False | By Isabel Kershner | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/world/europe/gatwick-airport-drone.html | 1 Broken Drone, No Video, 2 Suspects Released: Gatwick Episode Doesnâ€šÃ„Â´t Add Up | False | By Ceylan Yeginsu | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/world/asia/indonesia-tsunami-krakatoa.html | As Volcano Rumbles, Tsunami-Battered Indonesia Issues Beach Warning | False | By Muktita Suhartono and Richard C. Paddock | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/sports/football/nfl-playoffs-week-17-preview.html | For N.F.L., Curious Results Set Up a Wild Final Weekend | False | By Ben Shpigel | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/theater/ming-peiffer-usual-girls.html | Ming Peiffer: Why Her â€šÃ„Â¨Usual Girlsâ€šÃ„Â´ Audiences Got So Personal | False | By Elizabeth A. Harris | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/sports/football/seattle-seahawks-nfl-playoffs.html | Seahawks Puff Out Their Chests and Turn Toward the Playoffs | False | By Kurt Streeter | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/world/help-tsunami-indonesia.html | How to Help Tsunami Victims in Indonesia | False | By Sandra E. Garcia | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/well/mind/work-schedule-hours-sleep-productivity-chronotype-night-owls.html | New Office Hours Aim for Well Rested, More Productive Workers | False | By Emily Laber-Warren | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/health/marburg-virus-fruit-bats.html | Marburg Virus, Related to Ebola, Is Found in Bats in West Africa | False | By Donald G. McNeil Jr. | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/world/americas/ecuador-china-dam.html | It Doesnâ€šÃ„Â´t Matter if Ecuador Can Afford This Dam. China Still Gets Paid. | False | By Nicholas Casey and Clifford Krauss | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-26 | https://www.nytimes.com/2018/12/24/arts/dance/new-york-city-ballet-nutcracker-cavaliers.html | 4 New Cavaliers Go Full Throttle in â€šÃ„Â¨The Nutcrackerâ€šÃ„Â´ | False | By Alastair Macaulay | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/upshot/the-economy-is-still-strong-the-risk-for-2019-is-that-leadership-turns-a-mild-shock-into-a-crisis.html | Economy Is Strong. Leadership Is Shaky. Which Will Win Out in 2019? | False | By Neil Irwin | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/movies/aquaman-through-history-tv-movies.html | â€šÃ„Â¨Aquamanâ€šÃ„Â´ Through History: The Stuff That Memes Are Made Of | False | By Devin Fuller | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/neediest-cases/dog-trainer.html | Starting Over by Learning the Language of Dogs | False | By Remy Tumin | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-27 | https://www.nytimes.com/2018/12/24/fashion/antibad-sustainable-fashion-independent-designers.html | Could Antibad Become the Net-a-Porter of Green Style? | False | By Elizabeth Paton | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/books/kima-jones-jack-jones-literary-arts.html | Kima Jones, the Founder of Jack Jones Literary Arts, Is Taking the Publishing Industry by Storm | False | By Lovia Gyarkye | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/business/media/data-sharing-deals-privacy.html | Sharing Data for Deals? More Like Watching It Go With a Sigh | False | By Sapna Maheshwari | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/us/politics/trump-renews-attack-on-fed-as-mnuchin-tries-to-calm-markets.html | Trump Renews Attack on Fed as Mnuchin Tries to Calm Markets | False | By Alan Rappeport | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/movies/on-the-basis-of-sex-review.html | â€šÃ„Â¨On the Basis of Sexâ€šÃ„Â´ Review: How Ruth Bader Ginsburg Became â€šÃ„Â¨Notoriousâ€šÃ„Â´ | False | By A.O. Scott | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-28 | https://www.nytimes.com/2018/12/24/arts/design/rauschenberg-quarter-mile-mural-lacma.html | Decoding Robert Rauschenberg | False | By Roslyn Sulcas | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/us/politics/trump-tweets-christmas-eve.html | â€šÃ„Â¨America Is Respected Again!â€šÃ„Â´ Trump Tweets as Allies Question His Leadership | False | By Katie Rogers | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/24/opinion/letters/report-cards-child-abuse.html | Grades and Child Abuse | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-24 | https://www.nytimes.com/2018/12/24/opinion/letters/pregnancy-health-birth-control.html | When Pregnancy Is a Health Risk | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/world/africa/sudan-protests.html | Sudanese Protests, After Days of Violence, Turn Anger Over Bread Toward Bashir | False | By Kimiko de Freytas-Tamura | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-28 | https://www.nytimes.com/2018/12/24/arts/design/here-it-is-two-artists-on-their-mind-stretching-art-book.html | â€šÃ„Â¨Here It Isâ€šÃ„Â´: Two Artists on Their Mind-Stretching Art Book | False | By Randy Kennedy | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-26 | https://www.nytimes.com/2018/12/24/technology/patreon-hate-speech-bans.html | Patreon Bars Anti-Feminist for Racist Speech, Inciting Revolt | False | By Nellie Bowles | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-26 | https://www.nytimes.com/2018/12/24/arts/music/kodak-black-dying-to-live-billboard-chart.html | Kodak Black Replaces XXXTentacion at No. 1 With â€šÃ„Â¨Dying to Liveâ€šÃ„Â´ | False | By Ben Sisario | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-24 | 2018-12-30 | https://www.nytimes.com/2018/12/24/books/review/edward-j-watts-mortal-republic.html | What the Fall of the Roman Republic Can Teach Us About America | False | By Yascha Mounk | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/theater/network-bryan-cranston-stage-manager.html | In â€šÃ„Â´Network,â€šÃ„Â´ a Stage Manager Comes Out of the Shadows | False | By Sopan Deb | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/opinion/letters/government-shutdown-border-wall.html | A Shutdown for Want of a Wall | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-26 | https://www.nytimes.com/2018/12/24/opinion/impeach-fire-president-trump.html | Time for G.O.P. to Threaten to Fire Trump | False | By Thomas L. Friedman | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/world/middleeast/kabul-militant-attack.html | Militants Storm Afghan Offices in Kabul, Killing Dozens | False | By Mujib Mashal and Fatima Faizi | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/opinion/the-christmas-time-capsule.html | The Christmas Time Capsule | False | By Margaret Renkl | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/us/otto-warmbier-north-korea.html | North Korea Is Ordered to Pay Otto Warmbierâ€šÃ„Â´s Family Over $501 Million in Damages | False | By Matthew Haag | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/arts/dance/review-nutcracker-tchaikovsky-staten-island.html | Review: E Pluribus â€šÃ„Â´Nutcracker,â€šÃ„Â´ as a British Critic Signs Off | False | By Alastair Macaulay | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/movies/destroyer-review.html | â€šÃ„Â´Destroyerâ€šÃ„Â´ Review: A Very Good Nicole Kidman Plays a Very Bad Woman | False | By Manohla Dargis | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/us/politics/border-wall-deployment-troops.html | Impact of Border Deployments Is Felt by Troops at Home and Away | False | By Thomas Gibbons-Neff and Helene Cooper | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/us/shutdown-states-national-parks.html | Frustrated by Shutdown, States Spend to Keep National Parks Open | False | By Alan Blinder | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/obituaries/deborah-zall-dead.html | Deborah Zall, 84, Dies; Depicted Extraordinary Women in Dance | False | By Marina Harss | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-27 | https://www.nytimes.com/2018/12/24/movies/bad-seeds-review.html | â€šÃ„Â´Bad Seedsâ€šÃ„Â´ Review: A Scam Artist Teaches From the School of Life | False | By Scott Tobias | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/movies/kevin-spacey-criminal-charges.html | Kevin Spacey Faces Felony Charge in Misconduct Case | False | By Sopan Deb | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/us/maine-republican-poliquin-concede.html | Maine Republican Drops Challenge to Stateâ€šÃ„Â´s New Vote System, Conceding House Race | False | By Kate Taylor | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/business/renault-carlos-ghosn-nissan.html | Renault Under Pressure as Carlos Ghosn Remains in Jail | False | By Liz Alderman and Jack Ewing | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/sports/basketball/frank-ntilikina-knicks-christmas.html | For Frank Ntilikina of Knicks, a Christmas Memory Shattered | False | By Kelly Whiteside | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/opinion/earth-space-christmas-eve-apollo-8.html | We Are All Riders on the Same Planet | False | By Matthew Myer Boulton and Joseph Heithaus | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/us/politics/patrick-shanahan-defense-secretary.html | Not a â€šÃ„Â´Department of No,â€šÃ„Â´ New Defense Chief Turns Trumpâ€šÃ„Â´s Demands Into Policy | False | By Julian E. Barnes and Eric Schmitt | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/nyregion/black-man-white-neighbor-lobby-ny.html | A Black Man Was in His Buildingâ€šÃ„Â´s Lobby. A White Neighbor Accused Him of Not Living There. | False | By Tyler Pager | 2019-02-11 | TX 8-696-125 |
| 2018-12-24 | 2018-12-25 | https://www.nytimes.com/2018/12/24/opinion/trump-economy-stock-market.html | The Ghost of Trump Chaos Future | False | By Paul Krugman | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-25 | https://www.nytimes.com/2018/12/24/opinion/best-journalism-sidney-awards.html | The Sidney Awards, Part I | False | By David Brooks | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/24/us/politics/congress-trump-government-shutdown.html | In Latest Shutdown, Some Lawmakers See a Diminished Congress | False | By Emily Cochrane | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-25 | https://www.nytimes.com/2018/12/24/world/middleeast/christmas-lebanon.html | Christmas in Lebanon: â€šÃ„Â´Jesus Isnâ€šÃ„Â´t Only for the Christiansâ€šÃ„Â´ | False | By Vivian Yee and Hwaida Saad | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-25 | https://www.nytimes.com/2018/12/24/us/kevin-cooper-commutation-jerry-brown.html | Gov. Jerry Brown Commutes 131 Sentences and Orders DNA Testing in Death Row Case | False | By Thomas Fuller | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-25 | https://www.nytimes.com/2018/12/24/world/americas/mexico-helicopter-crash.html | Mexico Helicopter Crash Kills Governor and Her Husband, an Ex-Governor | False | By Sarah Mervosh and Matt Stevens | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-25 | https://www.nytimes.com/2018/12/24/todayspaper/quotation-of-the-day-trump-attacks-fed-as-mnuchin-seeks-to-calm-markets.html | Quotation of the Day: Trump Attacks Fed as Mnuchin Seeks to Halt Free Fall | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/world/asia/china-christmas-church-crackdown.html | As China Cracks Down on Churches, Christians Declare â€šÃ„Â´We Will Not Forfeit Our Faithâ€šÃ„Â´ | False | By Javier C. Hernâ€šÃ®ndez | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-25 | https://www.nytimes.com/2018/12/25/arts/television/whats-on-tv-tuesday-a-christmas-story-and-avengers-infinity-war.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â´A Christmas Storyâ€šÃ„Â´ and â€šÃ„Â´Avengers: Infinity Warâ€šÃ„Â´ | False | By Sara Aridi | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/business/nissan-greg-kelly-bail-release.html | American Held in Nissan Investigation Released From Jail in Japan | False | By Jack Ewing and Hisako Ueno | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/us/politics/trump-santa-claus-believer.html | Kids, Please Donâ€šÃ„Â´t Read This Article on What Trump Said About Santa Claus | False | By Daniel Victor | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/upshot/the-relentlessness-of-modern-parenting.html | The Relentlessness of Modern Parenting | False | By Claire Cain Miller | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-25 | https://www.nytimes.com/2018/12/25/nyregion/nypd-shooting-bronx-27-shots.html | An Officer Fired 27 Times at a Fleeing Suspect. Did He Need To? | False | By Ali Winston | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/arts/artists-who-died-in-2018.html | Artists We Lost in 2018, in Their Words | False | By Sara Aridi and Peter Libbey | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-27 | https://www.nytimes.com/2018/12/25/style/cheryl-strayed-and-steve-almond-will-miss-you.html | The Art of Giving Advice (and Saying Goodbye) | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-30 | https://www.nytimes.com/2018/12/25/travel/luxury-hotel-brands-expand-to-south-america.html | Luxury Hotel Brands Expand to South America | False | By Nora Walsh | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-25 | https://www.nytimes.com/2018/12/25/reader-center/email-times-corrections-comments-complaints.html | What Happens When You Email The New York Times | False | By Melina Delkic | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/sports/sailing/libby-greenhalgh-keeps-her-eye-on-the-weather.html | Libby Greenhalgh Keeps Her Eye on the Weather for Wild Oats X | False | By Christopher Clarey | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-30 | https://www.nytimes.com/2018/12/25/books/review/religion-taboo-young-adult.html | Is Any Topic Off Limits When You Write for Teenagers? Maybe Just One | False | By Donna Freitas | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-30 | https://www.nytimes.com/2018/12/25/travel/what-you-need-to-know-before-your-first-trip-abroad.html | What You Need to Know Before Your First Trip Abroad | False | By Kristin Wong | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/us/austin-apple-hub-silicon-hills.html | With Tech Expansion, Austin Is Still Weird. Itâ€šÃ„Â´s Just More Weird Now, Too. | False | By Manny Fernandez | | |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/nyregion/nycha-hud-deblasio-carson.html | New York Cityâ€šÃ„Â´s Public Housing Is in Crisis. Will Washington Take Control? | False | By Luis Ferrâ€šÃ‚©-Sadurnâ€šÃ®‰ | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/sports/sailing/sophie-ciszek-and-her-exhausting-job-on-the-bow.html | Sophie Ciszek and Her Exhausting Job on the Bow | False | By Christopher Clarey | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-30 | https://www.nytimes.com/2018/12/25/business/glamour-samantha-barry-work-diary.html | Samantha Barryâ€šÃ„Â´s Work Diary: â€šÃ„Â¢Fashion Can and Should Reflect the World Around Usâ€šÃ„Â´ | False | By David Gelles | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/sports/sailing/stacey-jacson-takes-race-lead-skipper.html | A Woman Takes the Lead, and 12 Others Follow | False | By Christopher Clarey | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-30 | https://www.nytimes.com/2018/12/25/realestate/the-right-backdrop-for-art-is-bold-or-maybe-its-neutral.html | The Right Backdrop for Art Is Bold. Or Maybe Itâ€šÃ„Â´s Neutral? | False | By Michelle Higgins | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/us/politics/rhinos-poachers-south-africa-czub.html | How Did Rifles With an American Stamp End Up in the Hands of African Poachers? | False | By Ron Nixon | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/world/europe/hungary-democracy-orban.html | On the Surface, Hungary Is a Democracy. But What Lies Underneath? | False | By Patrick Kingsley | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/world/europe/pope-francis-urbi-et-orbi-christmas.html | Pope Francis, in Christmas Speech, Emphasizes â€šÃ„Â¢Fraternityâ€šÃ„Â´ | False | By Jason Horowitz | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/world/asia/china-bus-hijacking.html | Man in China Hijacks Bus and Drives Into Traffic, Killing 8 | False | By Paul Mozur | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/realestate/commercial/new-york-commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/business/mckinsey-bankruptcy.html | McKinsey Faces a Perilous Fight in a Texas Bankruptcy Case | False | By Mary Williams Walsh | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/us/navy-bread-water-punishment-penalty.html | No More Bread and Water: U.S. Navy Scraps an Age-Old Penalty | False | By Dave Philipps | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/movies/spider-man-into-the-spider-verse-animation.html | How the â€šÃ„Â²Spider-Verseâ€šÃ„Â´ Animators Created That Trippy Look | False | By Charles Solomon | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/neediest-cases/ukraine-ww2-survivor.html | A Daughterâ€šÃ„Â´s Death Leaves a Mother Struggling | False | By Masha Goncharova | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/us/politics/trump-border-wall-shutdown.html | Trumpâ€šÃ„Â´s Christmas Message: â€šÃ„Â¢Itâ€šÃ„Â´s a Disgrace Whatâ€šÃ„Â´s Happeningâ€šÃ„Â´ | False | By Katie Rogers and Emily Cochrane | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/books/review-cane-jean-toomer.html | A Century Later, a Novel by an Enigma of the Harlem Renaissance Is Still Relevant | False | By Parul Sehgal | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/world/middleeast/uk-iran-dual-citizen-detention.html | British-Iranian Scholar Returns Home After Detention | False | By Palko Karasz | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/opinion/letters/rejection-college-applications-letters-newspapers.html | When Rejection Is the Name of the Game | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/opinion/letters/data-privacy-united-states.html | America Needs a Privacy Law | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/opinion/letters/school-discipline-minority-students.html | Restorative Justice in Schools | False | | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/opinion/letters/church-sex-abuse.html | A Radical Response to Church Sex Abuse | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/opinion/letters/planet-earth-climate.html | Ideas for Tending Our Home, Planet Earth | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-27 | https://www.nytimes.com/2018/12/25/arts/music/bad-bunny-x-100pre-review.html | Bad Bunny Broke Boundaries in 2018. His Debut, â€šÃ„Â'X 100PRE,â€šÃ„Â' Demolishes More. | False | By Jon Caramanica | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/movies/holmes-and-watson-review.html | â€šÃ„Â'Holmes & Watsonâ€šÃ„Â' Review: Will Ferrell, John C. Reilly and the Dull Routine of Bromance | False | By Ben Kenigsberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/us/guatemalan-boy-dies-border-patrol.html | 8-Year-Old Migrant Child From Guatemala Dies in U.S. Custody | False | By Miriam Jordan | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-28 | https://www.nytimes.com/2018/12/25/obituaries/ricardo-barber-dead.html | Ricardo Barber, Cuban Actor Who Succeeded in New York, Dies at 81 | False | By Neil Genzlinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/business/moscow-russia-real-estate.html | Selling Real Estate in Russia? Are You Crazy? | False | By Andrew E. Kramer | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/sports/lonzo-ball-lebron-james-lakers.html | Lonzo Ball Strives to Be a Point Guard Fit for a King | False | By Scott Cacciola | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-27 | https://www.nytimes.com/2018/12/25/opinion/editorials/trump-market-federal-reserve.html | Trumpâ€šÃ„Â's King Minus Touch | False | By Bill Saporito | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/business/maine-waterfront-development-boothbay-harbor.html | Maine Waterfront Quandary: Restoration or Redevelopment? | False | By Lisa Prevost | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/us/politics/blacks-democrats-president-2020-.html | Black Voters, a Force in Democratic Politics, Are Ready to Make Themselves Heard | False | By Astead W. Herndon | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/world/asia/indonesia-tsunami-warning.html | Indonesia Knows Tsunami Threat. But It Was Still Blindsided by Killer Waves. | False | By Tria Dianti, Richard C. Paddock and Muktita Suhartono | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/world/middleeast/yemen-us-saudi-civilian-war.html | Arms Sales to Saudis Leave American Fingerprints on Yemenâ€šÃ„Â's Carnage | False | By Declan Walsh and Eric Schmitt | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-26 | https://www.nytimes.com/2018/12/25/nyregion/christmas-nyc-knicks-orthodox-jews-homeless-sharpton.html | New Yorkersâ€šÃ„Â' Christmas Traditions: Chinese Food, the Knicks, Meals for the Homeless | False | By Eliza Shapiro, Liz Robbins and Tyler Pager | 2019-02-11 | TX 8-696-125 |
| 2018-12-25 | 2018-12-25 | https://www.nytimes.com/2018/12/25/business/stock-market-fed-trump-wall-street.html | Holiday Rest, but Little Relaxing, as Traders Size Up the Stock Market | False | By Emily Flitter | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-26 | https://www.nytimes.com/2018/12/25/opinion/jazz-golden-age-esperanza-spalding-kamasi-washington.html | Itâ€šÃ„Â's a Great Age for Jazz, but Donâ€šÃ„Â't Call It Golden | False | By Nate Chinen | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-26 | https://www.nytimes.com/2018/12/25/opinion/boxing-day-origins.html | â€šÃ„Â'Twas the Day After Christmas | False | By Jennifer Finney Boylan | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-26 | https://www.nytimes.com/2018/12/25/opinion/editorials/prosecutors-justice-inspector-general.html | Federal Prosecutors Need a Watchdog, Too | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-26 | https://www.nytimes.com/2018/12/25/opinion/editorials/irs-audits-rich.html | A Gutted I.R.S. Makes the Rich Richer | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-26 | https://www.nytimes.com/2018/12/25/todayspaper/quotation-of-the-day-no-more-bread-and-water-us-navy-is-eliminating-an-age-old-penalty.html | Quotation of the Day: No More Bread and Water: U.S. Navy Is Eliminating an Age-Old Penalty | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-26 | https://www.nytimes.com/2018/12/25/sports/lebron-james-injury-lakers.html | LeBron James Is Hurt in Lakersâ€šÃ„Â' Blowout of the Warriors | False | By Scott Cacciola | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-26 | https://www.nytimes.com/2018/12/26/arts/television/whats-on-tv-wednesday-the-kennedy-center-honors-and-nova.html | Whatâ€šÃ„Â's on TV Wednesday: The Kennedy Center Honors and â€šÃ„Â'Novaâ€šÃ„Â' | False | By Gabe Cohn | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/world/asia/japan-whaling-withdrawal.html | Japan to Resume Commercial Whaling, Defying International Ban | False | By Daniel Victor | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-26 | https://www.nytimes.com/2018/12/26/nyregion/nyc-housing-violations-landlords-tenants.html | Leaks, Mold and Rats: Why New York City Goes Easy on Its Worst Landlords | False | By Grace Ashford | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/arts/music/boys-choir-vienna-st-thomas-kings-college-cambridge.html | In a Season of Boysâ€šÃ„Â' Choirs, a Question: Why No Girls? | False | By Michael Cooper | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-26 | https://www.nytimes.com/2018/12/26/us/politics/trump-vietnam-draft-exemption.html | Did a Queens Podiatrist Help Donald Trump Avoid Vietnam? | False | By Steve Eder | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-26 | https://www.nytimes.com/2018/12/26/business/ireland-border-brexit.html | The Border Dividing Ireland Has Long Been Invisible. Brexit Threatens to Make It Real. | False | By Peter S. Goodman | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-26 | https://www.nytimes.com/2018/12/26/arts/television/best-of-late-night-trump.html | Late-Night TV in 2018: Trump, Trump, Facebook and More Trump | False | By Giovanni Russonello | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-30 | https://www.nytimes.com/2018/12/26/theater/hamilton-puerto-rico-lin-manuel-miranda.html | Lin-Manuel Mirandaâ€šÃ„Â's Passion for Puerto Rico | False | By Michael Paulson | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/world/asia/thailand-medical-marijuana.html | Thailand to Allow Medical Marijuana, a First in Southeast Asia | False | By Richard C. Paddock | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/upshot/happy-new-year-may-your-city-never-become-san-francisco-new-york-or-seattle.html | Happy New Year! May Your City Never Become San Francisco, New York or Seattle | False | By Emily Badger | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2019-01-01 | https://www.nytimes.com/2018/12/26/well/move/2018-year-in-fitness-how-exercise-keeps-us-young.html | Year in Fitness: How Exercise Keeps Us Young | False | By Gretchen Reynolds | 2019-03-06 | TX 8-705-645 |
| 2018-12-26 | 2018-12-30 | https://www.nytimes.com/2018/12/26/books/review/gina-apostol-insurrecto.html | A Comic Novel Asks Who Gets to Write the History of the Colonial Philippines | False | By Jen McDonald | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/nyregion/cuomo-legislature-democrats-new-york.html | Guess Whoâ€šÃ„Ã´s Accusing Cuomo of Dishonesty and Betrayal? | False | By Vivian Wang and Jesse McKinley | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/us/he-survived-two-mass-shootings-now-he-is-about-to-deploy-to-afghanistan.html | First Las Vegas, Then Thousand Oaks. Now He Must Survive in Afghanistan. | False | By Jennifer Medina | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-30 | https://www.nytimes.com/2018/12/26/business/cosmetology-school-debt-iowa.html | A $21,000 Cosmetology School Debt, and a $9-an-Hour Job | False | By Meredith Kolodner and Sarah Butrymowicz | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-30 | https://www.nytimes.com/2018/12/26/realestate/fair-lawn-nj-an-unpretentious-place-that-smells-like-cookies.html | Fair Lawn, N.J.: An Unpretentious Place That Smells Like Cookies | False | By Jay Levin | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/business/business-stock-markets.html | Stocks Bounce Back From Edge of Bear Market | False | By Emily Flitter | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/opinion/opioids-lawsuits-purdue-pharma.html | Opioid Makers Are the Big Winners in Lawsuit Settlements | False | By Barry Meier | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/world/asia/china-wang-quanzhang-lawyer-trial.html | China Holds Secret Trial for Rights Lawyer After 3 Years in Detention | False | By Chris Buckley | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-30 | https://www.nytimes.com/2018/12/26/realestate/849000-homes-in-california-virginia-and-kentucky.html | $849,000 Homes in California, Virginia and Kentucky | False | By Julie Lasky | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-30 | https://www.nytimes.com/2018/12/26/arts/music/pop-music-social-media-distraction.html | Pop in the Era of Distraction | False | By Jon Pareles | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-30 | https://www.nytimes.com/2018/12/26/t-magazine/livia-cetti-newspaper-flower.html | Watch This Artist Turn a Copy of The New York Times Into a Giant Flower | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-30 | https://www.nytimes.com/2018/12/26/realestate/house-hunting-in-costa-rica.html | House Hunting in â€šÃ„Â¶ Costa Rica | False | By Lisa Prevost | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2019-01-04 | https://www.nytimes.com/2018/12/26/movies/nitehawk-cinema-alamo-drafthouse-preshows.html | Now Playing The Movies Before the Movies | False | By Jason Bailey | 2019-03-06 | TX 8-705-645 |
| 2018-12-26 | 2018-12-28 | https://www.nytimes.com/2018/12/26/arts/design/show-us-your-wall-sarah-arison.html | A Collector Who Grew Up With Art Now Fosters Its Makers | False | By Hilarie M. Sheets | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2019-01-07 | https://www.nytimes.com/2018/12/26/movies/vice-cheney-prosthetics-movies.html | How Christian Bale Became Dick Cheney (and Other Tales of Transformation) | False | By Andrew R. Chow | 2019-03-06 | TX 8-705-645 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/world/europe/netherlands-fake-islands.html | Fake Islands Bring a Dutch Lake Back to Life | False | By David Shimer | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/world/africa/ebola-congo.html | Trek Into Congo Forest Reveals an Ebola Crisis Fueled by Violence | False | By Kimiko de Freytas-Tamura | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/style/fountain-pens.html | Let the Fountain Pens Flow! | False | By Miranda Purves | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2019-01-08 | https://www.nytimes.com/2018/12/26/science/chess-artificial-intelligence.html | One Giant Step for a Chess-Playing Machine | False | By Steven Strogatz | 2019-03-06 | TX 8-705-645 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/world/europe/pompeii-horse.html | Ancient Purebred Horse With Bronze-Plated Saddle Is Discovered in Pompeii | False | By Palko Karasz | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/technology/personaltech/tech-fix-2018.html | The Tech That Was Fixed in 2018 and the Tech That Still Needs Fixing | False | By Brian X. Chen | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/style/going-out-looks-evening.html | A Quick Way to Update Your After-Dark Look | False | By Natalie Matthews Butcher | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/world/middleeast/iran-middle-class-currency-inflation.html | Iranâ€šÃ„Ã´s Economic Crisis Drags Down the Middle Class Almost Overnight | False | By Thomas Erdbrink | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/style/theater-gates-art.html | Theaster Gates Is a Toast of the Fashion and Art Circuit | False | By Ruth La Ferla | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/style/skin-care-women-of-color.html | How Skin-Care Companies Are Tackling Issues Faced by Women of Color | False | By Bee Shapiro | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/obituaries/sister-wendy-beckett-dead.html | Sister Wendy Beckett, Nun Who Became a BBC Star, Dies at 88 | False | By Robert D. McFadden | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/neediest-cases/lebanon-refugee-children.html | In Lebanon, She Answers the Call of Refugee Children in Need | False | By Rebecca Collard | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/movies/film-forum-easy-living-jean-arthur.html | Gifts Galore: â€šÃ„Ã²Easy Living,â€šÃ„Ã´ With Jean Arthur and a Coat From the Heavens | False | By J. Hoberman | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/us/felipe-alonzo-gomez-customs-border-patrol.html | â€šÃ„Â²A Breaking Pointâ€šÃ„Ã´: Second Childâ€šÃ„Ã´s Death Prompts New Procedures for Border Agency | False | By Miriam Jordan | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-26 | 2018-12-30 | https://www.nytimes.com/2018/12/26/fashion/weddings/together-for-four-decades-married-for-four-years.html | Together for Four Decades, Married for Four Years | False | By Alix Strauss | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/world/asia/afghanistan-presidential-election-delay.html | Afghanistan Likely to Delay Election as Trump Presses for Peace Talks | False | By Mujib Mashal and Fatima Faizi | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/sports/joe-girard-jimmer-fredette-glens-falls.html | The Town Where the Shots Go Up, and the Records Fall | False | By Kevin Armstrong | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-30 | https://www.nytimes.com/2018/12/26/arts/design/anne-brigman-nevada-sierra-steiglitz-okeeffe.html | A Pioneering Photographer, Bare in the Back Country | False | By Rebecca Kleinman | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/obituaries/deaths-in-2018.html | Deaths Seized the Attention of Millions in 2018, Sometimes Surprisingly | False | By William McDonald | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/arts/music/maxine-gordon-dexter-gordon-jazz-advocates.html | Jazz Wouldnâ€šÃ„Â´t Be the Same Without Them, But Few Applauded These Hidden Figures. | False | By Giovanni Russonello | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/sports/antarctica-race-colin-obrady.html | Colin Oâ€šÃ„Â´Brady Completes Crossing of Antarctica With Final 32-Hour Push | False | By Adam Skolnick | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/books/review-earth-dies-streaming-film-writing-a-s-hamrah.html | In â€šÃ„Â²The Earth Dies Streaming,â€šÃ„Â´ Film Criticism That Transcends Raves and Pans | False | By Jennifer Szalai | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/opinion/rome-christmas-tree.html | What Does an Official Christmas Tree Say About a Country? | False | By Ilaria Maria Sala | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/obituaries/larry-eisenberg-dead.html | Larry Eisenberg, 99, Dead; His Limericks Were Very Well Read | False | By Margalit Fox | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/opinion/letters/trump-santa.html | Trump, Santa and Truth | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/opinion/letters/stock-market-trade-war.html | To Lift the Market, End the Trade War | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/opinion/letters/afghanistan-war-child-casualties.html | Child Casualties of War | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-30 | https://www.nytimes.com/2018/12/26/books/review/illuminating-islams-peaceful-origins.html | Illuminating Islamâ€šÃ„Â´s Peaceful Origins | False | By Mustafa Akyol | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/opinion/letters/hooked-on-nicotine-through-juuling.html | Hooked on Nicotine Through Juuling | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/us/politics/trump-iraq-troops-visit.html | Trump Makes Surprise Visit to American Troops in Iraq | False | By Annie Karni, Mark Landler and Thomas Gibbons-Neff | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-26 | https://www.nytimes.com/2018/12/26/movies/struggle-the-life-and-lost-art-of-szukalski-review.html | â€šÃ„Â²Struggle: The Life and Lost Art of Szukalskiâ€šÃ„Â´ Review: A Sharp Look at a Tangled Legacy | False | By Karen Han | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/world/asia/pakistan-assassination-abidi.html | Pakistani Party Blames Security Establishment for Killing of Former Lawmaker | False | By Salman Masood | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/technology/personaltech/europe-tech-privacy-.html | Digital Privacy Is a Big Concern in Europe. For This Reporter, Too. | False | By Matt Apuzzo | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-26 | https://www.nytimes.com/2018/12/26/fashion/90s-vintage.html | Is â€šÃ„Â²Vintageâ€šÃ„Â´ Clothing Over? | False | By Rhiannon Picton-James | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-30 | https://www.nytimes.com/2018/12/26/style/fabulous-pictures-of-famous-people.html | Famous Photographs of Fabulous People | False | By Elizabeth Bristow and Eve Lyons | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/us/ruth-bader-ginsburg-hospital-cancer.html | Ruth Bader Ginsburg Is Discharged From Hospital After Surgery | False | By Niraj Chokshi | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/us/trump-environment-regulation-rollbacks.html | The Real-Life Effects of Trumpâ€šÃ„Â´s Environmental Rollbacks: 5 Takeaways From Our Investigation | False | By Eric Lipton, Steve Eder and John Branch | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/us/government-shutdown-stories.html | Federal Workers, Some in â€šÃ„Â²Panic Mode,â€šÃ„Â´ Share Shutdown Fears on Social Media | False | By Christina Caron and Mihir Zaveri | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/sports/lakers-lebron-james-.html | There Are Lakers Not Named LeBron James â€šÃ„Â¨® and They Are Not So Bad | False | By Scott Cacciola | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/world/middleeast/syria-future.html | Syria Faces Brittle Future, Dominated by Russia and Iran | False | By Vivian Yee | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-28 | https://www.nytimes.com/2018/12/26/arts/music/new-years-eve-concerts-comedy.html | New Yearâ€šÃ„Â´s Eve: A Guide to Music and Comedy Events | False | By Jon Caramanica, Elysa Gardner, Sean L. McCarthy, Jon Pareles and Giovanni Russonello | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-29 | https://www.nytimes.com/2018/12/26/obituaries/jane-langton-dead.html | Jane Langton, Author of New England Mysteries, Is Dead at 95 | False | By Katharine Q. Seelye | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-26 | 2018-12-28 | https://www.nytimes.com/2018/12/26/world/favorite-dispatches.html | Being There: Our Favorite Dispatches From Every Corner of the World | False | By Bryant Rousseau | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-28 | https://www.nytimes.com/2018/12/26/arts/design/posing-modernity-curator-manet-olympia.html | How a Businesswoman Became a Voice for Artâ€šÃ‚Â´s Black Models | False | By Melissa Smith | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/technology/india-amazon-walmart-online-retail.html | India Curbs Power of Amazon and Walmart to Sell Products Online | False | By Vindu Goel | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/opinion/cbd-cannabis-health-anxiety.html | Is CBD Helpful, or Just Hype? | False | By Richard A. Friedman | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/us/shutdown-federal-workers-.html | As Shutdown Lingers, Only Guarantee for Federal Workers Is More Uncertainty | False | By Alan Blinder and Kate Taylor | 2019-02-11 | TX 8-696-125 |
| 2018-12-26 | 2018-12-27 | https://www.nytimes.com/2018/12/26/business/media/trump-year-with-press.html | â€šÃ‚Â'Stupid Questions,â€šÃ‚Â´ Rarer Briefings, No Holiday Party: Trumpâ€šÃ‚Â´s Year With the Press | False | By Michael M. Grynbaum | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-27 | https://www.nytimes.com/2018/12/26/opinion/cellphones-security-spying.html | Our Cellphones Arenâ€šÃ‚Â´t Safe | False | By Cooper Quintin | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/26/opinion/editorials/climate-change-environment-trump.html | Trump Imperils the Planet | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-27 | https://www.nytimes.com/2018/12/26/us/reid-hoffman-alabama-election-disinformation.html | LinkedIn Co-Founder Apologizes for Deception in Alabama Senate Race | False | By Scott Shane | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/26/nyregion/nypd-homeless-attack-video.html | â€šÃ‚Â'What the Hell Is This?â€šÃ‚Â´ Officer in Viral Subway Video Didnâ€šÃ‚Â´t Know He Had Gone Viral | False | By Michael Gold and Nicholas Kulish | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/26/obituaries/sono-osato-dead.html | Sono Osato, Japanese-American Ballet Star, Is Dead at 99 | False | By Richard Goldstein | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-27 | https://www.nytimes.com/2018/12/26/us/politics/government-shutdown-wall.html | End of Government Shutdown May Depend on the Definition of â€šÃ‚Â'Wallâ€šÃ‚Â´ | False | By Emily Cochrane and Jennifer Medina | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-27 | https://www.nytimes.com/2018/12/26/opinion/trump-israel-foreign-policy.html | Donald Trump Is Bad for Israel | False | By Bret Stephens | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-27 | https://www.nytimes.com/2018/12/26/todayspaper/quotation-of-the-day-out-of-office-messages-set-to-indefinite-for-workers.html | Quotation of the Day: Out-of-Office Messages Set to â€šÃ‚Â'Indefiniteâ€šÃ‚Â´ for Workers | False | | | TX 8-696-125 |
| 2018-12-27 | 2018-12-27 | https://www.nytimes.com/2018/12/26/pageoneplus/corrections-december-27-2018.html | Corrections: December 27, 2018 | False | | | TX 8-696-125 |
| 2018-12-27 | 2018-12-27 | https://www.nytimes.com/2018/12/27/style/white-noise-machines.html | The Sound of Silence | False | By Penelope Green | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-27 | https://www.nytimes.com/2018/12/27/arts/television/whats-on-tv-thursday-hereditary-and-red-tails.html | Whatâ€šÃ‚Â´s on TV Thursday: â€šÃ‚Â'Hereditaryâ€šÃ‚Â´ and â€šÃ‚Â'Red Tailsâ€šÃ‚Â´ | False | By Gabe Cohn | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-27 | https://www.nytimes.com/2018/12/27/nyregion/amazon-queens-real-estate.html | An â€šÃ‚Â'Amazon Effectâ€šÃ‚Â´ on Queens Real Estate? Hereâ€šÃ‚Â´s Why Brokers Say Itâ€šÃ‚Â´s Real | False | By Corey Kilgannon | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-27 | https://www.nytimes.com/2018/12/27/nyregion/andrea-stewart-cousins-senate-leader.html | She Stood Up to Cuomo. Soon Sheâ€šÃ‚Â´ll Be the First Woman to Lead the N.Y. Senate. | False | By Vivian Wang | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/movies/on-the-basis-of-sex-ruth-bader-ginsburg.html | Bringing to Life the Ruth Bader Ginsburg Only Her Family Knows | False | By Melena Ryzik | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-27 | https://www.nytimes.com/2018/12/27/business/global-stock-markets.html | Stocks Rise as Wall St.â€šÃ‚Â´s Roller Coaster Stages Late-Day Rally | False | By Emily Flitter | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2019-01-06 | https://www.nytimes.com/2018/12/27/magazine/ms13-deportation-ice.html | How a Crackdown on MS-13 Caught Up Innocent High School Students | False | By Hannah Dreier | 2019-03-06 | TX 8-705-645 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/travel/meet-the-applicants-for-2019s-52-places-to-go-traveler.html | Meet the Applicants for 2019â€šÃ‚Â´s 52 Places to Go Traveler | False | By The New York Times | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/travel/5-hotels-booking-live-music-events.html | 5 Hotels Booking Live Music Events | False | By Tariro Mzezewa | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/travel/life-on-the-road-with-susan-orlean.html | Life on the Road With Susan Orlean | False | By Katherine Rosman | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/technology/bitcoin-cryptocurrency-crash.html | Remember Bitcoin? Some Investors Might Want to Forget | False | By Nellie Bowles | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/us/der-spiegel-fergus-falls-minnesota.html | Minnesota Town Defamed by German Reporter Is Ready to Forgive | False | By Matt Furber and Mitch Smith | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/travel/hotels-music-festivals.html | Wristbands and Room Service: Music Festivals Check In to Hotels | False | By Sheila Marikar | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/style/tattoos-video-games.html | Athletes Donâ€šÃ‚Â´t Own Their Tattoos. Thatâ€šÃ‚Â´s a Problem for Video Game Developers. | False | By Jason M. Bailey | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/books/review/james-lee-burke-by-the-book.html | James Lee Burke: By the Book | False | | | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/arts/dance/alvin-ailey-solomon-dumas.html | The Passionate Humility of Solomon Dumas | False | By Gia Kourlas | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/realestate/for-the-love-of-a-dog-and-duane-reade.html | For the Love of a Dog and Duane Reade | False | By Joyce Cohen | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2019-01-06 | https://www.nytimes.com/2018/12/27/travel/what-to-do-in-bogota.html | 36 Hours in Bogotáˆ'âˆ'Â° | False | By Nell McShane Wulfhart | 2019-03-06 | TX 8-705-645 |
| 2018-12-27 | 2018-12-29 | https://www.nytimes.com/2018/12/27/opinion/carbon-tax-climate-change.html | Forget the Carbon Tax for Now | False | By Justin Gillis | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/movies/stan-and-ollie-review.html | âˆ'Ã'„Â°Stan & Ollieâˆ'Ã'„Â´ Review: Laurel and Hardy, a Double Act as Romance | False | By Jason Zinoman | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/movies/the-20th-annual-animation-show-of-shows-review.html | âˆ'Ã'„Â°The 20th Annual Animation Show of Showsâˆ'Ã'„Â´ Review: A Charming, Safe Collection | False | By Jeannette Catsoulis | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/arts/television/turkish-tv-netflix-the-protector.html | Can Netflix Take Turkeyâˆ'Ã'„Â´s TV Dramas to the World? | False | By Alex Marshall | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/asia/china-ma-jian-sentenced.html | Chinese Official Tied to Billionaire Fugitive Is Sentenced to Life in Prison | False | By Javier C. Hernâˆ'âˆ'Â°ndez | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | By Anne Mancuso and Lisa Prevost | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/realestate/homes-for-sale-in-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/t-magazine/oumere-skin-care.html | Brand to Know: A Skin-Care Line by a Cellular Biologist | False | By Kate Guadagnino | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/business/vespa-scooters-resale-values.html | A 72-Year-Old Italian Star Barely Showing Its Age | False | By Roy Furchgott | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/movies/if-beale-street-could-talk-metoo.html | How #MeToo Changes âˆ'Ã'„Â²If Beale Street Could Talkâˆ'Ã'„Â´ | False | By Aisha Harris | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/asia/india-trapped-coal-miners.html | India Struggles to Save 15 Trapped Coal Miners | False | By Hari Kumar | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/style/best-memes-2018.html | Five Times the Internet Was Actually Fun in 2018 | False | By Daniel Victor | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/europe/gatwick-airport-drone.html | Gatwick Airport Drone: Lots of Second-Guessing, but Not Many Answers | False | By Richard Pê'âˆ'Â©rez-Peêˆ'âˆ'Â±a | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/sports/washington-redskins-dan-snyder.html | The Redskins Arenâˆ'Ã'„Â´t Very Good on the Field. Off It, Theyâˆ'Ã'„Â´re Even Worse. | False | By Kevin Draper | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/style/self-care/becoming-a-grandmother.html | The Ecstasy and the Agony of Being a Grandmother | False | By Robin Marantz Henig | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/us/politics/bernie-sanders-president-2020.html | For Bernie Sanders, Holding Onto Support May Be Hard in a 2020 Bid | False | By Jonathan Martin and Sydney Ember | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/us/politics/trump-syria-afghanistan-withdraw.html | Trump Unites Left and Right Against Troop Plans, but Puts Off Debate on War Aims | False | By Mark Landler | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/europe/france-barrel-atlantic-jean-jacques-savin.html | Frenchman, 71, Aims to Cross the Atlantic in a Giant Barrel | False | By Palko Karasz | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/middleeast/saudi-arabia-cabinet-crown-prince-mohammed.html | Saudi King Shakes Up Cabinet, Keeping Power in Sonâˆ'Ã'„Â´s Hands | False | By Ben Hubbard | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/technology/instagram-update-horizontal-scroll.html | Instagram Update Brings Horizontal Scrolling to Horrified Users | False | By Sandra E. Garcia and Niraj Chokshi | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/realestate/the-high-line-gets-a-gemlike-neighbor.html | The High Line Gets a Gemlike Neighbor | False | By Julie Lasky | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/nyregion/the-year-that-bill-de-blasio-became-donald-trump-and-9-other-improbable-transformations.html | The Year That Bill de Blasio Became Donald Trump* and 9 Other Improbable Transformations | False | By Ginia Bellafante | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/neediest-cases/blind-kindness.html | âˆ'Ã'„Â²You Feel Like Youâˆ'Ã'„Â´re Being Huggedâˆ'Ã'„Â´: Going Blind Let Him See a World of Kindness | False | By John Otis | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/europe/italy-leonardo-da-vinci-france-louvre.html | For Italyâˆ'Ã'„Â´s Populists, Everything Is a Nationalist Cause. Even Leonardo. | False | By Jason Horowitz | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-29 | https://www.nytimes.com/2018/12/27/sports/football/nfl-sacks-aaron-donald.html | Sacking the Quarterback Has Become an Inside Job | False | By Phil Barber | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | | https://www.nytimes.com/2018/12/27/arts/music/popcast-year-end-reader-mailbag.html | Your Questions About Pop Music, Answered (or Ruled Unanswerable) | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2019-01-02 | https://www.nytimes.com/2018/12/27/sports/american-goalies-usa-hockey.html | In the U.S., Young Hockey Goalies Are Coming In From the Cold | False | By Pat Borzi | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-27 | 2019-01-02 | https://www.nytimes.com/2018/12/27/opinion/trump-voltaire-enlightenment.html | To Deal With Trump, Look to Voltaire | False | By Robert Darnton | 2019-03-06 | TX 8-705-645 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/sports/clemson-christian-wilkins-.html | Let Us Tell You What Else Clemsonâ€šÃ„Â´s Christian Wilkins Does | False | By Marc Tracy | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2019-01-01 | https://www.nytimes.com/2018/12/27/well/live/doctor-patient-relationship-psychology-suicide.html | What Lies Beneath the Surface | False | By Mikkael A. Sekeres, M.D. | 2019-03-06 | TX 8-705-645 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/europe/germany-military-foreign-nationals.html | German Army Considers Recruiting Foreign Citizens | False | By Christopher F. Schuetze | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/magazine/afghan-war-casualty-report.html | Afghan War Casualty Report: Dec. 21-27 | False | By Fatima Faizi | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/books/review/dirty-plotte-julie-doucet.html | When Comics Writers Defy Gender Norms | False | By Hillary Chute | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/us/politics/trump-tax-cuts-jobs-act.html | Trumpâ€šÃ„Â´s Tax Cut One Year Later: What Happened? | False | By Jim Tankersley | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/arts/design/decorative-arts-frick-collection-valadier.html | With a Centerpiece Like This, Who Needed Cake? | False | By Roberta Smith | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/nyregion/ny-traffic-walking-pedestrians.html | Crossing Guards for Grown-Ups? Yes, Traffic Is That Bad | False | By Winnie Hu | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/opinion/letters/internal-revenue-service-budget-cuts.html | The Risks of Weakening the I.R.S. | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/style/christmas-gifts-books.html | Whatâ€šÃ„Â´s Wrong With Books for Christmas? | False | By Philip Galanes | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/opinion/letters/nora-ephron.html | Missing Nora Ephron | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/opinion/letters/trump-vietnam-draft-exemption.html | Trumpâ€šÃ„Â´s Visit to Iraq and His Draft Exemption | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/opinion/letters/anti-semitism-womens-march.html | Anti-Semitism and the Womenâ€šÃ„Â´s March | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/nyregion/output-brooklyn-closing.html | Output Is Closing: Tell Us About Your Favorite Night There | False | By Meghan Louttit | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/books/how-to-bullet-journal.html | The Art of Bullet Journaling and the Improved To-Do List | False | By Concepciã³â€¦ón de Leã³ã³ón | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/asia/pakistan-baluch-afghanistan-bombing.html | Suicide Bombing Kills Pakistani Insurgent Wanted for Attack on Chinese | False | By Taimoor Shah, Mujib Mashal and Zia ur-Rehman | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/africa/congo-ebola-riots-election-protests.html | As Congo Election Nears, Rioters Storm an Ebola Center and Unrest Grows | False | By Kimiko de Freytas-Tamura | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/realestate/interest-in-court-square-condo-spikes-thanks-to-amazon.html | Interest in Court Square Condo Spikes Thanks to Amazon | False | By Jane Margolies | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-29 | https://www.nytimes.com/2018/12/27/opinion/trump-impeachment-resign-drew.html | The Inevitability of Impeachment | False | By Elizabeth Drew | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/sports/nfl-picks-week-17.html | N.F.L. Week 17 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/magazine/air-force-hypoxia-pilots-navy.html | Pilots Kept Losing Oxygen and the Military Had No Idea Why. Now Thereâ€šÃ„Â´s a Possible Fix. | False | By John Ismay | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/us/opioid-addiction-reader-response.html | â€šÃ„Â²You Can Make It Outâ€šÃ„Â´: Readers Share Stories of Opioid Addiction and Survival | False | By Jennifer Harlan | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/movies/kevin-spacey-charge-details.html | Kevin Spaceyâ€šÃ„Â´s Accuser Made Video of Encounter, Massachusetts Documents Say | False | By Sopan Deb | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/arts/events-for-children-in-nyc-this-week.html | 8 Things to Do With Your Kids in N.Y.C. This Weekend | False | By Laurel Graeber | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/theater/whats-new-in-nyc-theater.html | 7 Plays and Musicals to Go to in N.Y.C. This Weekend | False | By Alexis Soloski | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/arts/music/classical-music-in-nyc-this-week.html | 4 Classical Music Concerts to See in N.Y.C. This Weekend | False | By David Allen | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in N.Y.C. This Weekend | False | By Ben Kenigsberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 13 Pop, Rock and Jazz Concerts to Check Out in N.Y.C. This Weekend | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/arts/comedy-in-nyc-this-week.html | 6 Comedy Shows to Catch in N.Y.C. This Weekend | False | By Sean L. McCarthy | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/arts/design/art-and-museums-in-nyc-this-week.html | 31 Art Exhibitions to View in N.Y.C. This Weekend | False | | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/arts/dance/dance-in-nyc-this-week.html | 6 Dance Performances to See in N.Y.C. This Weekend | False | By Gia Kourlas | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/facebook-moderators.html | Inside Facebookâ€šÃ„Ã´s Secret Rulebook for Global Political Speech | False | By Max Fisher | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/us/politics/government-shutdown-trump-democrats.html | With No Votes Scheduled, a Government Shutdown Will Greet the Democratic House | False | By Nicholas Fandos and Catie Edmondson | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2019-01-01 | https://www.nytimes.com/2018/12/27/obituaries/faith-hope-consolo-dead.html | Faith Hope Consolo, a Force in Retail Real Estate, Is Dead at 73 | False | By Julie Satow | 2019-03-06 | TX 8-705-645 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/movies/mary-poppins-returns-clip.html | Watch Emily Blunt Sing With Animated Birds in â€šÃ„Ã´Mary Poppins Returnsâ€šÃ„Ã´ | False | By Mekado Murphy | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/facebook-moderators-takeaways.html | 5 Takeaways From Facebookâ€šÃ„Ã´s Leaked Moderation Documents | False | By Aodhan Beirne | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/us/dad-daughter-flight-attendant-christmas.html | 6 Flights in 3 Days: A Flight Attendantâ€šÃ„Ã´s Dad Finds a Way to See Her on Christmas | False | By Christina Caron | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/nyregion/lev-tahor-cult-kidnapping.html | Jewish â€šÃ„Ã´Cultâ€šÃ„Ã´ Tied to Brooklyn and Mexico Is Accused of Kidnapping 2 Children | False | By Michael Gold | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/arts/television/best-tv-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-30 | https://www.nytimes.com/2018/12/27/opinion/sunday/new-years-eve-party-travel.html | The Best New Yearâ€šÃ„Ã´s Eve Party Is in Seat 17A | False | By Rosie Schaap | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/us/california-police-killing-undocumented-immigrant.html | Killing of California Officer Prompts Manhunt and Fuels Immigration Debate | False | By Tim Arango | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/americas/amazon-brazil-expansion.html | Amazon Sees in Brazil Continent-Size Profits and Problems | False | By Shasta Darlington | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/europe/germany-far-right-generation-identity.html | Germanyâ€šÃ„Ã´s Far Right Rebrands: Friendlier Face, Same Doctrine | False | By Katrin Bennhold | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/opinion/republican-economists-bad-faith.html | Bad Faith, Pathos and G.O.P. Economics | False | By Paul Krugman | 2019-02-11 | TX 8-696-125 |
| 2018-12-27 | 2018-12-28 | https://www.nytimes.com/2018/12/27/opinion/best-journalism-sidney-awards-part-2.html | The Sidney Awards, Part II | False | By David Brooks | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-28 | https://www.nytimes.com/2018/12/27/world/middleeast/trump-iraq-visit.html | Angered at Trumpâ€šÃ„Ã´s Visit, Some Iraqi Lawmakers Want U.S. Troops Out | False | By Falih Hassan and Rick Gladstone | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-28 | https://www.nytimes.com/2018/12/27/us/politics/trump-troops-iraq-germany.html | Trump Iraq Visit Is Called a Political Rally | False | By Annie Karni | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-28 | https://www.nytimes.com/2018/12/27/nyregion/trump-asylum-immigrants-ban.html | In Rebuke of Trump Policy, Judge Criticizes Asylum Seekerâ€šÃ„Ã´s Detention | False | By Benjamin Weiser | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-28 | https://www.nytimes.com/2018/12/27/us/immigrants-el-paso-release-death.html | El Paso Is on Edge After a Childâ€šÃ„Ã´s Death and the Release of Hundreds of Migrants | False | By Simon Romero | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-28 | https://www.nytimes.com/2018/12/27/todayspaper/quotation-of-the-day-trumps-order-to-pull-troops-riles-all-sides.html | Quotation of the Day: Trumpâ€šÃ„Ã´s Order to Pull Troops Riles All Sides | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-28 | https://www.nytimes.com/2018/12/27/pageoneplus/corrections-december-28-2018.html | Corrections: December 28, 2018 | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-28 | https://www.nytimes.com/2018/12/27/nyregion/blue-sky-queens-explosion.html | New York Sky Turns Bright Blue After Transformer Explosion | False | By Matt Stevens, Rick Rojas and Jacey Fortin | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-28 | https://www.nytimes.com/2018/12/27/opinion/bangladesh-election-awami-bnp-authoritarian-extreme.html | Bangladeshâ€šÃ„Ã´s Choice: Authoritarianism or Extremism | False | By K. Anis Ahmed | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/style/modern-love-the-junk-removers-manhandle-my-heart.html | The Junk Removers Manhandle My Heart | False | By Mike Rucker | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-28 | https://www.nytimes.com/2018/12/28/arts/television/whats-on-tv-friday-skate-kitchen-and-a-hard-days-night.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã´Skate Kitchenâ€šÃ„Ã´ and â€šÃ„Â¹A Hard Dayâ€šÃ„Ã´s Nightâ€šÃ„Ã´ | False | By Gabe Cohn | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-28 | https://www.nytimes.com/2018/12/28/sports/jessica-springsteen-show-jumping.html | Another Springsteen, Starring Way Off Broadway | False | By Brian Pinelli | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/arts/television/black-mirror-netflix-interactive.html | â€šÃ„Ã´Black Mirrorâ€šÃ„Ã´ Gives Power to the People | False | By David Streitfeld | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/arts/dance/alastair-macaulay-dance-farewell.html | Hail, Dance, and Farewell to the Criticâ€šÃ„Ã´s Life | False | By Alastair Macaulay | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/business/global-stock-market.html | Stocks Wobble as a Bumpy Week on Wall St. Comes to a Close | False | By Alexandra Stevenson and Amie Tsang | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/books/review/yan-lianke-the-day-the-sun-died.html | In a Brutal Chinese Satire, Villagers Surrender to Their Worst Impulses | False | By Julian Gewirtz | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/books/review/mathias-enard-tell-them-battles-kings-elephants.html | Three French Novels You Should Read | False | By Elisabeth Zerofsky | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/travel/in-san-francisco-a-younger-sibling-acts-out.html | In San Francisco, a Younger Sibling Acts Out | False | By Rebecca Flint Marx | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/books/review/new-noteworthy.html | New & Noteworthy | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/books/review/susan-gubar-late-life-love.html | What Matters in Old Age: Rereading, Reconsidering and Reassessing | False | By John Sutherland | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/books/review/david-gilmour-the-british-in-india.html | A Close-Up Look at the British Men and Women Who Ruled India | False | By Isaac Chotiner | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/books/review/arthur-conan-doyle.html | The Spiritual Life of Arthur Conan Doyle | False | By Edward Sorel | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/books/review/in-our-mad-and-furious-city-guy-gunaratne.html | A Real-Time Murder, Committed in the Name of Islamic Extremism, Inspires a Debut Novel | False | By Jon Mcgregor | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/books/review/new-paperbacks.html | New in Paperback: â€šÃ„Â¨The Cooking Gene,â€šÃ„Â¨ â€šÃ„Â¨The Music Shopâ€šÃ„Â¨ | False | By Joumana Khatib | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/asia/afghanistan-fereshta-sima.html | Along a Road of Sorrow, a Toddler Lost Her Name, Her Family and Her Life | False | By Mujib Mashal and Fahim Abed | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/travel/expedition-cruises-luxury.html | Luxury Comes to Expedition Cruising | False | By Elaine Glusac | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/nyregion/the-man-behind-the-times-square-ball.html | The Man Behind the Times Square Ball | False | By Alyson Krueger | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/realestate/manhattan-real-estate-slows-after-years-of-record-activity.html | Manhattan Real Estate Slows After Years of Record Activity | False | By Vivian Marino | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/nyregion/how-deepak-chopra-wellness-expert-spends-his-sundays.html | How Deepak Chopra, Wellness Expert, Spends His Sundays | False | By Alix Strauss | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/nyregion/how-to-dump-3000-pounds-of-confetti-on-times-square.html | How to Dump 3,000 Pounds of Confetti on Times Square | False | By Spenser Mestel | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/nyregion/sir-shadow-maestro-of-the-last-of-the-bowery-flophouses.html | Sir Shadow, Maestro of the Last of the Bowery Flophouses | False | By Alex Vadukul | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-28 | https://www.nytimes.com/2018/12/28/arts/music/anita-rachvelishvili-adriana-lecouvreur-met-opera.html | A Young Singer Takes the Opera World by Storm | False | By Zachary Woolfe | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-28 | https://www.nytimes.com/2018/12/28/travel/munich-nightlife-boat-bridge.html | Is Munich Getting Cool? Look for the Boat on the Bridge | False | By Valeriya Safronova | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-28 | https://www.nytimes.com/2018/12/28/sports/gary-vaynerchuk-jets-owner.html | The Self-Described Jets Owner-in-Waiting Will Tailgate for Now | False | By Zach Schonbrun | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/business/tesla-car-sales-taxes.html | Tesla Scrambles to Sell Cars Before a Tax Break Fades | False | By Neal E. Boudette | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/business/sears-retirees-alumni-meetings.html | Sears Is Dying, but Workersâ€šÃ„Â¨ Loyalty Lives On | False | By Michael Corkery | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/nyregion/vintage-photos-times-square-new-years-eve.html | Epic New Yearâ€šÃ„Â¨s Eve Photos: Vintage Fashion and Ecstatic Crowds | False | By Concepciä"šâ€°â•Ín de Leä"šâ€°â•Ín | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/us/warden-native-americans-education.html | A Second Chance for Prisoners, and Their Warden | False | By Erica L. Green, Annie Waldman and Annie Flanagan | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/us/18-memorable-people-in-2018.html | 18 Memorable People We Met Across the Country in 2018 | False | By The New York Times | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/us/native-american-education.html | â€šÃ„Â¨I Feel Invisibleâ€šÃ„Â¨: Native Students Languish in Public Schools | False | By Erica L. Green, Annie Waldman and Annie Flanagan | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2019-01-01 | https://www.nytimes.com/2018/12/28/well/eat/food-additives-banned-europe-united-states.html | What Foods Are Banned in Europe but Not Banned in the U.S.? | False | By Roni Caryn Rabin | 2019-03-06 | TX 8-705-645 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/arts/music/vienna-nazis-composers-exileart.html | Restoring Musical Legacies in Vienna | False | By Rebecca Schmid | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/arts/music/anneleen-lenaerts-top-harpist-vienna-philharmonic-.html | Anneleen Lenaerts, a Top Harpist in Vienna and Around the Globe | False | By Ginanne Brownell Mitic | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/fashion/weddings/how-did-they-know-the-signs-showed-the-way.html | How Did They Know? (The Signs Showed the Way) | False | By Jane Gordon Julien | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/arts/music/lincoln-center.html | The 10 Biggest Upheavals of Lincoln Centerâ€šÃ„Â¨s Tumultuous Year | False | By Michael Cooper | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-28 | https://www.nytimes.com/2018/12/28/sports/notre-dame-college-football-playoff.html | At Notre Dame, Football Tradition Makes Room for Financial Reality | False | By Joe Drape | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/arts/music/vienna-philharmonic-academy-announced.html | The Vienna Philharmonic Looks to a New Generation | False | By Rebecca Schmid | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-28 | 2019-01-20 | https://www.nytimes.com/interactive/2018/12/28/opinion/pregnancy-women-pro-life-abortion.html | A Womanâ€šÃ„Â´s Rights | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/business/china-economy-underwear.html | Chinaâ€šÃ„Â´s State Media Finds Good News in Underwear | False | By Alexandra Stevenson and Cao Li | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/arts/stan-ollie-winter-jazzfest-marie-kondo-on-netflix.html | This Week in Arts: â€šÃ„Â¨Stan & Ollie,â€šÃ„Â´ Winter Jazzfest, Marie Kondo on Netflix | False | By The New York Times | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/realestate/going-for-broker.html | How to Choose a Real Estate Broker | False | By Joanne Kaufman | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-31 | https://www.nytimes.com/2018/12/28/technology/2019-tech-year-ahead.html | The Week in Tech: A Peek at the Year Ahead | False | By Nellie Bowles | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/arts/television/richard-madden-bodyguard-game-of-thrones.html | Richard Madden Knows About Spoilers. Just Donâ€šÃ„Â´t Ask Him About Bond. | False | By Kathryn Shattuck | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/movies/sergio-corbucci-the-great-silence.html | â€šÃ„Â´68 Rides Again: The Return of Sergio Corbucci | False | By J. Hoberman | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/arts/best-photos-arts-2018.html | Photos We Loved in 2018 | False | By Alana Celii, Marysa Greenawalt, Christy Harmon, Laura Oâ€šÃ„Â´Neill, Jolie Ruben and Michael Cooper | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/middleeast/syria-kurds-turkey-manbij.html | Syriaâ€šÃ„Â´s Kurds, Feeling Betrayed by the U.S., Ask Assad Government for Protection | False | By Ben Hubbard | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/obituaries/amos-oz-dead.html | Amos Oz, Israeli Author and Peace Advocate, Dies at 79 | False | By Isabel Kershner | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/us/politics/trump-border-threatens-shutdown.html | Trump Threatens to Close Border if Congress Wonâ€šÃ„Â´t Fund Wall | False | By Annie Karni and Nicholas Fandos | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/sports/alabama-playoff-nick-saban.html | Nick Sabanâ€šÃ„Â´s Side Job: Rehabbing Careers | False | By Marc Tracy | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/asia/indonesia-natural-disasters-sutopo.html | He Helped Indonesia Through a â€šÃ„Â¨Year of Disasters,â€šÃ„Â´ While Facing His Own | False | By Richard C. Paddock | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/books/review/archive-arthur-conan-doyle-sherlock-holmes.html | Notes from the Book Review Archive: Sir Arthur Conan Doyle Thought Sherlock Holmes Was â€šÃ„Â¨a Lower Stratum of Literary Achievementâ€šÃ„Â´ | True | | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/your-money/credit-freeze-children.html | You Should Freeze Your Childâ€šÃ„Â´s Credit. Itâ€šÃ„Â´s Not Hard. Hereâ€šÃ„Â´s How. | False | By Ron Lieber | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/europe/air-force-one-trump-iraq.html | â€šÃ„Â¨Thatâ€šÃ„Â´s Shinyâ€šÃ„Â´: How a U.K. Plane Spotter Cracked the Secret of Trumpâ€šÃ„Â´s Iraq Visit | False | By Anna Schaverien | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/reader-center/our-favorite-facts-of-2018.html | Our Favorite Facts of 2018 | False | By Alexandria Symonds, Katie Van Syckle, Melina Delkic, Raillan Brooks and Remy Tumin | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/business/tesla-board-larry-ellison-kathleen-wilson-thompson.html | Tesla Names Larry Ellison and Kathleen Wilson-Thompson to Its Board | False | By Neal E. Boudette | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/business/four-questions-for-the-year-ahead.html | Four Questions for the Year Ahead | False | By N. Gregory Mankiw | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2019-01-03 | https://www.nytimes.com/2018/12/28/arts/music/daniele-gatti-charles-dutoit-metoo-orchestra-opera.html | Two Star Conductors Faced #MeToo Allegations. Now Theyâ€šÃ„Â´re Back. | False | By Alex Marshall | 2019-03-06 | TX 8-705-645 |
| 2018-12-28 | 2019-01-02 | https://www.nytimes.com/2018/12/28/dining/instant-pot-spaghetti-recipe.html | A New Way to Spaghetti and Meatballs | False | By Melissa Clark | 2019-03-06 | TX 8-705-645 |
| 2018-12-28 | 2018-12-31 | https://www.nytimes.com/2018/12/28/sports/6-athletes-who-changed-their-sport-in-2018.html | Athletes Who Changed the Game in 2018 | False | By The New York Times Sports Staff | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/business/wells-fargo-settlement.html | Wells Fargo Agrees to Pay $575 Million to Resolve State Investigations | False | By Stacy Cowley and Emily Flitter | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/us/politics/north-carolina-house-race-fraud.html | Democrats Vow Not to Seat Republican Who Claimed Victory in North Carolina | False | By Alan Blinder and Nicholas Fandos | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/movies/jerry-lewis-day-the-clown-cried.html | â€šÃ„Â¨The Day the Clown Criedâ€šÃ„Â´: Why Jerry Lewisâ€šÃ„Â´s Lost Holocaust Film Is Still Lost | False | By Peter Tonguette | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2019-01-02 | https://www.nytimes.com/2018/12/28/dining/yellow-rice-beans-recipe.html | An Auspicious Feast With Humble Ingredients | False | By David Tanis | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/arts/music/a-galvanizing-young-mezzo-the-week-in-classical-music.html | A Galvanizing Young Mezzo: The Week in Classical Music | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/science/christmas-tree-disposal-recycling.html | How to Recycle Your Christmas Tree | False | By Steph Yin | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/opinion/letters/new-york-vote-reform.html | Expanding and Protecting New Yorkersâ€šÃ„Ã´ Right to Vote | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/europe/hungary-statue-nagy.html | Hungarians Fume as Statue of Former Leader Is Downgraded | False | By Benjamin Novak | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/opinion/letters/children-parents.html | Finding That Parenting Sweet Spot | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/asia/chinese-university-crackdown-students.html | Students Defiant as Chinese University Cracks Down on Young Communists | False | By Javier C. Hernâ€šÃ±ndez | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/climate/mercury-coal-pollution-regulations.html | New E.P.A. Plan Could Free Coal Plants to Release More Mercury Into the Air | False | By Lisa Friedman | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2019-01-06 | https://www.nytimes.com/2018/12/28/books/review/10-best-books-authors-favorite-book.html | What the Authors of Our 10 Best Books Read and Loved This Year | False | By Emily Eakin | 2019-03-06 | TX 8-705-645 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/books/new-year-books-novels.html | Ringing in 2019 With Novels Old and New | False | By Tina Jordan | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/us/california-dmv-real-id.html | Another Headache for California From the D.M.V., This Time Involving â€šÃ„Ã²Real IDâ€šÃ„Ã´ | False | By Jose A. Del Real | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/obituaries/david-austin-dead.html | David Austin, Who Breathed Life Into the Rose, Is Dead at 92 | False | By Richard Sandomir | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/style/tommy-caldwell-rock-climber.html | A Tour of Rock Climber Tommy Caldwellâ€šÃ„Ã´s Garage | False | By Steven Kurutz | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/nyregion/transformer-explosion-con-ed.html | How an Explosion (Not Aliens) Turned New Yorkâ€šÃ„Ã´s Night Sky an Electric Blue | False | By Michael Gold | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/arts/music/kendrick-lamar-sza-all-the-stars-lina-iris-viktor.html | Artist Who Sued Kendrick Lamar Over â€šÃ„Ã²Black Pantherâ€šÃ„Ã´ Video Agrees to Settle | False | By Elizabeth A. Harris | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-26 | https://www.nytimes.com/2018/12/28/pageoneplus/neediest-cases-fund-stories.html | Neediest Cases Reporting Gives Voice to Those Who Go Without | False | By John Otis | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/opinion/sunday/resolutions-hope-cancer-god.html | How Cancer Changes Hope | False | By Kate Bowler | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/middleeast/vietnamese-tourists-egypt-bombing.html | Bomb in Egypt Strikes Bus Full of Vietnamese Tourists, Killing 4 | False | By Mohamed Ezz | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/opinion/trump-obamacare-supreme-court.html | Will the Supreme Court Save Obamacare Again? | False | By The Editorial Board | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/europe/darts-world-championship-celebration-fartgate.html | Showmanship, and Conflict, as Darts Goes From Smoky Pubs to TV Spectacle | False | By Benjamin Mueller | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/opinion/teachers-strike-yellow-vests-extinction-rebellion-.html | The Exhilaration of Revolt | False | By Sarah Jaffe | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/europe/uk-archives-major-thatcher-mandela.html | Clinton Envy, Mandela and a Horse: Glimpses From the U.K. Archives | True | By Palko Karasz | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/us/black-man-kicked-out-hotel-portland.html | Doubletree in Portland Fires 2 Employees After Kicking Out Black Man Who Made Call From Lobby | False | By Mihir Zaveri | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/opinion/india-women-protests.html | Indiaâ€šÃ„Ã´s Newest War for Independence | False | By Jyoti Thottam | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/middleeast/human-rights-robinson-dubai-princess.html | Human Rights Advocate Under Fire in Case of Arab Princess Who Claimed Abduction | False | By Richard PÃ©rez-PeÃ±a | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/books/amos-oz-appraisal.html | Amos Oz, a Writer Who Loved the Dream of Israel and Charted Its Imperfect Reality | False | By Gal Beckerman | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2019-01-02 | https://www.nytimes.com/2018/12/28/dining/drinks/wine-school-tawny-port.html | Portâ€šÃ„Ã´s Dilemma: â€šÃ„Ã²Before Dinner Is Too Early; After Too Lateâ€šÃ„Ã´ | False | By Eric Asimov | 2019-03-06 | TX 8-705-645 |
| 2018-12-28 | 2018-12-31 | https://www.nytimes.com/2018/12/28/arts/obama-favorites-2018.html | Barack Obamaâ€šÃ„Ã´s Favorite Book of 2018 Was â€šÃ„Ã²Becoming.â€šÃ„Ã´ Hereâ€šÃ„Ã´s What Else He Liked. | False | By Christina Caron | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2019-01-02 | https://www.nytimes.com/2018/12/28/dining/drinks/wine-school-assignment-grocery-store-wine.html | Our Critic Wants You to Try These Supermarket Wines | False | By Eric Asimov | 2019-03-06 | TX 8-705-645 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/obituaries/ralph-koltai-dead.html | Ralph Koltai, Innovative Stage Designer, Is Dead at 94 | False | By Neil Genzlinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/sports/columbus-crew-mls-precourt.html | M.L.S. Reaches Agreement to Keep Crew in Columbus | False | By Andrew Das | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2019-01-02 | https://www.nytimes.com/2018/12/28/arts/television/michael-imperioli-sopranos-governor-andrew-cuomo.html | From Gangsters to Governor Cuomo: Michael Imperioli on Playing the Tough Guys | False | By Bruce Fretts | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/opinion/sunday/womens-soccer-world-cup-2019.html | You Should Be Watching Womenâ€šÃ„Ã´s Soccer | False | By Gwendolyn Oxenham | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/opinion/sunday/islamic-state-terrorism-europe.html | The Good News About Terrorism | False | By Daniel Byman | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/opinion/sunday/boarding-school-friendship.html | My Friend â€šÃ„Ã²Virginia, From Virginiaâ€šÃ„Ã´ | False | By Tiya Miles | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/africa/saudi-sudan-yemen-child-fighters.html | On the Front Line of the Saudi War in Yemen: Child Soldiers From Darfur | False | By David D. Kirkpatrick | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/nyregion/el-chapo-trial-mexico-corruption.html | El Chapo Trial Shows That Mexicoâ€šÃ„Ã´s Corruption Is Even Worse Than You Think | False | By Alan Feuer | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2019-01-02 | https://www.nytimes.com/2018/12/28/reader-center/el-chapo-trial.html | An Average Day at the El Chapo Trial â€šÃ„Ã® Far Away From Earth | False | By Alan Feuer | 2019-03-06 | TX 8-705-645 |
| 2018-12-28 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/americas/guatemala.html | Guatemala Cautious on Young Migrantsâ€šÃ„Ã´ Deaths, Wary of Angering U.S. | False | By Elisabeth Malkin | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2018-12-30 | https://www.nytimes.com/2018/12/28/opinion/bees-threats-crop-loss-mushrooms.html | Will Mushrooms Be Magic for Threatened Bees? | False | By Paul Stamets | 2019-02-11 | TX 8-696-125 |
| 2018-12-28 | 2019-01-01 | https://www.nytimes.com/2018/12/28/obituaries/david-m-obrien-dead.html | David M. Oâ€šÃ„Ã´Brien, Who Studied Supreme Court Politics, Dies at 67 | False | By Katharine Q. Seelye | 2019-03-06 | TX 8-705-645 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/29/us/politics/government-shutdown-workers.html | A Week Into Government Shutdown, Ire Turns to Fear for Federal Workers | False | By Glenn Thrush, Mitch Smith and Kate Taylor | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/29/nyregion/solitary-confinement-lawsuit-young-inmates.html | Young Inmates Say They Were Shipped Upstate, Held in Isolation and Beaten | False | By Jan Ransom | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/sports/louis-rudd-antarctica-colin-obrady.html | Louis Rudd Completes His Trek Across Antarctica 2 Days Behind Colin Oâ€šÃ„Ã´Brady | False | By Adam Skolnick | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/obituaries/liza-redfield-dead.html | Liza Redfield, Who Broke a Broadway Barrier, Is Dead at 94 | False | By Neil Genzlinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/29/us/politics/house-republicans-fbi-trump-investigation.html | Departing House Republicans Try to Keep Investigation Into F.B.I. Alive | False | By Nicholas Fandos | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/28/todayspaper/quotation-of-the-day-outsourcing-war-in-yemen-with-child-soldiers.html | Quotation of the Day: Outsourcing War in Yemen With Child Soldiers | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/28/us/ronil-singh-officer-killed-gustavo-arriaga.html | Suspect Arrested in Shooting Death of California Police Officer | False | By Christopher Mele | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/28/opinion/trump-presidency-news-media.html | When Fiction Most Becomes Trump | False | By Bret Stephens | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/28/world/asia/he-jiankui-china-scientist-gene-editing.html | Chinese Scientist Who Claimed to Make Genetically Edited Babies Is Kept Under Guard | False | By Elsie Chen and Paul Mozur | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/28/opinion/sunday/trump-military-troops-iraq.html | The Presidentâ€šÃ„Ã´s Field Trip to the Forever War | False | By Matt Gallagher | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/28/sports/skiing/from-tree-to-ski-at-the-fischer-family-factory.html | From Tree to Ski at the Fischer Family Factory | False | By James Hill | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/28/us/michigan-snyder-power-veto.html | Fears of Republican Power Grab in Michigan Fade as Governor Vetoes Bill | False | By Mitch Smith | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/28/crosswords/daily-puzzle-2018-12-29.html | Full of Twists | False | By Caitlin Lovinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/28/sports/baseball/cuba-baseball-defections.html | Can Cuba Baseball Still Be Great When Many of Its Stars Have Left? | False | By Ed Augustin | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/29/pageoneplus/corrections-december-29-2018.html | Corrections: December 29, 2018 | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/29/opinion/your-hopes-for-2019.html | What Are Your Hopes for 2019? | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/29/opinion/empathy-research-morality-rats.html | The Kernel of Human (or Rodent) Kindness | False | By Henry James Garrett | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/29/arts/television/tv-saturday-life-of-the-party-gilbert.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²Life of the Partyâ€šÃ„Ã´ and â€šÃ„Ã²Gilbertâ€šÃ„Ã´ | False | By Sara Aridi | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/nyregion/new-years-eve-truffles.html | Truffles, Crab and Caviar: Preparing for New Yearâ€šÃ„Ã´s at the Warehouse of Expensive Eats | False | By Corey Kilgannon | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-29 | https://www.nytimes.com/2018/12/29/business/carlos-ghosn-nissan-children.html | Carlos Ghosnâ€šÃ„Ã´s Daughters See a Nissan Revolt Behind His Arrest | False | By Amy Chozick | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/arts/11-of-our-best-weekend-reads.html | 11 of Our Best Weekend Reads | False | By Kaly Soto | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/travel/how-airlines-are-catering-to-their-smallest-customers-children.html | How Airlines Are Catering to Their Smallest Customers: Children | False | By Shivani Vora | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-29 | 2019-01-06 | https://www.nytimes.com/2018/12/29/travel/hotel-review-the-hotel-revival-baltimore.html | Hotel Review: The Hotel Revival, Baltimore | False | By Stuart Emmrich | 2019-03-06 | TX 8-705-645 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/us/politics/michelle-obama-stacey-abrams-politics.html | Michelle Obama and Stacey Abrams, Models of Power for Black Women | False | By Susan Chira | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/us/politics/2020-democratic-candidates-kamala-elizabeth-warren.html | Kamala Harris, Elizabeth Warren and Other Democrats Shift Into High Gear for 2020 | False | By Lisa Lerer and Alexander Burns | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/realestate/help-my-co-op-has-no-leader-and-might-collapse.html | Help! My Co-op Has No Leader and Might Collapse | False | By Ronda Kaysen | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/world/europe/russia-stalin-moscow-seven-sisters.html | Stalinâ€šÃ„Â´s Soaring Moscow Towers Sorely Need Body Work | False | By Neil MacFarquhar | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-31 | https://www.nytimes.com/2018/12/29/obituaries/shehu-shagari-dead.html | Shehu Shagari, Nigerian President During â€šÃ„Â´80s Oil Crisis, Dies at 93 | False | By Alan Cowell | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/style/vowels-no-more.html | Where Have All the Vowels Gone? | False | By John Williams | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/world/asia/china-canada-drug-trial.html | China to Retry Canadian on Drug Charge Amid Diplomatic Spat | False | By Chris Buckley and Dan Bilefsky | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/neediest-cases/blinded-malaria.html | Blinded by a Medical Treatment, Sheâ€šÃ„Â´s Restarting With Her Son by Her Side | False | By Lisa W. Foderaro | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/us/politics/medicare-for-all-private-plans.html | â€šÃ„Â²Medicare for Allâ€šÃ„Â´ Gains Favor With Democrats Looking Ahead to 2020 | False | By Robert Pear | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/world/middleeast/egypt-militants-tourist-bombing.html | Egypt Kills 40 Suspected Militants After Deadly Bombing of Tour Bus | False | By Mohamed Ezz | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/world/europe/macedonia-hungary-orban-prime-minister.html | Hungary Sheltered a Fugitive Prime Minister. Did It Help Him Escape? | False | By Patrick Kingsley | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/us/politics/house-republicans-minority.html | â€šÃ„Â²You Control Nothingâ€šÃ„Â´: House Republicans Brace for Life in the Minority | False | By Carl Hulse | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/us/catholic-church-gay-members.html | He Was a Gay Man on Staff at a Catholic Parish. Then the Threats Began Coming In. | False | By Laurie Goodstein | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/world/asia/bangladesh-elections.html | Bangladesh Elections: Choice of â€šÃ„Â²Lesser of Two Evils,â€šÃ„Â´ Voters Say | False | By Maria Abi-Habib and Julfikar Ali Manik | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/fashion/weddings/our-best-wedding-proposals-in-2018.html | Our Best Wedding Proposals in 2018 | False | By Vincent M. Mallozzi | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-31 | https://www.nytimes.com/2018/12/29/us/politics/trump-fact-check.html | Deciphering the Patterns in Trumpâ€šÃ„Â´s Falsehoods | False | By Linda Qiu | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/world/europe/uk-d-day-stamp.html | British Design for D-Day Stamp Gets Address Wrong by 8,000 Miles | False | By Palko Karasz | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/opinion/sunday/piano-lessons-mind-focus.html | Iâ€šÃ„Â´ll Never Be Rachmaninoff | False | By Jennifer Weiner | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/world/americas/brazil-bolsonaro-gay-marriage.html | Gay Couples Rush to Wed Before Brazilâ€šÃ„Â´s New President Takes Office | False | By Shasta Darlington | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/sports/nordic-combined-olympics.html | Womenâ€šÃ„Â´s Nordic Combined Struggles to Take Off | False | By Joel Reichenberger | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/books/copyright-extension-literature-public-domain.html | New Life for Old Classics, as Their Copyrights Run Out | False | By Alexandra Alter | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/opinion/letters/how-to-fix-a-broken-health-care-system.html | How to Fix a Broken Health Care System | False | | | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/health/opioid-rehab-abstinence-medication.html | In Rehab, â€šÃ„Â²Two Warring Factionsâ€šÃ„Â´: Abstinence vs. Medication | False | By Abby Goodnough | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/opinion/sunday/humor-parties-apartments-winter.html | Your Apartment Tries to Talk You Out of Going to a Party | False | By Amy Collier and Laura Park | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/opinion/sunday/kamala-harris-affordable-care-act-medicare.html | Kamala Harris: Everyone Gets Sick. And We Deserve Better. | False | By Kamala D. Harris | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/opinion/sunday/feminist-embroidery-korea.html | The Feminist Power of Embroidery | False | By E. Tammy Kim | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/opinion/sunday/republicans-climate-change-polls.html | More Republicans Than You Think Support Action on Climate Change | False | By Arlie Hochschild and David Hochschild | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/opinion/sunday/tell-me-one-more-time-what-to-do-about-grief.html | Tell Me One More Time What to Do About Grief | False | By Jo Firestone | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/opinion/tech-bubble-bursting-stock-market.html | When the Bubble Bursts, Consider the Anti-Bubble | False | By Ruchir Sharma | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/opinion/portraits-from-a-caravan.html | Portraits From a Caravan | False | By Russell Monk and Jose Antonio Vargas | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/world/abdullah-hassan-yemeni-toddler-dies.html | Son of Yemeni Mother Dies Soon After She Won Visa Battle With U.S. to See Him | False | By Christina Caron | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/us/politics/trump-immigrant-children-deaths.html | Trump Blames Democrats Over Deaths of Migrant Children in U.S. Custody | False | By Maggie Haberman | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/business/trump-federal-pay-freeze.html | Trump Issues Order Freezing Federal Workersâ€™ Pay in 2019 | False | By Noam Scheiber | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-31 | https://www.nytimes.com/2018/12/29/business/overly-critical-boss.html | What to Do About an Overly Critical Boss | False | By Rob Walker | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/us/braxton-moral-harvard.html | Kansas Boy, 16, Is Set to Graduate in the Spring From High School â€” and Harvard | False | By Mihir Zaveri | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/crosswords/daily-puzzle-2018-12-30.html | â€˜No Duh!â€™ | False | By Caitlin Lovinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/sports/soccer/liverpool-arsenal-firmino.html | What Pressure? Liverpool Allows Itself to Smile and Its Fans to Believe | False | By Rory Smith | 2019-02-11 | TX 8-696-125 |
| 2018-12-29 | 2018-12-30 | https://www.nytimes.com/2018/12/29/opinion/sunday/trump-presidency-2019-republicans.html | Will Trump in 2019 Be Untamed or Contained? | False | By Ross Douthat | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/29/todayspaper/quotation-of-the-day-debating-the-use-of-drugs-to-curb-the-abuse-of-drugs.html | Quotation of the Day: Debating the Use of Drugs to Curb the Abuse of Drugs | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/29/sports/clemson-notre-dame-playoff.html | Clemson Crushes Notre Dame to Reach Its 3rd National Title Game in 4 Seasons | False | By Marc Tracy | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/29/pageoneplus/corrections-december-30-2018.html | Corrections: December 30, 2018 | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/29/sports/alabama-oklahoma-playoff-.html | Alabama Defeats Oklahoma to Advance to 4th Consecutive Title Game | False | By Randal C. Archibold | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/30/fashion/weddings/ann-mathews-james-pereira.html | Ann Mathews, James Pereira | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/30/fashion/weddings/katherine-duceman-bryan-plummer.html | Katherine Duceman, Bryan Plummer | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/30/fashion/weddings/molly-cordell-james-wartski.html | Molly Cordell, James Wartski | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/30/fashion/weddings/molly-clements-patrick-fisher.html | Molly Clements, Patrick Fisher | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/30/fashion/weddings/whitney-gambrill-nicholas-krotec.html | Whitney Gambrill, Nicholas Krotec | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/30/fashion/weddings/margaret-bordonaro-gregory-solarz.html | Margaret Bordonaro, Gregory Solarz | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/30/fashion/weddings/courtney-lenoir-cj-stavrakos.html | Courtney Lenoir, CJ Stavrakos | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/30/fashion/weddings/lucy-fang-di-pan.html | Lucy Fang, Di Pan | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/30/fashion/weddings/ruby-gill-raja-narayan.html | Ruby Gill, Raja Narayan | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/30/fashion/weddings/charlotte-williamson-michael-croteau.html | Charlotte Williamson, Michael Croteau | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/30/fashion/weddings/bridget-gabbe-sanjay-raveendranath.html | Bridget Gabbe, Sanjay Raveendranath | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/30/fashion/weddings/bronwyn-haltom-thomas-midanek.html | Bronwyn Haltom, Thomas Midanek | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/30/fashion/weddings/this-weeks-wedding-announcements.html | This Weekâ€™s Wedding Announcements | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/30/arts/television/whats-on-tv-sunday-the-orville-and-selection-day.html | Whatâ€™s on TV Sunday: â€˜The Orvilleâ€™ and â€˜Selection Dayâ€™ | False | By Gabe Cohn | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/opinion/liberal-pessimism-poland.html | Against Liberal Defeatism | False | By Karolina Wigura and Jaroslaw Kuisz | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2019-01-03 | https://www.nytimes.com/2018/12/30/reader-center/gaza-medic-israel-shooting-video-investigation.html | How Times Reporters Froze a Fatal Moment on a Protest Field in Gaza | False | By Malachy Browne | 2019-03-06 | TX 8-705-645 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/30/world/middleeast/gaza-medic-israel-shooting.html | A Day, a Life: When a Medic Was Killed in Gaza, Was It an Accident? | False | By David M. Halbfinger | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/30/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/science/nasa-new-horizons-kuiper-belt.html | A Journey Into the Solar Systemâ€™s Outer Reaches, Seeking New Worlds to Explore | False | By Kenneth Chang | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-30 | https://www.nytimes.com/2018/12/30/business/the-week-in-business-markets-government-shutdown-congress-jobs.html | The Week in Business: â€˜Twas the Week After Christmas, and Markets Were Stirring | False | By Charlotte Cowles | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2019-01-01 | https://www.nytimes.com/2018/12/30/theater/reality-winner-tina-satter-half-straddle.html | Staging Reality Winner: An F.B.I. Transcript Becomes an Offbeat Thriller | False | By Amanda Hess | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/neediest-cases/her-addictions-made-her-a-great-fit-for-the-job.html | Her Addictions Made Her a Great Fit for the Job | False | By John Otis | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/world/europe/britain-foreign-office-odd-phone-calls.html | Hello. Does Poland Have Vampires? My Date Wants to Know My Blood Type. | False | By Yonette Joseph | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/us/politics/donna-shalala-congress.html | Too Old to Be a Freshman in Congress? Donna Shalala Doesnâ€šÃ„Ã´t Care | False | By Emily Cochrane | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/sports/alabama-oklahoma-college-football-championship.html | How Long Can Oklahoma Be the Bridesmaid of College Football? | False | By Randal C. Archibold | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/books/sopranos-sessions-matt-zoller-seitz-alan-sepinwall-interview.html | A Deep Dive Back Into â€šÃ„Â²The Sopranosâ€šÃ„Â´ | False | By John Williams | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/movies/female-movie-critic-metoo.html | What Itâ€šÃ„Ã´s Like to Be a Female Movie Critic in the #MeToo Era | False | By Manohla Dargis | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/arts/kavanaugh-kanye-beyonce-washington-pop-culture.html | Kavanaugh, Kanye, BeyoncĂ¥â€šÃ‚Â©, â€šÃ„Â²Black Pantherâ€šÃ„Â´: Washington on Pop Culture in 2018 | False | By Matt Flegenheimer, Astead W. Herndon and Katie Rogers | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/nyregion/lord-taylor-closing.html | At Lord & Taylor, Everything Must Go. A Daughterâ€šÃ„Ã´s Guilt Will Remain. | False | By James Barron | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/arts/music/aria-code-classical-music-podcasts.html | A Luminous â€šÃ„Â²Aria Codeâ€šÃ„Â´ Joins a Meager Field of Classical Music Podcasts | False | By Joshua Barone | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/world/asia/china-american-centers-culture.html | China Thwarts U.S. Effort to Promote American Culture on Campuses | False | By Jane Perlez and Luz Ding | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/business/carlos-ghosn-nissan.html | The Rise and Fall of Carlos Ghosn | False | By Amy Chozick and Motoko Rich | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/us/politics/john-kelly-exit-interview-wall.html | Kelly, on His Way Out, Says Administration Long Ago Abandoned Idea of Concrete Wall | False | By Maggie Haberman | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/us/politics/ilhan-omar-minnesota-congress.html | Glorified and Vilified, Representative-Elect Ilhan Omar Tells Critics: â€šÃ„Â²Just Dealâ€šÃ„Â´ | False | By Sheryl Gay Stolberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/opinion/letters/tax-carbon-emissions.html | Taxing Carbon Emissions | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/opinion/letters/judges-partisan-politics.html | Are Judges Partisan? | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/opinion/letters/catholic-church-sex-abuse.html | Reforming the Church | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/opinion/letters/college-readiness.html | Should a College Diploma Be a Goal for All? | False | | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/world/europe/eu-presidency-romania.html | Romania, Fighting the E.U., Prepares to Lead It | False | By Kit Gillet | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/business/media/2019-new-years-eve-times-square-journalists.html | As New Yearâ€šÃ„Ã´s Eve Ball Drops, the Free Press Gets a Moment in the Spotlight | False | By Michael M. Grynbaum | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/world/africa/congo-election-kabila-voting.html | Congo Votes, Amid Ebola Crisis and Problems at Polls, After Yearsâ€šÃ„Â´ Delay | False | By Kimiko de Freytas-Tamura | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/theater/grey-rock-amir-nizar-zuabi.html | In â€šÃ„Â²Grey Rock,â€šÃ„Â´ a Palestinian Playwright Tackles the Ordinary | False | By Alexis Soloski | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/business/media/los-angeles-times-cyberattack.html | Cyberattack Disrupts Printing of Major Newspapers | False | By David E. Sanger and Nicole Perlroth | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/obituaries/lawrence-g-roberts-dies-at-81.html | Lawrence Roberts, Who Helped Design Internetâ€šÃ„Ã´s Precursor, Dies at 81 | False | By Katie Hafner | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2019-01-01 | https://www.nytimes.com/2018/12/30/movies/aquaman-mary-poppins-returns-holiday-box-office.html | â€šÃ„Â²Aquamanâ€šÃ„Â´ Keeps Its Box-Office Lead as â€šÃ„Â²Mary Poppinsâ€šÃ„Â´ Gets a Holiday Boost | False | By Gabe Cohn | 2019-03-06 | TX 8-705-645 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/opinion/foreign-policy-leaders-bush.html | Why Trump Should Listen to the Old Guard | False | By Carol Giacomo | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/technology/facebook-data-privacy-ftc.html | Facebook Data Scandals Stoke Criticism That a Privacy Watchdog Too Rarely Bites | False | By Nicholas Confessore and Cecilia Kang | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/obituaries/nancy-roman-dies-at-93.html | Nancy Roman, â€šÃ„Â²Mother of the Hubbleâ€šÃ„Â´ Telescope, Dies at 93 | False | By Richard Goldstein | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/business/china-economy-property.html | Empty Homes and Protests: Chinaâ€šÃ„Ã´s Property Market Strains the World | False | By Alexandra Stevenson and Cao Li | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/us/loteria-latino-card-game.html | â€šÃ„Â²LoterĂâ€š‰Ã‰a,â€šÃ„Â´ a Beloved Latino Game, Gets Reimagined for Millennials | False | By Jose A. Del Real | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/nyregion/nj-governor-phil-murphy.html | After Early Victories, N.J. Governor Is Undermined by Lawmakers From His Own Party | False | By Nick Corasaniti | 2019-02-11 | TX 8-696-125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/obituaries/bre-payton-dead.html | Bre Payton, Conservative Writer and Fox News Commentator, Dies at 26 | False | By Mihir Zaveri | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/world/middleeast/israel-novy-god-ashdod.html | New Yearâ€šÃ„Â´s Fete From Russia Irks Some in Israel: â€šÃ„Â´Itâ€šÃ„Â´s Not a Jewish Holidayâ€šÃ„Â´ | False | By Isabel Kershner | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/obituaries/june-whitfield-dies-at-93.html | June Whitfield, a Star of â€šÃ„Â²Absolutely Fabulous,â€šÃ„Â´ Dies at 93 | False | By Anita Gates | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/world/mckinsey-bribes-boeing-firtash-extradition.html | â€šÃ„Â²Exhibit Aâ€šÃ„Â´: How McKinsey Got Entangled in a Bribery Case | False | By Walt Bogdanich and Michael Forsythe | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2019-01-01 | https://www.nytimes.com/2018/12/30/movies/holmes-watson-so-bad-its-good.html | Is â€šÃ„Â²Holmes & Watsonâ€šÃ„Â´ So Bad Itâ€šÃ„Â´s Good? | False | By Sopan Deb | 2019-03-06 | TX 8-705-645 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/sports/aaron-rodgers-packers-lions.html | Aaron Rodgers Is Hurt and the Packers Are Humiliated in Loss to Lions | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-30 | 2018-12-31 | https://www.nytimes.com/2018/12/30/sports/todd-bowles-jets-patriots.html | Todd Bowles Is Fired by Jets After Rout by the Patriots | False | By Zach Schonbrun | 2019-02-11 | TX 8-696-125 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/30/opinion/new-years-day-emancipation-proclamation.html | New Yearâ€šÃ„Â´s Day Is Also Emancipation Day | False | By Jesse L. Jackson Sr. | 2019-02-11 | TX 8-696-125 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/30/opinion/tech-rural-america.html | Spread the Digital Wealth | False | By Ro Khanna | 2019-02-11 | TX 8-696-125 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/30/opinion/climate-change-weather-2018.html | The Story of 2018 Was Climate Change | False | By David Leonhardt | 2019-02-11 | TX 8-696-125 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/30/sports/premier-league-susanna-dinnage.html | Premier League Is Left Flat-Footed as New Leader Suddenly Backs Out | False | By Tariq Panja | 2019-02-11 | TX 8-696-125 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/30/us/politics/trump-shutdown-wall.html | Trump Digs In, Darkening Hopes for a Deal to End the Shutdown | False | By Maggie Haberman and Sheryl Gay Stolberg | 2019-02-11 | TX 8-696-125 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/30/us/tony-albert-seguin-texas-gun.html | Armed Man in Tactical Clothing Headed to a Texas Church to â€šÃ„Â²Fulfill a Prophecy,â€šÃ„Â´ Police Say | False | By Sandra E. Garcia | 2019-02-11 | TX 8-696-125 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/30/nyregion/crowded-new-york-holidays.html | A Closed Brooklyn Bridge and 40,000 Pounds of Deli Meat: New York Is That Crowded | False | By Tyler Pager | 2019-02-11 | TX 8-696-125 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/30/sports/alabama-clemson-college-football-playoff.html | Alabama and Clemson Are Putting a Trademark on the Title Game | False | By Marc Tracy | 2019-02-11 | TX 8-696-125 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/30/us/politics/lindsey-graham-syria-trump.html | Trump Mollifies Lindsey Graham on Troop Withdrawal From Syria | False | By Maggie Haberman | 2019-02-11 | TX 8-696-125 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/30/sports/ravens-eagles-nfl-playoffs.html | Ravens and Eagles Claw Their Way to the N.F.L. Playoffs | False | By Benjamin Hoffman | 2019-02-11 | TX 8-696-125 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/30/arts/television/outlander-recap.html | â€šÃ„Â²Outlanderâ€šÃ„Â´ Season 4, Episode 9 Recap: Fraser Hospitality | False | By Genevieve Valentine | 2019-02-11 | TX 8-696-125 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/30/us/politics/obamacare-appeal-judge.html | Obamacare, Ruled Invalid by Federal Judge, Will Remain in Effect During Appeal | False | By Sarah Mervosh | 2019-02-11 | TX 8-696-125 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/30/todayspaper/quotation-of-the-day-cia-led-afghan-forces-leave-grim-trail-of-abuse.html | Quotation of the Day: C.I.A.-Led Afghan Forces Leave Grim Trail of Abuse | False |  | | TX 8-696-125 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/31/arts/television/new-years-eve-celebrations-taylor-swift.html | Whatâ€šÃ„Â´s on TV Monday: New Yearâ€šÃ„Â´s Eve Celebrations and Taylor Swift | False | By Sara Aridi | 2019-02-11 | TX 8-696-125 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/asia/philippines-rodrigo-duterte-sexual-abuse.html | Philippine President Says He Sexually Abused Housemaid as a Teenager | False | By Jason Gutierrez | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/31/us/orange-county-republicans-democrats-demographics.html | In Orange County, a Republican Fortress Turns Democratic | False | By Adam Nagourney and Robert Gebeloff | 2019-02-11 | TX 8-696-125 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/asia/philippines-storm-usman.html | Year-End Storm in the Philippines Kills More Than 60 | False | By Jason Gutierrez | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/31/nyregion/corey-johnson-public-advocate-council-president.html | 2 of New Yorkâ€šÃ„Â´s Most Influential Offices Are About to Be Held by One Person | False | By J. David Goodman | 2019-02-11 | TX 8-696-125 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/31/nyregion/metropolitan-diary.html | â€šÃ„Â²The Train Was So Packed That It Was Difficult for Me to Do What I Always Didâ€šÃ„Â´ | False |  | 2019-02-11 | TX 8-696-125 |
| 2018-12-31 | 2018-12-31 | https://www.nytimes.com/2018/12/31/world/asia/cia-afghanistan-strike-force.html | C.I.A.â€šÃ„Â´s Afghan Forces Leave a Trail of Abuse and Anger | False | By Mujib Mashal | 2019-02-11 | TX 8-696-125 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/europe/russia-building-collapse.html | 7 Dead and Dozens Missing in Russia Building Collapse | False | By Neil MacFarquhar | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/asia/bangladesh-election-sheikh-hasina-contested.html | Bangladeshâ€šÃ„Â´s Leader Wins a Third Term but Opposition Contests Results | False | By Julfikar Ali Manik and Maria Abi-Habib | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-02 | https://www.nytimes.com/2018/12/31/dining/overnight-oats-recipe.html | A Little Bit of Excess in a Sensible Package | False | By Genevieve Ko | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/well/live/hearing-loss-threatens-mind-life-and-limb.html | Hearing Loss Threatens Mind, Life and Limb | False | By Jane E. Brody | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/nyregion/tish-james-attorney-general-trump.html | N.Y.â€šÃ„Ã´s New Attorney General Is Targeting Trump. Will Judges See a â€šÃ„Ã²Political Vendetta?â€šÃ„Ã´ | False | By Jeffery C. Mays | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-06 | https://www.nytimes.com/2018/12/31/business/boss-cleavage-coworker-revenge.html | â€šÃ„Ã²Help, My Boss Has Breasts!â€šÃ„Ã´ | False | By Choire Sicha | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/science/ultima-thule-pictures-new-horizons.html | Follow NASAâ€šÃ„Ã´s New Horizons Mission as It Heads for New Yearâ€šÃ„Ã´s Flyby With Ultima Thule | False | By Kenneth Chang | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-12-31 | https://www.nytimes.com/2018/12/31/reader-center/new-years-eve-times-square-ball-drop.html | The Origins of the Times Square Ball Drop | False | By Raillan Brooks and Alexandria Symonds | 2019-02-11 | TX 8-696-125 |
| 2018-12-31 | 2019-01-06 | https://www.nytimes.com/2018/12/31/realestate/shopping-for-tumblers.html | Shopping for Tumblers | False | By Tim McKeough | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-06 | https://www.nytimes.com/2018/12/31/books/review/edward-gorey-mark-dery-born-to-be-posthumous.html | Superb Oddities: Robert Gottlieb Reviews a Biography of Edward Gorey | False | By Robert Gottlieb | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/us/joyful-headlines-about-race-and-equality.html | Joyful Headlines About Race and Equality | False | By Adeel Hassan | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/nyregion/castro-new-york-visit-photos.html | Castro Takes Manhattan: Vintage Pictures of El Comandante as Tourist | False | By Bill Keller | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/europe/us-russia-spying-paul-whelan.html | American Is Arrested in Moscow on Spying Charges | False | By Neil MacFarquhar | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-02 | https://www.nytimes.com/2018/12/31/opinion/childbirth-injury-motherhood-misogyny.html | The Special Misogyny Reserved for Mothers | False | By Hillary Frank | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/opinion/editorials/democrats-reform-house.html | Cleaning the Congressional Stables | False | By The Editorial Board | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-02 | https://www.nytimes.com/2018/12/31/dining/bangladeshi-restaurant-korai-kitchen.html | Bangladeshi Food Is a Rarity Around New York. This Place Helps Fill the Void. | False | By Mayukh Sen | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/sports/nfl-playoffs.html | 12 Teams, One Goal: A First Look at the N.F.L. Playoffs | False | By Bill Pennington | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-04-30 | https://www.nytimes.com/2018/12/31/science/meteor-showers-2019.html | Meteor Showers That Will Light Up Night Skies in 2019 | False | By Nicholas St. Fleur | 2019-06-06 | TX 8-792-115 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/us/politics/elizabeth-warren-2020-president-announcement.html | Elizabeth Warren Announces Iowa Trip as She Starts Running for President in 2020 | False | By Astead W. Herndon and Alexander Burns | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/health/memorial-sloan-kettering-conflicts.html | Memorial Sloan Ketteringâ€šÃ„Ã´s Season of Turmoil | False | By Katie Thomas and Charles Ornstein | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/health/cancer-centers-board-memberships-graphic.html | When Doctors Serve on Company Boards | False | By Katie Thomas and Charles Ornstein | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/sports/nfl-marvin-lewis-vance-joseph-steve-wilks-adam-gase.html | Four More N.F.L. Coaches Get the Ax, Including Marvin Lewis | False | By Victor Mather | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/europe/london-stabbing-arrests.html | 39 Arrests? London Police Take No Chances After a Stabbing | False | By Anna Schaverien | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-04 | https://www.nytimes.com/2018/12/31/arts/design/olivia-harlan-fischer-glass-art.html | A Couple With a Glass-Filled House (No Stones, Please) | False | By Warren Strugatch | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-03 | https://www.nytimes.com/2018/12/31/style/lol-surprise-hottest-toy-2018.html | Why Do You Love a L.O.L. Surprise? | False | By Allie Jones | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/neediest-cases/he-takes-to-the-stage-to-alleviate-fright.html | He Takes to the Stage to Alleviate Fright | False | By John Otis | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/business/stock-market-2018.html | Stocks Rise as Wall St.â€šÃ„Ã´s Terrible December Comes to a Close | False | By Mohammed Hadi | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/movies/spider-man-into-the-spider-verse-father.html | A Father Confronts His â€šÃ„Ã²Spider-Verseâ€šÃ„Ã´ Problem | False | By Lawrence Ware | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/technology/personaltech/5g-what-you-need-to-know.html | What Is 5G? Hereâ€šÃ„Ã´s What You Need to Know About the New Cellular Network | False | By Don Clark | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/us/politics/government-shutdown-democrats-house.html | Democrats Try to Box In Trump With Plan to End Government Shutdown Without Wall Money | False | By Sheryl Gay Stolberg and Emily Cochrane | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/theater/under-the-radar-festival-50-50-old-school-animation.html | Despite Scary Buzz, Director at Under the Radar Says Donâ€šÃ„Ã´t Worry | False | By Elisabeth Vincentelli | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/theater/cowboy-gracie-gardner-exponential-festival.html | A Short Statement for the Exponential Festival | False | By Elisabeth Vincentelli | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/sports/curling-olympics-gold-american.html | What Does Winning an Olympic Gold Medal in Curling Do? Crazy Things | False | By Scott Cacciola | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/theater/prototype-festival-psychosis.html | At Prototype, a Posthumous Play Revived as Chamber Opera | False | By Alexis Soloski | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-02 | https://www.nytimes.com/2018/12/31/world/europe/croatia-oysters-balkans-bosnia.html | Oysters Lead Lives of Excitement and Danger. Especially in the Balkans. | False | By Marc Santora | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/sports/serena-williams-roger-federer-hopman-cup.html | Serena Williams and Roger Federer to Face Off for First Time Ever | False | By Ben Rothenberg | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/us/waymo-self-driving-cars-arizona-attacks.html | Wielding Rocks and Knives, Arizonans Attack Self-Driving Cars | False | By Simon Romero | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-03 | https://www.nytimes.com/2018/12/31/arts/music/jazz-big-band-revival.html | â€˜Theyâ€™ÂÂÂÂ´re Doing It Out of Loveâ€šÃ„Â´: The Big Band Rises Again | False | By Giovanni Russonello | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/books/review-hollywoods-eve-babitz-lili-anolik.html | A Breezy Look at Eve Babitz, a Writer With a Born Feel for the Charms of Los Angeles | False | By Dwight Garner | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-02 | https://www.nytimes.com/2018/12/31/dining/hwaban-korean-restaurant-review.html | Hwaban Is the Modern Korean Restaurant Where Youâ€šÃ„Â´d Take Your Mother | False | By Pete Wells | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-02 | https://www.nytimes.com/2018/12/31/dining/lioni-latticini-truffle-burrata.html | How to Improve Upon Burrata? Add Truffle | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-02 | https://www.nytimes.com/2018/12/31/dining/california-olive-ranch.html | Bad Weather Leads to a New Olive Oil | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-02 | https://www.nytimes.com/2018/12/31/dining/drinks/copper-cow-coffee.html | Southeast Asian Drinks, on the Go | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-02 | https://www.nytimes.com/2018/12/31/dining/drinks/rye-whiskey-a-midwinter-nights-dram.html | Aged Rye Whiskey From Utah Ski Country | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-02 | https://www.nytimes.com/2018/12/31/dining/nyc-restaurant-news.html | Seafood With Korean Touches Comes to Park Slope, Brooklyn | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/opinion/letters/facebook-regulation.html | Facebook Needs Government Oversight | False | | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-06 | https://www.nytimes.com/2018/12/31/books/review/rob-dunn-never-home-alone.html | A Book That Will Make You Terrified of Your Own House | False | By Robin Marantz Henig | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/opinion/letters/democrats-migrants-trump.html | Blaming the Democrats | False | | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/arts/music/21-savage-nat-king-cole-mariah-carey-billboard-chart.html | Christmas Streaming Sends Nat King Cole and Mariah Carey to Billboardâ€šÃ„Â´s Top 10 | False | By Ben Sisario | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/opinion/letters/federal-workers-government-shutdown.html | Punishing Federal Workers for a Political Stalemate | False | | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/nyregion/15-minimum-wage-new-york.html | A $15 Minimum Wage Seemed Impossible. Now Itâ€šÃ„Â´s Reality for a Million New Yorkers. | False | By Patrick McGeehan | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/us/politics/2020-democratic-candidates.html | 2020 Candidates Are Lining Up. Which Democrat Matches the Moment? | False | By Jonathan Martin and Alexander Burns | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-06 | https://www.nytimes.com/2018/12/31/business/breast-feeding-discrimination-pregnancy.html | â€šÃ„Â²A Pumping Conspiracyâ€šÃ„Â´: Why Workers Smuggled Breast Pumps Into Prison | False | By Natalie Kitroeff | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/nyregion/styrofoam-ban-new-laws-ny.html | A Long-Awaited Ban on Foam, and Other New Laws in New York in 2019 | False | By Michael Gold | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/europe/uk-english-channel-migrants.html | As Migrants Reach U.K. by Boat, Numbers Are Small but Worry Is Big | False | By Richard Pâ€šÃ„Ã¶rez-Peâ€šÃ„±a | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/sports/russia-doping-wada-deadline.html | Russia Misses Deadline to Provide Doping Data | False | By Tariq Panja | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/dining/how-to-eat-in-2019.html | How to Eat in 2019 | False | By Alison Roman | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/dining/the-fat-kitchen-book.html | A Celebration of Fats | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/dining/qd-foodie-kitchen-tools.html | Made to Measure for Young Cooks | False | By Florence Fabricant | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/canada/china-birth-tourism.html | â€šÃ„Â²Birth Tourismâ€šÃ„Â´ Is Legal in Canada. A Lawmaker Calls It Unscrupulous. | False | By Dan Bilefsky | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/arts/louis-ck-mocks-parkland-school-survivors.html | Louis C.K. Mocks Parkland School Shooting Survivors in Recent Set | False | By Sopan Deb | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/technology/human-resources-artificial-intelligence-humu.html | Firm Led by Google Veterans Uses A.I. to â€šÃ„Â²Nudgeâ€šÃ„Â´ Workers Toward Happiness | False | By Daisuke Wakabayashi | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/technology/facebook-suicide-screening-algorithm.html | In Screening for Suicide Risk, Facebook Takes On Tricky Public Health Role | False | By Natasha Singer | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/us/politics/trump-troop-withdrawal-syria-months.html | Trump to Allow Months for Troop Withdrawal in Syria, Officials Say | False | By Eric Schmitt and Maggie Haberman | 2019-03-06 | TX 8-705-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/sports/kristi-toliver-wizards-salary.html | Kristi Toliver, an N.B.A. Assistant Whoâ€šÃ„Ã´s Paid Like an Intern | False | By Howard Megdal | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-04 | https://www.nytimes.com/2018/12/31/reader-center/hurricane-harvey-emergency-response-lessons.html | The Power of One Familyâ€šÃ„Ã´s Story, More Than a Year After Hurricane Harvey | False | By Sheri Fink | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/europe/pope-francis-spokesman-resigns.html | A Tough Year for the Pope Ends With Spokesmanâ€šÃ„Ã´s Resignation | False | By Jason Horowitz | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/business/europe-commercial-drone-delivery.html | With Drone Deliveries on the Horizon, Europe Moves to Set Ground Rules | False | By David Shimer | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/us/politics/chief-justice-roberts-judiciary-harassment.html | Chief Justice Pushes for Tougher Measures to Shield Court Workers From Harassment | False | By Adam Liptak | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-03 | https://www.nytimes.com/2018/12/31/smarter-living/better-habits-tips-new-year-resolutions-science.html | How to Crush Your Habits in the New Year With the Help of Science | False | By Susan Shain | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/business/economy/turkey-economy-steel-tosyali.html | â€šÃ„Ã²I Have Seen Many Crisesâ€šÃ„Ã´: Steel Magnate Stands Firm as Turmoil Hits Turkey | False | By Jack Ewing | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/nyregion/crime-nyc-rapes-murders.html | Reports of Rapes and Hate Crimes Rise in 2018, but New York Remains Safest Big City | False | By Tyler Pager | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/world/europe/ukraine-russia-orthodox-church-schism.html | As Ukraine and Russia Battle Over Orthodoxy, Schism Looms | False | By Andrew Higgins | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/obituaries/hector-timerman-dead.html | HÃ©ctor Timerman, 65, Argentine Ex-Foreign Minister Indicted in Iran Deal, Dies | False | By Daniel Politi | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/opinion/green-new-deal-democrats.html | Hope for a Green New Year | False | By Paul Krugman | 2019-03-06 | TX 8-705-645 |
| 2018-12-31 | 2019-01-01 | https://www.nytimes.com/2018/12/31/nyregion/cuomo-pardons-immigrants-trump.html | With a Fresh Swipe at Trump, Cuomo Pardons 22 Immigrants | False | By John Leland | 2019-03-06 | TX 8-705-645 |